In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1249729 - 10189575<br>GORDON, ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $115.43 |
| 1367525 - 10186509<br>GORDON, ANTHONY<br>520 SE 5TH AVE APT 1708<br>FORT LAUDERDALE  FL  33301-2956 | POTENTIAL REFUND CLAIM | Disputed | $21.18 |
| 1364495 - 10187839<br>GORDON, APRIL LYNN<br>2951 CLOVERDALE<br>HIGHLAND  MI  48356-2001 | POTENTIAL REFUND CLAIM | Disputed | $2.79 |
| 1478518 - 10034758<br>GORDON, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696991 - 10207306<br>GORDON, BEN<br>4111 BIGELOW ST<br>PITTSBURGH  PA  15207-1492 | POTENTIAL REFUND CLAIM | Disputed | $111.10 |
| 1474731 - 10030971<br>GORDON, BRIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668251 - 10179088<br>GORDON, CHARLES<br>1816 MEDFORD AVE<br>INDIANAPOLIS  IN  46222 2743 | POTENTIAL REFUND CLAIM | Disputed | $4.36 |
| 1480536 - 10036776<br>GORDON, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488309 - 10064138<br>GORDON, ELISE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497874 - 10051141<br>GORDON, ELIZABETH THERESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482026 - 10038266<br>GORDON, JAMES WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700038 - 10214358<br>GORDON, JENNIFER<br>3098 EAGLES WAY APT 2011<br>LAFAYETTE  IN  00004-7909 | POTENTIAL REFUND CLAIM | Disputed | $31.67 |
| 1488016 - 10063845<br>GORDON, JERRY N.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488016 - 10164392<br>GORDON, JERRY N.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1470399 - 10026639<br>GORDON, JOCHA TAEETHAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477359 - 10033599<br>GORDON, JOHN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1271600 - 10189843<br>GORDON, JOHN WESTLY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $78.40 |
| 1470538 - 10026778<br>GORDON, JONATHAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496113 - 10049380<br>GORDON, JUSTIN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364493 - 10182136<br>GORDON, KAREN I<br>732 PALMER CT<br>LAKE MARY  FL  32746 | POTENTIAL REFUND CLAIM | Disputed | $11.04 |
| 1475801 - 10032041<br>GORDON, KATIE-LYNN ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479195 - 10035435<br>GORDON, KERRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364494 - 10187838<br>GORDON, KIMBERLY E<br>127 S BOBBY LN<br>MT PROSPECT  IL  60056-2964 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1492079 - 10046434<br>GORDON, LA REESE KIRSTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472870 - 10029110<br>GORDON, LANCE KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330080 - 10090617<br>GORDON, MARK<br>1045 TERRACE WOOD CIRCLE<br>BALLWIN  MO  63011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041217819-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464972 - 10021501<br>GORDON, MARK ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496515 - 10049782<br>GORDON, MATTHEW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502116 - 10055193<br>GORDON, MICHAEL WALLACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369525 - 10185966<br>GORDON, MIKE<br>8409 DUNNHILL LN<br>HIXSON  TN  37343 1618 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 1485788 - 10042028<br>GORDON, NICHOLAS CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469759 - 10025999<br>GORDON, PAULA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477533 - 10033773<br>GORDON, PHILLIP DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1067875 - 10085653<br>GORDON, PHILLIP FRANK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,402.72 |
| 2667347 - 10181080<br>GORDON, POTTER<br>700 NELRAY BLVD APT 104<br>AUSTIN  TX  78751-1022 | POTENTIAL REFUND CLAIM | Disputed | $6.26 |
| 1510280 - 10062326<br>GORDON, SARAH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696752 - 10208160<br>GORDON, SHULER<br>PO BOX 850<br>RALLAHASSEE  FL  32329-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.83 |
| 1489272 - 10065101<br>GORDON, STACY L.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1085990 - 10189741<br>GORDON, STEVEN G<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.89 |
| 1465099 - 10021628<br>GORDON, TERRANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695129 - 10212407<br>GORDON, THOMAS<br>2718 HARVARD AVE<br>JACKSONVILLE  FL  32210-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.37 |
| 1499741 - 10053008<br>GORDON, THOMAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692480 - 10206457<br>GORDON, WEBB<br>9399 WADE BLVD<br>FRISCO  TX  75035-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.06 |
| 2337065 - 10087250<br>GORDON, X<br>SPOKANE  WA  99202 | POTENTIAL REFUND CLAIM | Disputed | $54.29 |
| 2686185 - 10221972<br>GORDONLAUCK, ADAM<br>5302 EAST VAN BRUNT DR.<br>APARTMENT 302<br>KANSAS CITY  MO  00006-4127 | POTENTIAL REFUND CLAIM | Disputed | $87.27 |
| 1479873 - 10036113<br>GORE, BRIAN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476457 - 10032697<br>GORE, CODY CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679467 - 10218324<br>GORE, DAVID<br>905 BRECKENRIDGE LANE<br>MOUNT HOLLY  NC  28120-0000 | POTENTIAL REFUND CLAIM | Disputed | $389.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1334100 - 10188985<br>GORE, DAVID KEITH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $210.76 |
| 1477856 - 10034096<br>GORE, JUSTIN CORBETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364496 - 10187840<br>GORE, MATTHEW R<br>2014 W MAIN ST<br>RICHMOND   VA   23220-4526 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 1485093 - 10041333<br>GORE, MISTY KAYLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483770 - 10040010<br>GORE, TAMARA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468080 - 10024320<br>GORE, TYRONE LA MARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1065753 - 10085352<br>GOREE II, RODNEY E.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $87.30 |
| 1472736 - 10028976<br>GOREE, SHAKEITHA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489545 - 10044224<br>GORELIK, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331935 - 10092472<br>GORGIAN, CHARLES<br>6115 42 ST CIRCLE EAST<br>BRADENTON  FL  34203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050551842-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494947 - 10048214<br>GORGO, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481760 - 10038000<br>GORHAM, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669644 - 10179740<br>GORIA, BRUCE<br>590 FARVIEW AVE<br>WYCKOFF  NJ  07481-1140 | POTENTIAL REFUND CLAIM | Disputed | $102.91 |
| 2696085 - 10205881<br>GORIEL, LARRY<br>MI<br>48302-2280 | POTENTIAL REFUND CLAIM | Disputed | $47.25 |
| 1197895 - 10169463<br>GORILLA NATION MEDIA<br>5140 W GOLDLEAF CIRCLE<br>SUITE 300<br>LOS ANGELES  CA  90056 | EXPENSE PAYABLE | | $100,000.00 |
| 1506098 - 10058797<br>GORIS, CRYSTAL PRICILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681359 - 10219221<br>GORMAN, BENJAMIN<br>85 DOGWOOD GROVE<br>ASHEVILLE  NC  28805-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.12 |
| 1500647 - 10053914<br>GORMAN, CONNOR JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670435 - 10180868<br>GORMAN, DAVID<br>11214 IRENE AVE<br>WARREN  MI  48093-6542 | POTENTIAL REFUND CLAIM | Disputed | $29.68 |
| 2689877 - 10214848<br>GORMAN, HEATHER<br>14140 SW 72ND AVE<br>MIAMI  FL  33158-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.19 |
| 1493216 - 10066112<br>GORMAN, HOLLY T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493216 - 10164071<br>GORMAN, HOLLY T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1364498 - 10187012<br>GORMAN, KRISTEN D<br>10714 LUDLOW<br>HUNTINGWOODS  MI  48070 | POTENTIAL REFUND CLAIM | Disputed | $71.01 |
| 1509611 - 10061701<br>GORMAN, SCOTT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: RI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364497 - 10182950<br>GORMAN, TARA M<br>222 BUNGALOW AVE<br>ELSMERE  DE  19805-5012 | POTENTIAL REFUND CLAIM | Disputed | $22.87 |
| 2695282 - 10205138<br>GORMLEY 2ND, WILLIAM<br>2722 ALBERMARLE PL<br>WALDORF  MD  20601 | POTENTIAL REFUND CLAIM | Disputed | $99.70 |
| 2333021 - 10093558<br>GORMLEY, ANDREW<br>71 HAVILEND ST<br>QUINCY  MA  2170 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060917403-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491208 - 10045563<br>GORMLEY, JESSICA BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494875 - 10048142<br>GORMLEY, SEAN CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461522 - 10015376<br>GORNEK, LAURA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070917185-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364499 - 10187841<br>GORNIAK, MAGDALEN E<br>2824 ITHACA ST APT 3<br>ALLENTOWN  PA  18103-7325 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1489088 - 10064917<br>GORNICK, STEVEN LOUIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499259 - 10052526<br>GORRA, BRIAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667981 - 10179576<br>GORRELL, CHRISTOPHER<br>13826 CEDAR CANYON<br>SAN ANTONIO  TX  782310000 | POTENTIAL REFUND CLAIM | Disputed | $329.82 |
| 1505954 - 10058653<br>GORRES, JOSEPH EVANGELISTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331391 - 10091928<br>GORSKI, PAUL<br>1316 WINDCHIME CT<br>LAWRENCEVILLE  GA  30045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041215353-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686521 - 10222973<br>GORSKI, PETER<br>852 CLASSON AVENUE<br>NEW YORK  NY  11238-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.33 |
| 1496443 - 10049710<br>GORSKY, CATHERINE ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486585 - 10042825<br>GORSUCH, JUSTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491499 - 10045854<br>GORSUCH, KERI ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485685 - 10041925<br>GORTNEY, CHAD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334205 - 10094742<br>GORTZ, CURTIS<br>3043 B-W ADSWORTH COURT<br>FORT MEADE  MD  20755 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050906355-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502625 - 10055453<br>GORYL, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474389 - 10030629<br>GORZCYNSKI, DAVID CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482617 - 10038857<br>GORZELSKY, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367479 - 10188200<br>GOSAI, MOHANLAL<br>4885 WALDEN CIR<br>ORLANDO  FL  32811-7382 | POTENTIAL REFUND CLAIM | Disputed | $18.84 |
| 2329105 - 10089642<br>GOSCINIAK, JOSH<br>45 WHITE WATER RD<br>VEVAY  IN  47043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060434696-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1279132 - 10189719<br>GOSHEA, RALAYA S.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $202.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489707 - 10065233<br>GOSHORN, JONATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679561 - 10220290<br>GOSLIN, STEVEN<br>13202 THREE RIVERS RD<br>GULFPORT  MS  39503-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.79 |
| 1364500 - 10188503<br>GOSNELL, MICHAEL K<br>503 TRADE ST<br>GREER  SC  29651-3735 | POTENTIAL REFUND CLAIM | Disputed | $5.75 |
| 2690544 - 10204777<br>GOSPEL, METS<br>1102 E LAURA ST<br>PLANT CITY  FL  33563-5740 | POTENTIAL REFUND CLAIM | Disputed | $58.29 |
| 1481635 - 10037875<br>GOSS, ANDREW JACKSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479264 - 10035504<br>GOSS, DEAN NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691037 - 10206043<br>GOSS, DOUG<br>4829 STAFFORD DR<br>DURHAM  NC  27705 | POTENTIAL REFUND CLAIM | Disputed | $170.99 |
| 2328588 - 10089125<br>GOSSAGE, ROD<br>701 FOSTER DR<br>LENOIR CITY  TN  37772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040418060-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476249 - 10032489<br>GOSSE, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498939 - 10052206<br>GOSSELIN, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479342 - 10035582<br>GOSSELIN, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488971 - 10166376<br>GOSSELIN, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488971 - 10165566<br>GOSSELIN, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488971 - 10064800<br>GOSSELIN, MICHAEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470772 - 10027012<br>GOSSELIN, TREVOR CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326781 - 10087318<br>GOSSELIN, WAYNE<br>265 77TH DR., NE<br>EVERETT  WA  98205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060200712-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686956 - 10219190<br>GOSSETT, DAVID<br>229 TWELFTH ST<br>LEXINGTON  KY  40505-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.13 |
| 2668244 - 10179086<br>GOSSETT, DEBBIE<br>4688 OLIVE BRANCH RD<br>GREENWOOD  IN  46143 8603 | POTENTIAL REFUND CLAIM | Disputed | $8.88 |
| 1363482 - 10185266<br>GOSSETT, JOHN P JR<br>105 DRAGONS LAIR<br>FAYETTEVILLE  GA  30215-2657 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1496534 - 10049801<br>GOST, ALEX CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679618 - 10222296<br>GOSWICK, AUSTIN<br>518 E 9TH ST.<br>HOUSTON  TX  77007-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.00 |
| 1476086 - 10032326<br>GOTHARD, JACOB R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479713 - 10035953<br>GOTT, TYLER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691373 - 10206182<br>GOTTARDI<br>12 ROBINWOOD DR.<br>CORAOPOLIS  PA  15108 | POTENTIAL REFUND CLAIM | Disputed | $59.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500926 - 10054193<br>GOTTEMUKKALA, VAMSI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1052986 - 10086172<br>GOTTFREDSEN, BENJAMIN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.20 |
| 1484937 - 10041177<br>GOTTINGER, KARI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701662 - 10208624<br>GOTTIPATI, RAVI<br>2031 LAKE PARK DR SE<br>ATLANTA   GA   30339-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 2699828 - 10209025<br>GOTTLIEB, ALAN<br>9400 E BAY HARBOR DR<br>MIAMI   FL   33154-2133 | POTENTIAL REFUND CLAIM | Disputed | $58.92 |
| 1486882 - 10043122<br>GOTTLIEB, STEPHANIE LAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496596 - 10049863<br>GOTTMANN, TIMOTHY DILLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364501 - 10182951<br>GOTTSCHALK, DOUG M<br>830-7 W BEACH BLVD UNIT 7<br>LONG BEACH   MS   39560-5721 | POTENTIAL REFUND CLAIM | Disputed | $6.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699919 - 10207364<br>GOTTWALD, KRISTEN<br>4121 7TH AVE<br>BROOKLYN  NY  11232-3961 | POTENTIAL REFUND CLAIM | Disputed | $411.79 |
| 1477210 - 10033450<br>GOTWALT, JOSHUA THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472708 - 10028948<br>GOUDA, HESHAM MOHAMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679623 - 10216401<br>GOUDEAUX, SHEENA<br>2220 ANGELLE DRIVE<br>PORT ARTHUR  TX  77642-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.01 |
| 2701148 - 10215628<br>GOUDELOCK, JACKIE<br>430 BAKER DR<br>WEST PALM BEACH  FL  33409-3808 | POTENTIAL REFUND CLAIM | Disputed | $110.23 |
| 2682784 - 10220611<br>GOUGH, ANDREW<br>738 S. IDA ST.<br>WICHITA  KS  67211-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.34 |
| 1363483 - 10187734<br>GOUGH, JAMES H JR<br>197 GOLANVYI TRL<br>VONORE  TN  37885-2687 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1364502 - 10187842<br>GOUGH, JUSTIN D<br>2904 MIDWEST DR<br>TAYLORSVILLE  UT  84118-2555 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471043 - 10027283<br>GOUGLIN, JOCELYNE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683743 - 10217762<br>GOUIN, ADAM<br>1007 HARDWOOD LANE<br>COLLEGE STATION   TX   77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.53 |
| 1490901 - 10045256<br>GOULART, JACOB JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511228 - 10063274<br>GOULBOURNE, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693798 - 10213774<br>GOULD, CANDICE<br>831 BETHUNE DR<br>ORLANDO   FL   32805-3458 | POTENTIAL REFUND CLAIM | Disputed | $57.13 |
| 1473820 - 10030060<br>GOULD, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690699 - 10213506<br>GOULD, DANA<br>760 ELDERT LANE   #4M<br>BROOKLYN   NY   11208-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.16 |
| 1485213 - 10041453<br>GOULD, DERRICK B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477997 - 10034237<br>GOULD, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369726 - 10187599<br>GOULD, KERI<br>858 N OAK TREE CRT #217<br>SALT LAKE   UT   84116 | POTENTIAL REFUND CLAIM | Disputed | $129.60 |
| 2698004 - 10209693<br>GOULD, PORTER<br>125 CARTWELL DR<br>VIRGINIA BEACH   VA   23452-1431 | POTENTIAL REFUND CLAIM | Disputed | $81.39 |
| 1369505 - 10186731<br>GOULD, SANDY<br>13306 384TH AVE<br>ABERDEEN   SD   57401-8428 | POTENTIAL REFUND CLAIM | Disputed | $32.19 |
| 2699190 - 10211609<br>GOULD, SHAWN<br>12215 HUNTERS CHASE RD<br>AUSTIN   TX   78729-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.99 |
| 1487526 - 10043766<br>GOULD, THOMAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478335 - 10034575<br>GOULDEN, TRISTAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326785 - 10087322<br>GOULET, LAWRENCE<br>2613 TAYLOR DR<br>EVERETT   WA   98203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113186-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                   Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692805 - 10210742<br>GOULET, MARK<br>3419 LAURI LANE N<br>LAKELAND   FL   33803-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.11 |
| 1491810 - 10046165<br>GOULET, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488907 - 10064736<br>GOULET, TIMOTHY N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505797 - 10058496<br>GOUMBALA, DAVA KEANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478067 - 10034307<br>GOUNDER, ALEX RANDOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503313 - 10056012<br>GOURDET, CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491615 - 10045970<br>GOURGOURAS, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482821 - 10039061<br>GOURIEUX, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482446 - 10038686<br>GOURLEY, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329435 - 10089972<br>GOURLEY, SUE<br>8435 W WHEELER RD<br>MONROVIA  IN  46157 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050715450-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364503 - 10182137<br>GOUSE, DONALD G<br>101 BELLWOOD LN<br>PORTAGE  PA  15946-1442 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |
| 1473832 - 10030072<br>GOUSHA, ELIZABETH KATHLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511720 - 10020002<br>GOV, SUSAN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>GOV, SUSAN V CCS (STATE CASE<br>NO: 17-47970 SJ) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685377 - 10217927<br>GOVEA, RICKY<br>113 OVERLOOK DRIVE<br>FARMINGVILLE  NY  11738-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.42 |
| 1463819 - 10020348<br>GOVERNAL, VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493534 - 10066357<br>GOVINDASWAMY, RAJENDRAN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653      Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493534 - 10168085<br>GOVINDASWAMY, RAJENDRAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493534 - 10164569<br>GOVINDASWAMY, RAJENDRAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331690 - 10092227<br>GOW, SUSANNE<br>1717 SAN MAET DR<br>DUNEDIN  FL  34698 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031118283-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496957 - 10050224<br>GOWAN, KURT MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493092 - 10046930<br>GOWER, BRENDAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478004 - 10034244<br>GOWER, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461482 - 10015375<br>GOWER, WILLIAM<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070870645-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485471 - 10041711<br>GOWER, WILLIAM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334236 - 10094773<br>GOWNING, DAVID<br>294 SHELLEY ST<br>TATAMY  PA  18085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050710258-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496538 - 10049805<br>GOYAL, NITIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699978 - 10214330<br>GOYENS, HERVE<br>1308 MARSH TRAIL CIR NE<br>ATLANTA  GA  30328-5793 | POTENTIAL REFUND CLAIM | Disputed | $37.44 |
| 2335257 - 10181684<br>GOYENS, HERVE<br>1308 MARSH TRAIL CIR NE<br>ATLANTA  GA  30328 | POTENTIAL REFUND CLAIM | Disputed | $37.44 |
| 1485425 - 10041665<br>GOZ, IBRAHIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489338 - 10044067<br>GOZ, KADIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486961 - 10043201<br>GOZA, DAVID WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500741 - 10054008<br>GOZUM, GODARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367899 - 10183327<br>GOZUM, LIZA<br>91 1135 KAUNOLU ST<br>EWA BEACH  HI  96706-2825 | POTENTIAL REFUND CLAIM | Disputed | $5.41 |
| 1488632 - 10064461<br>GOZZA, COURTNEY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488632 - 10164723<br>GOZZA, COURTNEY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331585 - 10092122<br>GRABER, YVONNE<br>9371 VERDRA POINT LN<br>BOCA RATON  FL  33496 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050919647-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493395 - 10047020<br>GRABLOW, AUBREY CATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501086 - 10054353<br>GRABOWSKI, GRZEGORZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680307 - 10217409<br>GRABOWSKI, JEFFREY<br>29 ELLSWORTH DR.<br>CHEEKTO<br>CHEEKTOWAGA  NY  14225-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.82 |
| 2333516 - 10094053<br>GRABOWSKI, JENNIFER<br>15 KIMBERLY AVE<br>FARMINGVILLE  NY  11738 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040920444-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701694 - 10205601<br>GRABOWSKI, RHONDA<br>64 WEBBER RD<br>WHATELY  MA  01093 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 2334897 - 10181458<br>GRABOWSKI, RHONDA<br>64 WEBBER RD<br>WHATELY  MA  1093 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1485601 - 10041841<br>GRABOWY, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1371850 - 10175194<br>GRACE P JEWETT<br>Attn JEWETT, GRACE, P<br>PO BOX 370934<br>MONTARA  CA  94037-0934 | UNCASHED DIVIDEND | Disputed | $2.56 |
| 1466070 - 10022599<br>GRACE, AMANDA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484703 - 10040943<br>GRACE, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481969 - 10038209<br>GRACE, DANIEL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695888 - 10215277<br>GRACE, DEMOLLE<br>43200 N BAHAM LN<br>HAMMOND  LA  70403-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464857 - 10021386<br>GRACE, KRISTEN DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474933 - 10031173<br>GRACE, LOGAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496430 - 10049697<br>GRACE, STEPHANIE HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691265 - 10208379<br>GRACEWOOD, KATIE<br>1345 VICKROY ST<br>PITTSBURGH  PA  15219-2115 | POTENTIAL REFUND CLAIM | Disputed | $103.13 |
| 1471595 - 10027835<br>GRACIA, JOHN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697116 - 10213178<br>GRACIA, JUAN<br>12300 W SUNRISE<br>PLANTATION  FL  33,323.00 | POTENTIAL REFUND CLAIM | Disputed | $323.28 |
| 1509578 - 10067765<br>GRACIANI, HECTOR A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509578 - 10164340<br>GRACIANI, HECTOR A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317646 - 10189207<br>GRACIANO, AARON JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.30 |
| 2333134 - 10093671<br>GRACIE, MICHELLE<br>10 BROOKVIEW DR<br>RANDOLPH  ME   4346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070228291-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667005 - 10180505<br>GRACIELA, C<br>RT 26 BOX 79JC<br>MISSION  TX  78572-1431 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1468915 - 10025155<br>GRADDY, DEREK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668935 - 10178136<br>GRADEN, DONALD<br>320 BEIGE AVE REAR<br>PORTAGE  IN  46368-2501 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 1478111 - 10034351<br>GRADY, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364504 - 10187843<br>GRADY, DUANE J<br>714 S WEBSTER AVE<br>SCRANTON  PA  18505-4204 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |
| 1364505 - 10187844<br>GRADY, FRANK W<br>370 WAKEMAN CT<br>CHRISTIANSBURG  VA  24073-1390 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity EN

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476605 - 10032845 GRADY, GEORGE JARED ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682268 - 10222561 GRADY, MYCHAL 257 NEWMARKET RD A1 DURHAM  NH  03824-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.35 |
| 1490513 - 10044943 GRADY, SALLY A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494562 - 10047829 GRADY, SHAWN ROBERT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506849 - 10067395 GRADY, THOMAS W ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1499769 - 10053036 GRAEBER, ADAM ROBERT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483148 - 10039388 GRAEF, TRAVIS SEAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693281 - 10206496 GRAEFEN, MICHAEL 504 S EAST ST GARDNER  IL  60424-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473919 - 10030159<br>GRAEFF, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701342 - 10208817<br>GRAFFE, KATHLEEN<br>5800 S NEENAH AVE<br>CHICAGO  IL  60638-3335 | POTENTIAL REFUND CLAIM | Disputed | $219.99 |
| 1482496 - 10038736<br>GRAFIUS, NATIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694349 - 10207994<br>GRAG, COOK<br>8544 MCKAVETT DR A<br>DALLAS  TX  75238-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.22 |
| 2668615 - 10177513<br>GRAGG, JOSEPH<br>13310 W FOREST HOLLOW LN<br>EVANSVILLE  WI  53536 9394 | POTENTIAL REFUND CLAIM | Disputed | $4.51 |
| 2331919 - 10092456<br>GRAGGS, STELLA M<br>4715 HEATHERWOOD  DR<br>ATLANTA  GA  30331 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060223301-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468190 - 10024430<br>GRAHAM III, CHARLES BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271584 - 10189058<br>GRAHAM III, PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $88.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479022 - 10035262<br>GRAHAM JR, SAMUEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465633 - 10022162<br>GRAHAM, ALICIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499607 - 10052874<br>GRAHAM, ANTHONY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698184 - 10206109<br>GRAHAM, BRITTANY<br>1835 ORIOLE WAY<br>ST LEONARD  MD  20685-2120 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1498295 - 10051562<br>GRAHAM, CEDRICKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681564 - 10223460<br>GRAHAM, CHARLES<br>5747 SAILFISH DR<br>APT D<br>LUTZ  FL  00003-3558 | POTENTIAL REFUND CLAIM | Disputed | $146.71 |
| 2683682 - 10223668<br>GRAHAM, CHRISTOPHER<br>67B HESS RD<br>VALLEY COTTAGE  NY  10989-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.61 |
| 2686773 - 10222999<br>GRAHAM, CHRISTOPHER<br>450 RAINTREE CT 3R<br>GLEN ELLYN  IL  60137-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                  Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464924 - 10021453<br>GRAHAM, CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501443 - 10054710<br>GRAHAM, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364509 - 10182952<br>GRAHAM, DANIEL D<br>415 E BERVARD ST<br>35<br>TALLAHASSEE  FL  32301 | POTENTIAL REFUND CLAIM | Disputed | $6.57 |
| 1470417 - 10026657<br>GRAHAM, DANIEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480152 - 10036392<br>GRAHAM, DAVID HAMILTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683012 - 10223596<br>GRAHAM, DEHAVEN<br>17 BRANDRIFF AVENUE<br>MILLVILLE  NJ  08332-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.49 |
| 1506512 - 10059072<br>GRAHAM, DURREAY SEMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488446 - 10165139<br>GRAHAM, ERIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488446 - 10064275<br>GRAHAM, ERIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509240 - 10061460<br>GRAHAM, ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471281 - 10027521<br>GRAHAM, FRANKIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468819 - 10025059<br>GRAHAM, GAIL RAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364506 - 10184569<br>GRAHAM, GERALD D<br>4041 E OLIVE RD APT 411<br>PENSACOLA  FL  32514-6473 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1367520 - 10187366<br>GRAHAM, HATTIE<br>3000 EAST ST<br>OVIEDO  FL  32765-6560 | POTENTIAL REFUND CLAIM | Disputed | $263.92 |
| 2690488 - 10207649<br>GRAHAM, HUGH<br>2353 LUDLAM AVE<br>ELMONT  NY | POTENTIAL REFUND CLAIM | Disputed | $49.61 |
| 2701277 - 10214819<br>GRAHAM, JANICE<br>584 SINKLER DR<br>WAYNE  PA  19087-5215 | POTENTIAL REFUND CLAIM | Disputed | $53.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471974 - 10028214<br>GRAHAM, JARRETT TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700173 - 10209001<br>GRAHAM, JEFF<br>175 LATIMER CT<br>HENDERSONVLLE  TN  37075-8704 | POTENTIAL REFUND CLAIM | Disputed | $87.38 |
| 2330497 - 10091034<br>GRAHAM, JESSE<br>116 LAWSON AVE<br>SAINT PAUL  MN  55117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070424402-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330305 - 10090842<br>GRAHAM, JESSE<br>RT 1 BOX 394<br>GLASGOW  MO  65254 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040800635-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698414 - 10213169<br>GRAHAM, JIM<br>2241 LYNN ST<br>SARASOTA  FL  34231-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.04 |
| 2331674 - 10092211<br>GRAHAM, JOEY<br>910 PROSPERITY CHURCH RD<br>RUPERT  GA  31081 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1264551 - 10189970<br>GRAHAM, JONATHAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $135.80 |
| 1478149 - 10034389<br>GRAHAM, JOSHUA A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471792 - 10028032<br>GRAHAM, JOSIAH RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367659 - 10182449<br>GRAHAM, JOYCE<br>6742 BLANTYRE BLVD<br>STONE MOUNTAIN  GA  30087-5482 | POTENTIAL REFUND CLAIM | Disputed | $89.28 |
| 1367998 - 10188207<br>GRAHAM, KERRY<br>10503 BERMUDA ISLE DR<br>TAMPA  FL  33647-2721 | POTENTIAL REFUND CLAIM | Disputed | $27.31 |
| 2681060 - 10219473<br>GRAHAM, KRISTEN<br>132 OLD SQUAW TRAIL<br>MOORESVILLE  NC  00002-8117 | POTENTIAL REFUND CLAIM | Disputed | $44.73 |
| 1481109 - 10037349<br>GRAHAM, KRISTINE BULOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470297 - 10026537<br>GRAHAM, KRYSTAL DIONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485677 - 10041917<br>GRAHAM, LARRY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476278 - 10032518<br>GRAHAM, LAURA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681823 - 10221530<br>GRAHAM, LEVERN<br>2540 NW 12TH<br>POMPANO BEACH  FL  33069-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.63 |
| 2666913 - 10181015<br>GRAHAM, LISA<br>12603 WOODFOREST BLVD.<br>HOUSTON  TX  770150000 | POTENTIAL REFUND CLAIM | Disputed | $102.73 |
| 1479912 - 10036152<br>GRAHAM, LUKE VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333291 - 10093828<br>GRAHAM, MATT<br>212 STRATTON COURT<br>MOUNT LAUREL  NJ  8054 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051235725-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469841 - 10026081<br>GRAHAM, MAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364507 - 10186187<br>GRAHAM, NORMAN H<br>2478 BLUE STAR CT<br>MIDDLEBURG  FL  32068-4290 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1507951 - 10060171<br>GRAHAM, ORAINE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466649 - 10023178<br>GRAHAM, PAUL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493949 - 10047216<br>GRAHAM, RICHARD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483058 - 10039298<br>GRAHAM, SAMUEL MUNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500541 - 10053808<br>GRAHAM, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364510 - 10182953<br>GRAHAM, SHEILA S<br>3550 BLUFF VIEW DR<br>SAINT CHARLES   MO   63303-6663 | POTENTIAL REFUND CLAIM | Disputed | $119.31 |
| 1364508 - 10187845<br>GRAHAM, STACEY B<br>10004 NW 4TH PL<br>GAINESVILLE   FL   32607-1355 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1461434 - 10015184<br>GRAHAM, STEVEN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLW C  45759 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484900 - 10041140<br>GRAHAM, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335255 - 10181748<br>GRAHAM, TINA M<br>1155 W STATE ROAD 120 LOT<br>FREMONT  IN  46737 | POTENTIAL REFUND CLAIM | Disputed | $40.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702695 - 10207499<br>GRAHAM, TINA M<br>1155 W STATE ROAD 120 LOT<br>FREMONT  IN  46737-9481 | POTENTIAL REFUND CLAIM | Disputed | $40.20 |
| 2668503 - 10179638<br>GRAHAM, WADE<br>33636 BOHNER DR<br>BURLINGTON  WI  53105 9265 | POTENTIAL REFUND CLAIM | Disputed | $2.43 |
| 1478329 - 10034569<br>GRAHAM, WILLIAM ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490206 - 10044711<br>GRAHAM, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367982 - 10184947<br>GRAHAM, WILLIS<br>7748 POINCIANA PL<br>MILTON  FL  32583-8661 | POTENTIAL REFUND CLAIM | Disputed | $4.32 |
| 2694536 - 10207300<br>GRAHAM, YESSENIA<br>8425 RADNOR ST<br>JAMAICA  NY  11432-2323 | POTENTIAL REFUND CLAIM | Disputed | $34.07 |
| 1306280 - 10189315<br>GRAHAM-POWELL, QUENNAI ANTOINETTE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $50.14 |
| 1469135 - 10025375<br>GRAINGER, CHEROL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364511 - 10186188<br>GRAINGER, ROBERT C<br>13757 HUNTWICK DR<br>ORLANDO  FL  32837-5515 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2670759 - 10179564<br>GRAJEDA, EDDIE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $97.74 |
| 2682495 - 10222585<br>GRALEY, ROBERT<br>1720 WESTOVER AVE.<br>ROANOKE  VA  24015-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.93 |
| 1466038 - 10022567<br>GRAMBERG, CHELSEA KAITLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364512 - 10182138<br>GRAMM, THERESA M<br>5635 E LINCOLIN DE 4<br>PV  AZ  85253 | POTENTIAL REFUND CLAIM | Disputed | $262.81 |
| 1480731 - 10036971<br>GRAMPRIE, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509907 - 10061953<br>GRAMS, COREY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475357 - 10031597<br>GRANADO, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685190 - 10223801<br>GRANADOS, ANGEL<br>4912 S. HONORE<br>CHICAGO  IL  60609-0000 | POTENTIAL REFUND CLAIM | Disputed | $342.04 |
| 1332030 - 10189206<br>GRANADOS, ANNETTE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.49 |
| 1485979 - 10042219<br>GRANADOS, JEFFREY JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334159 - 10094696<br>GRANAHAN LL JOHN J<br>115 OWEN ST<br>SWOYERSVILLE  PA  18704 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050634844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368447 - 10185801<br>GRANAT, PAUL<br>19759 S SKYE DR<br>FRANKFORT  IL  60423-8801 | POTENTIAL REFUND CLAIM | Disputed | $2.39 |
| 2707444 - 10139808<br>GRAND CHUTE UTILITIES<br>1900 GRAND CHUTE BLVD<br>GRAND CHUTE  WI  54913-9613 | UTILITIES | | $1,180.24 |
| 1143492 - 10171724<br>GRAND HAVEN TRIBUNE<br>101 N THIRD ST<br>GRAND HAVEN  MI  49417 | EXPENSE PAYABLE | | $1,384.20 |
| 1361223 - 10016335<br>GRAND HUNT CENTER OEA<br>Attn RICHARD ROBEY<br>2215 YORK ROAD<br>SUITE 503<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1109789 - 10169484<br>GRAND RAPIDS PRESS<br>PO BOX 3338<br>GRAND RAPIDS  MI  49501-3338 | EXPENSE PAYABLE | | $44,450.84 |
| 2707445 - 10139809<br>GRAND TRAVERSE COUNTY DEPT OF PUB WORKS<br>2650 LAFRANIER ROAD<br>TRAVERSE CITY  MI  49686-8972 | UTILITIES | | $173.75 |
| 1511818 - 10020100<br>GRAND, MICHAEL<br>ADDRESS ON FILE | CODEFENDANT<br>COUSER, FELICIA V. TRACY CLARK ET AL. (CV 08-10816) | Contingent, Disputed, Unliquidated | Unknown |
| 1470316 - 10026556<br>GRANDBERRY, MICHAEL VERNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706861 - 10137744<br>GRANDE, RICHARD<br>832 ELLSWORTH STREET<br>PHILADELPHIA  PA  19147 | LITIGATION<br>CLAIM NUMBER: YLB/65447    /L | Contingent, Disputed, Unliquidated | Unknown |
| 2701809 - 10214119<br>GRANDILLO, MARSHALL<br>818 IRWIN DR<br>PITTSBURGH  PA  15236-2327 | POTENTIAL REFUND CLAIM | Disputed | $87.49 |
| 1508947 - 10061167<br>GRANDIS JR., JOHN JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364513 - 10184570<br>GRANDISON, BETTY G<br>7619 S MICHIGAN AVE<br>CHICAGO  IL  60619-2312 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496590 - 10049857<br>GRANDSARD, BLAKE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482753 - 10038993<br>GRANDSTAFF, EDITH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489973 - 10065317<br>GRANDSTAFF, GEORGE H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494883 - 10048150<br>GRANDT, TRAVIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489865 - 10065281<br>GRANDY, JENNIFER S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481772 - 10038012<br>GRANELL, ALMIDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497719 - 10050986<br>GRANEY, JONATHAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364514 - 10186189<br>GRANGER, BRIAN P<br>1628 E LATIMER PL<br>WILMINGTON   DE   19805-4527 | POTENTIAL REFUND CLAIM | Disputed | $300.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679985 - 10220335<br>GRANGER, CHRISTOPHER<br>P.O.BOX 511<br>WASHINGTON  LA  70589-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.30 |
| 1489261 - 10165567<br>GRANGER, ELDRICH JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489261 - 10166377<br>GRANGER, ELDRICH JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1489261 - 10065090<br>GRANGER, ELDRICH JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1484163 - 10040403<br>GRANGER, SHERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699256 - 10212013<br>GRANI, MARBLE<br>1169 E BLACK ST<br>ROCK HILL  SC  29730-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.02 |
| 2333115 - 10093652<br>GRANIT, EVELYN<br>2085 MT. HOPE LN.<br>TOMS RIVER  NJ  8753 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060122454-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1161174 - 10170661<br>GRANITE CITY ARMORED CAR INC<br>PO BOX 295<br>1026 13TH AVE N<br>SAUK RAPIDS  MN  56379 | EXPENSE PAYABLE | | $184.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744446 - 10169315<br>GRANITE TELECOMMUNICATIONS<br>PO BOX 1405<br>LEWISTON  ME  04243-1405 | TELECOM UTILITY PAYABLE | | $5,532.22 |
| 2690564 - 10207327<br>GRANN, ROBERT<br>1219 MILLENIUM PARK WAY<br>BRANDON  FL  33511 | POTENTIAL REFUND CLAIM | Disputed | $216.14 |
| 2334256 - 10094793<br>GRANNAS, DAVE<br>631 KITTEN DALE RD<br>BALTIMORE  MD  21220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070309508-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1477428 - 10033668<br>GRANNIS, CHRISTOPHER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464646 - 10021175<br>GRANOZIO, VITO ROCCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490027 - 10044579<br>GRANT JR, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689699 - 10224148<br>GRANT SR, KEVIN<br>42 SOLAR CIRCLE K<br>PARKVILLE  MD  21234 | POTENTIAL REFUND CLAIM | Disputed | $84.40 |
| 1371851 - 10174693<br>GRANT W HUNT<br>Attn HUNT, GRANT, W<br>39 PETERSON ROAD<br>SPRINGWOO N0  NSW 2777 | UNCASHED DIVIDEND | Disputed | $8.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505548 - 10058247<br>GRANT, ALETHEA PATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478025 - 10034265<br>GRANT, AMY NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482851 - 10039091<br>GRANT, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489030 - 10064859<br>GRANT, ANGELA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489030 - 10165030<br>GRANT, ANGELA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2329943 - 10090480<br>GRANT, BERT<br>PO BOX 1326<br>PORT SULPHUR  LA  70083 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060442245-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367392 - 10188193<br>GRANT, BRIAN<br>17732 BRANCH RD<br>HUDSON  FL  34667-5801 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 2665493 - 10177277<br>GRANT, CAROL E<br>3485 LINDEN AVE APT 209<br>LONG BEACH  CA  90807-4582 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470634 - 10026874<br>GRANT, CHRISTOPHER ANDRELAWSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364515 - 10186840<br>GRANT, DAVID J<br>485 SAWMILL RD<br>GREENFIELD   NH   03047-4123 | POTENTIAL REFUND CLAIM | Disputed | $27.76 |
| 2679409 - 10217313<br>GRANT, DEMITRI<br>2116 MANHATTEN PKWY<br>DECATUR   GA   00003-0035 | POTENTIAL REFUND CLAIM | Disputed | $139.25 |
| 1488395 - 10064224<br>GRANT, DUSTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686219 - 10220124<br>GRANT, DWIGHT<br>9 PATCHEN AVE P .H<br>BROOKLYN   NY   11221-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.75 |
| 1510254 - 10062300<br>GRANT, GARY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330403 - 10090940<br>GRANT, JAMES<br>12112 ROBINWOOD PL<br>OKLAHOMA CITY   OK   73120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070829064-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691351 - 10213608<br>GRANT, JIM<br>NATIONAL SERVICE DR 3, 3<br>RICHMOND   VA   23233 | POTENTIAL REFUND CLAIM | Disputed | $97.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494637 - 10047904<br>GRANT, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329041 - 10089578<br>GRANT, JOSH<br>7860 FRIENDSHIP RD<br>CROSS PLAINS   TN   37049 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050738306-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684165 - 10220756<br>GRANT, JULIA<br>3267 CARLYLE DRIVE<br>CONCORD   NC   28027-0000 | POTENTIAL REFUND CLAIM | Disputed | $195.74 |
| 1369276 - 10184288<br>GRANT, KENNETH<br>1444 ELBRIDGE ST<br>PHILADELPHIA   PA   19149-2739 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1480757 - 10036997<br>GRANT, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509530 - 10067742<br>GRANT, KEZIA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507848 - 10060068<br>GRANT, KIMBERLY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475171 - 10031411<br>GRANT, KRISTIAN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502705 - 10055502<br>GRANT, KRISTIE JOHANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472046 - 10028286<br>GRANT, MALCOLM JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472615 - 10028855<br>GRANT, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477084 - 10033324<br>GRANT, QUINTYN TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364516 - 10187846<br>GRANT, RAYMOND A<br>2812 HOGAN CT<br>FALLS CHURCH  VA  22043-3524 | POTENTIAL REFUND CLAIM | Disputed | $28.48 |
| 2691652 - 10210238<br>GRANT, REGINA<br>18907 KEESEVILLE AVE<br>ST ALBANS  NY  11412-2335 | POTENTIAL REFUND CLAIM | Disputed | $36.73 |
| 1501981 - 10055124<br>GRANT, RICARDO ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331066 - 10091603<br>GRANT, ROBERT<br>1053 BOLDER DRIVE<br>CONCORD  NC  28025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060741506-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369436 - 10182628<br>GRANT, ROSLYN<br>3928 DAVIES DR<br>COLUMBIA  SC  29223-4775 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 2683521 - 10218728<br>GRANT, STEPHEN<br>239 OPAL ST.<br>C<br>NEW ORLEANS  LA  70124-0000 | POTENTIAL REFUND CLAIM | Disputed | $288.72 |
| 1511034 - 10063080<br>GRANT, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467314 - 10023747<br>GRANT, SUNSHINE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331296 - 10091833<br>GRANT, TOWAYO<br>108 CHENEY COURT<br>GARNER  NC  27529 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060946931-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692041 - 10206397<br>GRANT, TYRONE<br>2589 BEDFORD AVE<br>BROOKLYN  NY  11233-7603 | POTENTIAL REFUND CLAIM | Disputed | $34.61 |
| 2668971 - 10180743<br>GRANT, WILLARD<br>1220 E 50TH PL<br>GARY  IN  46409-2908 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 2667931 - 10180088<br>GRANT, WILLIAM<br>3510 SEABREEZE DR<br>ROWLETT  TX  75088 | POTENTIAL REFUND CLAIM | Disputed | $143.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491969 - 10046324<br>GRANT, WILLIAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704558 - 10138350<br>GRANTHAM, JENNIFER<br>Attn JOHN M. DUNN<br>616 S. MAIN STREET<br>SUITE 206<br>TULSA  OK  74119 | POTENTIAL CLAIM<br>DATA TRANSFER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487314 - 10043554<br>GRANTHAM, JOHNATHON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689894 - 10213473<br>GRANTHAM, WILLIAM<br>1435 SE 3RD AVE<br>DEERFIELD BEACH  FL  33441-6717 | POTENTIAL REFUND CLAIM | Disputed | $35.71 |
| 1472285 - 10028525<br>GRANTHON, ABEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495491 - 10048758<br>GRANTNER, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1115810 - 10169385<br>GRANTS PASS DAILY COURIER<br>PO BOX 1468<br>GRANTS PASS  OR  97528 | EXPENSE PAYABLE | | $2,206.48 |
| 1369357 - 10184301<br>GRANTZ, MARK<br>603 VICTORY DR<br>ALLISON PARK  PA  15101-4126 | POTENTIAL REFUND CLAIM | Disputed | $3.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488830 - 10164724<br>GRAPE, KATHERINE HASTINGS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488830 - 10064659<br>GRAPE, KATHERINE HASTINGS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680354 - 10222366<br>GRAPENGETER, TYLER<br>2334 ELMHURST COURT<br>SPRINGFIELD  IL  62704-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.62 |
| 1134570 - 10169831<br>GRAPHIC EQUIPMENT SPECIALIST<br>601 RESEARCH RD<br>RICHMOND  VA  23236 | EXPENSE PAYABLE | | $1,000.00 |
| 2333759 - 10094296<br>GRAS, ANDREW<br>44 BUCKEYE RD<br>GLEN COVE  NY  11542 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070100245-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692433 - 10208914<br>GRASCHBERGER, JOANN<br>1230 13TH AVE<br>GREEN BAY  WI  54304-2540 | POTENTIAL REFUND CLAIM | Disputed | $51.56 |
| 1488257 - 10064086<br>GRASER, SANDRA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329810 - 10090347<br>GRASMAN, RIC<br>7431 NOFFKE DRIVE<br>CALEDONIA  MI  49316 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061004625-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509380 - 10067666<br>GRASS, CHRIS LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488054 - 10063883<br>GRASS, CHRISTINA DAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464890 - 10021419<br>GRASSI, JEREMY TRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500011 - 10053278<br>GRASSLE, KEVIN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494433 - 10047700<br>GRASSO, TABITHA LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368921 - 10188351<br>GRASTY, SHARRON<br>797 E 24TH ST<br>CHESTER  PA  19013-5211 | POTENTIAL REFUND CLAIM | Disputed | $3.29 |
| 1485442 - 10041682<br>GRATE, ANTOINETTE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471361 - 10027601<br>GRATE-CAPERS, ALPHONSO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485268 - 10041508<br>GRATES, AMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698537 - 10214179<br>GRAU, WILLIAM<br>6 DRESSAGE CT<br>TINTON FALLS   NJ   07753-7644 | POTENTIAL REFUND CLAIM | Disputed | $48.01 |
| 1499231 - 10052498<br>GRAUCH, BRIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483745 - 10039985<br>GRAUMAN, JOHN EDMUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695289 - 10215228<br>GRAUMANN, SONYA<br>323 E 92ND ST<br>NEW YORK   NY   10128-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.54 |
| 1499824 - 10053091<br>GRAUTSKI, VERONICA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477888 - 10034128<br>GRAVATT, BRITTANY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684589 - 10219814<br>GRAVATTE, PHILLIP<br>HAGGIN-UNIVERSITY OF KENT<br>LEXINGTON   KY   40047-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entitle F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475833 - 10032073 GRAVENSTRETER, JONATHAN PATRICK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502528 - 10055405 GRAVER, BEN JOSEPH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486037 - 10042277 GRAVER, COLLEEN M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497388 - 10050655 GRAVES JR., ERIC EDWARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469955 - 10026195 GRAVES, AMANDA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487065 - 10043305 GRAVES, ANGELA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463809 - 10020338 GRAVES, BRITTANY TAKASHA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487796 - 10044036 GRAVES, CAMILLE N ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476460 - 10032700<br>GRAVES, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470208 - 10026448<br>GRAVES, CRYSTAL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368947 - 10185054<br>GRAVES, DONALD<br>408 W GREENLAWN AVE<br>LANSING  MI  48910-2877 | POTENTIAL REFUND CLAIM | Disputed | $2.19 |
| 1477039 - 10033279<br>GRAVES, DOUG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491344 - 10045699<br>GRAVES, DOUGLAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492874 - 10065870<br>GRAVES, EARL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492874 - 10164098<br>GRAVES, EARL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492874 - 10167946<br>GRAVES, EARL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683991 - 10217783<br>GRAVES, EBONY<br>180 HIDDEN LAKE COURT #L-1<br>MACON  GA  31206-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.97 |
| 2702573 - 10216255<br>GRAVES, FRANICE<br>75 HOMESTEAD WAY<br>COVINGTON  GA  30014-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.06 |
| 2328324 - 10088861<br>GRAVES, GARY<br>112 B. SHERMAN AVE.<br>LUBBOCK  TX  79415 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040727212-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507850 - 10060070<br>GRAVES, GLENN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328756 - 10189280<br>GRAVES, JAMES OLIVER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.73 |
| 1487562 - 10043802<br>GRAVES, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486050 - 10042290<br>GRAVES, JEREMY ANSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464232 - 10020761<br>GRAVES, JIMMY L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496044 - 10049311<br>GRAVES, JOLITA LAKEESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487477 - 10043717<br>GRAVES, JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486845 - 10043085<br>GRAVES, JULIE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487844 - 10164791<br>GRAVES, KARRA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487844 - 10063673<br>GRAVES, KARRA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501881 - 10055049<br>GRAVES, LARRY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481229 - 10037469<br>GRAVES, MELISSA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485882 - 10042122<br>GRAVES, PHILLIP C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363484 - 10186079<br>GRAVES, RICHARD C JR<br>2814 KUMQUAT DR<br>EDGEWATER  FL  32141-5714 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1368774 - 10186647<br>GRAVES, SHIRLEY<br>2018 N JUDSON ST<br>PHILADELPHIA  PA  19121 2050 | POTENTIAL REFUND CLAIM | Disputed | $2.38 |
| 1369659 - 10187574<br>GRAVES, TERRY<br>2653 ARLINGTON DR APT 204<br>ALEXANDRIA  VA  22306-3628 | POTENTIAL REFUND CLAIM | Disputed | $1.39 |
| 2330099 - 10090636<br>GRAVES, THOMAS<br>2164 N MOHICAN DR<br>ROUND LAKE  IL  60073 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040211569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693780 - 10215179<br>GRAVILLE, DORLS<br>15329 BEAMLEIGH RD<br>WINTER GARDEN  FL  34787-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.02 |
| 1489109 - 10164713<br>GRAVITT, CHRISTOPHER S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489109 - 10064938<br>GRAVITT, CHRISTOPHER S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696182 - 10211048<br>GRAVITT, SHANNON<br>DR 1, 5TH FL<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $25.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490602 - 10045007<br>GRAVITT, SHANNON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490602 - 10165158<br>GRAVITT, SHANNON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1143421 - 10169492<br>GRAVOIS BLUFFS III LLC<br>9109 WATSON RD STE 302<br>C/O GJ GREWE INC<br>ST LOUIS  MO  63126 | EXPENSE PAYABLE | | $47,687.59 |
| 1360404 - 10015518<br>GRAVOIS BLUFFS III, LLC<br>Attn RICH REICHE<br>C/O G.J.GREWE, INC.<br>9109 WATSON ROAD, SUITE 302<br>ST. LOUIS  MO  63126 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485591 - 10041831<br>GRAVON, JASON STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270015 - 10189754<br>GRAWBURG, JOSHUA NATHAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $51.89 |
| 1502822 - 10055594<br>GRAY II, DEREK BARNETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491888 - 10046243<br>GRAY II, RODERICK MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488318 - 10164764<br>GRAY III, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488318 - 10168094<br>GRAY III, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488318 - 10064147<br>GRAY III, WILLIAM H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484157 - 10040397<br>GRAY LL, DORIAN WENDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469167 - 10025407<br>GRAY, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503786 - 10056485<br>GRAY, ADRINE DWIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702768 - 10211659<br>GRAY, AMANDA<br>196 RIVULET ST<br>UXBRIDGE   MA   01569-1140 | POTENTIAL REFUND CLAIM | Disputed | $35.09 |
| 1364519 - 10182139<br>GRAY, BRIAN T<br>2646 35TH AVE N<br>SAINT PETERSBURG  FL  33713-1724 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467614 - 10023974<br>GRAY, BRIAN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510822 - 10062868<br>GRAY, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681496 - 10217530<br>GRAY, CALVIN<br>899 POWERS FERRY RD<br>MARIETTA   GA   30067-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.47 |
| 1476060 - 10032300<br>GRAY, CALVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328383 - 10088920<br>GRAY, CHRIS<br>10039<br>HOUSTON   TX   77089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061247997-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1076069 - 10085803<br>GRAY, CHRISTINA MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $159.15 |
| 2328514 - 10089051<br>GRAY, CYNTHIA<br>10878 CROOKED CREEK<br>DALLAS   TX   75229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040904647-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691888 - 10213594<br>GRAY, DAWN<br>PO BOX 166<br>SEARCY   AR   72145-0166 | POTENTIAL REFUND CLAIM | Disputed | $128.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334890 - 10181522<br>GRAY, DAWN<br>1203 DOOLITTLE DR<br>BRIDGEWATER  NJ  8807 | POTENTIAL REFUND CLAIM | Disputed | $13.63 |
| 1463944 - 10020473<br>GRAY, DERRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364518 - 10187847<br>GRAY, EARL J<br>1767 GALENA ST<br>AURORA  CO  80010-2222 | POTENTIAL REFUND CLAIM | Disputed | $21.50 |
| 2691852 - 10206347<br>GRAY, ELIZABET<br>50 MCDARIS RD<br>WEAVERVILLE  NC  28787-9623 | POTENTIAL REFUND CLAIM | Disputed | $32.76 |
| 2685745 - 10223855<br>GRAY, EMILY<br>18002 RICHMOND PLACE DR.,<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.90 |
| 1498109 - 10051376<br>GRAY, ERIC R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692557 - 10207866<br>GRAY, GRACE<br>117 PERSIMMON DR<br>YORKTOWN  VA  23693-5569 | POTENTIAL REFUND CLAIM | Disputed | $68.43 |
| 2669036 - 10179170<br>GRAY, JAMES<br>1924 N SILVER MAPLE LN APT 3C<br>ELKHART  IN  46514-9651 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364517 - 10186190<br>GRAY, JAMES R<br>HHT 4/3 ACR BOX199<br>FORT CARSON  CO  80913 | POTENTIAL REFUND CLAIM | Disputed | $5.62 |
| 1490793 - 10045148<br>GRAY, JEFFREY H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683828 - 10222712<br>GRAY, JEREMY<br>530 ORRS BRIDGE ROAD<br>CAMP HILL  PA  17011-0000 | POTENTIAL REFUND CLAIM | Disputed | $216.66 |
| 1510640 - 10062686<br>GRAY, JEROME DORIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496703 - 10049970<br>GRAY, JERRICA ANNMARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493972 - 10047239<br>GRAY, JOHN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467657 - 10063530<br>GRAY, JOLIONA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1501969 - 10055112<br>GRAY, JONATHAN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496700 - 10049967<br>GRAY, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464066 - 10020595<br>GRAY, JOSHUA NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508334 - 10060554<br>GRAY, KENNETH ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492996 - 10046904<br>GRAY, LAMONTA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486872 - 10043112<br>GRAY, MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684138 - 10216826<br>GRAY, MARK<br>1465 BRANT AVE<br>HOLLY HILL  SC  00002-9059 | POTENTIAL REFUND CLAIM | Disputed | $29.67 |
| 1465446 - 10021975<br>GRAY, MASON BENNETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263956 - 10188968<br>GRAY, MICHAEL RENNIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $215.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334128 - 10094665<br>GRAY, MIKE<br>1213 GLENHAVEN ROAD<br>BALTIMORE  MD  21239 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060329517-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679872 - 10218359<br>GRAY, MOLLY<br>2551 38TH AVE. NE<br>#101<br>ST. ANTHONY  MN  55421-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.61 |
| 2330516 - 10091053<br>GRAY, MONDA<br>1354 SEA ARM FIELD RD<br>RICHMOND  VA  23225 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050738905-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468638 - 10024878<br>GRAY, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491676 - 10046031<br>GRAY, RASHAD CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696659 - 10211071<br>GRAY, RICHARD<br>1644 SUDDEN VALLEY<br>BELLINGHAM  WA  98229-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.06 |
| 1364521 - 10186191<br>GRAY, RICK A<br>RR 3 BOX 413<br>TYRONE  PA  16686-9540 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1364520 - 10183727<br>GRAY, RUE P<br>418 NE 20TH AVE<br>BOYNTON BEACH  FL  33435-2391 | POTENTIAL REFUND CLAIM | Disputed | $0.97 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503358 - 10056057<br>GRAY, SHAUNA-GAYE JULIA JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466359 - 10022888<br>GRAY, STEVEN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467090 - 10023572<br>GRAY, TERRIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482575 - 10038815<br>GRAY, TORI D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464715 - 10021244<br>GRAY, TRACY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472853 - 10029093<br>GRAY, TRAMARIUS ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367299 - 10184870<br>GRAY, TY<br>58630 HIGHWAY 50<br>OLATHE   CO   81425-9007 | POTENTIAL REFUND CLAIM | Disputed | $3.67 |
| 1466913 - 10023399<br>GRAY, TYLER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681079 - 10219475<br>GRAY, WILLIAM<br>301 CAMPUS VIEW DRIVE<br>259<br>COLUMBIA   MO   65201-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.15 |
| 1510083 - 10062129<br>GRAY, WILLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508268 - 10060488<br>GRAY-GORE, ANDIELLA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334247 - 10094784<br>GRAYBEL, MARK<br>141 CLINTON HEIGHTS<br>ELMA   NY   14059 | POTENTIAL CLAIM CLAIM NUMBER - 20041003793-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1487548 - 10043788<br>GRAYBILL, NICHOLAS EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668622 - 10177530<br>GRAYCAREK, ELIZABET<br>368 PARK HILL DR UNIT D<br>PEWAUKEE   WI   53072-2472 | POTENTIAL REFUND CLAIM | Disputed | $4.06 |
| 2685771 - 10219917<br>GRAYJR, JAMES<br>362 VICTORY BLVD<br>STATEN ISLAND   NY   00001-0314 | POTENTIAL REFUND CLAIM | Disputed | $110.44 |
| 2686350 - 10223932<br>GRAYJR, JAMES<br>3609 WESTCHESTER DR<br>JACKSON   MS   39213-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706798 - 10137681<br>GRAYLING, LEE<br>4238 WINTERGREEN CIRCLE<br>BELLINGHAM  WA  98226 | LITIGATION<br>CLAIM NUMBER: YLB/65735    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2360414 - 10176270<br>GRAYSON H SHIVER JR<br>5102 HOLSTON DR<br>KNOXVILLE  TN  37914-3815 | UNCASHED DIVIDEND | Disputed | $2.82 |
| 2332348 - 10092885<br>GRAYSON-LEE, DELORES<br>4801 EAST REGNAS AVENUE<br>TAMPA  FL  33617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070320142-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330388 - 10090925<br>GRAYUM, ALAN<br>8811 PARKLAWN AVE<br>PRIOR LAKE  MN  55372 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070748009-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686528 - 10219987<br>GRAZIANI, ROBERT<br>3 MEDLEY LANE<br>STONY BROOK  NY  11790-0000 | POTENTIAL REFUND CLAIM | Disputed | $170.21 |
| 2681217 - 10217501<br>GRAZIANO, NICHOLAS<br>8167 LONE OAK CT.<br>MANASSAS  VA  20111-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1501948 - 10055091<br>GRAZIANO, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1214066 - 10169875<br>GRE GROVE STREET ONE LLC<br>PO BOX 414014<br>BOSTON  MA  02241-4014 | EXPENSE PAYABLE | | $6,939.47 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360480 - 10015594<br>GRE GROVE STREET ONE, LLC<br>C/O HALLKEEN MANAGEMENT, INC.<br>320 NORWOOD PARK SOUTH<br>NORWOOD  MA  02062 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361168 - 10016280<br>GRE VISTA RIDGE LP<br>Attn CHERYL RUFF<br>P.O'B MONTGOMERY & COMPANY<br>5550 LBJ FREEWAY<br>SUITE 380<br>DALLAS  TX  75240 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465746 - 10022275<br>GREAF, CAITLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476296 - 10032536<br>GREALY, LEAH MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477563 - 10033803<br>GREASER, JAMES PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361407 - 10016518<br>GREAT GOLF, INC.<br>Attn MELISSA COUCH<br>3110 THOMAS AVENUE, SUITE 333<br>ATTN: MARC FAGAN<br>DALLAS  TX  75204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664270 - 10101456<br>GREAT GOLF, INC.<br>Attn MARC FAGAN<br>3110 THOMAS AVENUE, SUITE 333<br>DALLAS  TX  75204 | SUBTENANT RENTS | Contingent | $2,548.44 |
| 2664067 - 10099209<br>GREAT GOLF, INC.<br>5955 ALPHA ROAD, SUITE 100<br>DALLAS  TX | SUBTENANT DEPOSITS | Unliquidated | $2,625.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743851 - 10176725<br>GREATER BALT MEDICAL CENTER<br>PO BOX 630716<br>BALTIMORE  MD  21263 | POTENTIAL REFUND CLAIM | Disputed | $320.15 |
| 2707446 - 10139810<br>GREATER CINCINNATI WATER WORKS<br>4747 SPRING GROVE AVENUE<br>CINCINNATI  OH  45232 | UTILITIES | | $1,805.19 |
| 1147609 - 10169359<br>GREATER DETROIT NEWSPAPER<br>SHARED SERVICES LLC ACCT REC<br>1115  EAST WHITCOMB AVE<br>MADISON HEIGHTS  MI  48071 | EXPENSE PAYABLE | | $18,611.82 |
| 1361158 - 10016270<br>GREATER ORLANDO AVIATION AUTH.<br>Attn ALLEN POWELL, COMM P BILL JENNINGS, EXEC.<br>P.O. BOX 917082<br>ORLANDO  FL  32891-7082 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707541 - 10139905<br>GREATER PEORIA SANITARY DISTRICT<br>2322 SOUTH DARST STREET<br>PEORIA  IL  61607 | UTILITIES | | $15.39 |
| 1137643 - 10171315<br>GREATER RICHMOND CHAMBER OF COMMERCE<br>PO BOX 25549<br>RICHMOND  VA  23278-5549 | EXPENSE PAYABLE | | $19,665.00 |
| 1371852 - 10175715<br>GREATHION B CLARK JR<br>Attn CLARK, GREATHION, B<br>1119 WOOTEN RD<br>RINGGOLD  GA  30736-6327 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1469421 - 10025661<br>GREATHOUSE, ALISON RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468230 - 10024470<br>GREATHOUSE, RODNEY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1289861 - 10189554<br>GREATHOUSE, SHANNON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $474.52 |
| 2702916 - 10212822<br>GREATOREX, BRANDON<br>13103 SE HOBE HILLS DR<br>HOBE SOUND  FL  33455-6817 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1488324 - 10064153<br>GREB, LAURIE MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368723 - 10182554<br>GREBIN, GEORGE<br>2 PLEASANT VALLEY RD<br>DOVER  NH  03820-5321 | POTENTIAL REFUND CLAIM | Disputed | $5.63 |
| 1486520 - 10042760<br>GRECH, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472448 - 10028688<br>GRECO, ALEXANDRA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364522 - 10183728<br>GRECO, JULIET C<br>1372 OCONEE PASS NE<br>ATLANTA  GA  30319-1535 | POTENTIAL REFUND CLAIM | Disputed | $12.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332435 - 10092972<br>GRECO, MALLORY<br>2511 EAST ALBERSON DRIVE<br>ALBANY  GA  31721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060619598-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481610 - 10037850<br>GRECO, MATTHEW KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330016 - 10090553<br>GRECO, ROBERT<br>12637 TREBLE WOOD DR<br>FLORISSANT  MO  63033 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041126486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096610 - 10170804<br>GREECE RIDGE LLC<br>PO BOX 8000 DEPT 981<br>FBO GERMAN AMERICAN CAP CORP<br>BUFFALO  NY  14267 | EXPENSE PAYABLE | | $31,945.88 |
| 1360674 - 10015788<br>GREECE RIDGE, LLC<br>1265 SCOTTSVILLE ROAD<br>ROCHESTER  NY  14624 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697269 - 10208807<br>GREEKS FOR RENT<br>P O BOX 6422<br>PLYMOUTH  MI  48,170.00 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1120731 - 10170880<br>GREELEY SHOPPING CENTER LLC<br>3333 NEW HYDE PARK RD<br>STE 100<br>NEW HYDE PARK  NY  11042 | EXPENSE PAYABLE | | $24,815.82 |
| 1136142 - 10170223<br>GREELEY TRIBUNE<br>PO BOX 1690<br>GREELEY  CO  80632 | EXPENSE PAYABLE | | $4,794.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151921 - 10170598<br>GREEN 521 5TH AVENUE LLC<br>PO BOX 33550<br>HARTFORD   CT   06150-3550 | EXPENSE PAYABLE | | $366,503.91 |
| 1361254 - 10016366<br>GREEN 521 5TH AVENUE, LLC<br>C/O SL GREEN REALTY CORP<br>420 LEXINGTON AVENUE, 18TH FLOOR<br>ATTN:  NEIL KESSNER<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1164670 - 10171433<br>GREEN ACRES MALL LLC<br>PO BOX 32457<br>C/O VORNADO FINANCE<br>HARTFORD   CT   06150-2457 | EXPENSE PAYABLE | | $40,759.05 |
| 1360998 - 10016110<br>GREEN ACRES MALL, LLC<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4  EAST<br>ATTN: VICE PRESIDENT, REAL ESTATE<br>PARAMUS  NJ  07652-0910 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1209587 - 10170020<br>GREEN BAY PRESS GAZETTE<br>PO BOX 2900<br>MILWAUKEE  WI  53201-2900 | EXPENSE PAYABLE | | $12,744.18 |
| 1475781 - 10032021<br>GREEN III, ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476135 - 10032375<br>GREEN JR, CT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485687 - 10041927<br>GREEN JR, WILLIAM ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707542 - 10139906<br>GREEN MOUNTAIN POWER (GMP)<br>P.O. BOX 1915<br>BRATTLEBORO  VT  05302-1915 | UTILITIES | | $7,196.48 |
| 1097673 - 10171220<br>GREEN POND GROUP INC<br>343 E PROSPECT ST<br>NAZARETH  PA  18064 | EXPENSE PAYABLE | | $15,278.00 |
| 2689648 - 10220174<br>GREEN, AARON<br>14704 SHILOH CT.<br>LAUREL  MD  20708 | POTENTIAL REFUND CLAIM | Disputed | $278.48 |
| 1472279 - 10028519<br>GREEN, ALEX J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510764 - 10062810<br>GREEN, ALEXANDER RYANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473277 - 10029517<br>GREEN, AMOS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669075 - 10180753<br>GREEN, ANDREA<br>4413 W WOODWAY DR<br>MUNCIE  IN  47304 4165 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1471657 - 10027897<br>GREEN, ANTHONY LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1058380 - 10085801<br>GREEN, ASHLEIGH JAHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $165.93 |
| 1474466 - 10030706<br>GREEN, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369456 - 10185895<br>GREEN, BARBARA<br>RR 1 BOX 129<br>ENOREE  SC  29335-9612 | POTENTIAL REFUND CLAIM | Disputed | $6.01 |
| 1509688 - 10061734<br>GREEN, BENITA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666363 - 10180473<br>GREEN, BENJAMIN I<br>1527 BLACKBRIDGE<br>SAN ANTONIO  TX  78253-6033 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1485081 - 10041321<br>GREEN, BOBBY DEWITT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498048 - 10051315<br>GREEN, BONNIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509919 - 10061965<br>GREEN, BRIAN DWIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508393 - 10060613<br>GREEN, BRIAN JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467788 - 10024100<br>GREEN, BRIAUNA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685053 - 10222827<br>GREEN, CAMERON<br>830 NORTH 65TH STREET<br>PHILADELPHIA   PA   19151-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.98 |
| 1485940 - 10042180<br>GREEN, CARPRICE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489753 - 10044384<br>GREEN, CASEY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469576 - 10025816<br>GREEN, CHERETTA KENYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496759 - 10050026<br>GREEN, CHRISTOPHER LAURENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467694 - 10024030<br>GREEN, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467635 - 10023995<br>GREEN, DARIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477917 - 10034157<br>GREEN, DARIUS MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332204 - 10092741<br>GREEN, DARRYL<br>12393 EAGLES CLAW LANE<br>JACKSONVILLE  FL  32246 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685235 - 10218911<br>GREEN, DAVID<br>866 MANDE COURT<br>SHALIMAR  FL  00003-2579 | POTENTIAL REFUND CLAIM | Disputed | $49.87 |
| 1494557 - 10047824<br>GREEN, DAVID PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697331 - 10215466<br>GREEN, DERRICK<br>328 LITTLETON AVE<br>NEWARK  NJ  07103-2313 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |
| 2684246 - 10217812<br>GREEN, DEVER<br>1040 TARA LANE APT 4<br>CHARLOTTE  NC  00002-8213 | POTENTIAL REFUND CLAIM | Disputed | $25.49 |
| 1499378 - 10052645<br>GREEN, DIMITRI LERAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475853 - 10032093<br>GREEN, DION JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691433 - 10207777<br>GREEN, DONALD<br>5581 GREEN BROS BLVD<br>GALLOWAY  OH  43119-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.04 |
| 1469819 - 10026059<br>GREEN, DUSTIN DONOVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489016 - 10164863<br>GREEN, ELISHA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489016 - 10064845<br>GREEN, ELISHA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470611 - 10026851<br>GREEN, ELIZABETH APRIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491317 - 10045672<br>GREEN, ERAN KENDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679773 - 10217356<br>GREEN, ERIC<br>4010 GUMBRANCH RD APT. 7<br>JACKSONVILLE  NC  28540-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475255 - 10031495<br>GREEN, ERNESTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369000 - 10185064<br>GREEN, GERI<br>18334 COMMON RD<br>ROSEVILLE  MI  48066-4609 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 2698644 - 10208278<br>GREEN, HARRY<br>1389 BELVEDERE AVE<br>JACKSONVILLE  FL  32205-7942 | POTENTIAL REFUND CLAIM | Disputed | $95.05 |
| 2698415 - 10214084<br>GREEN, HENRY<br>RR 1<br>WENTZVILLE  MO  63385-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.61 |
| 1486128 - 10042368<br>GREEN, ISAAC EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683210 - 10224183<br>GREEN, JACOB<br>138 MOOSETRAIL LANE<br>POWELL  TN  37849-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.66 |
| 2690703 - 10209112<br>GREEN, JACQUE<br>15140 SW 104TH ST  #317<br>MIAMI  FL  33196-3286 | POTENTIAL REFUND CLAIM | Disputed | $56.10 |
| 1494432 - 10047699<br>GREEN, JACQULINE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685657 - 10219908<br>GREEN, JAMES<br>8386 COUNTY FARM RD<br>LONG BEACH  MS  39560-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.19 |
| 2666595 - 10179434<br>GREEN, JAMES<br>4721 37TH ST<br>LUBBOCK  TX  794140000 | POTENTIAL REFUND CLAIM | Disputed | $147.09 |
| 1466349 - 10022878<br>GREEN, JAMIE ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475460 - 10031700<br>GREEN, JARROD DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479178 - 10035418<br>GREEN, JEFFERY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467173 - 10063409<br>GREEN, JEFFREY WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1470673 - 10026913<br>GREEN, JEREMY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467710 - 10024046<br>GREEN, JOHN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                     Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492193 - 10046548<br>GREEN, JOHNATHAN EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486203 - 10042443<br>GREEN, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333580 - 10094117<br>GREEN, JORDAN<br>10 23RD AVE<br>BAY SHORE  NY  11706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050806992-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490339 - 10065402<br>GREEN, JOSHUA DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1326066 - 10188931<br>GREEN, JUANITA B.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $159.74 |
| 2691283 - 10205809<br>GREEN, JUNE<br>1801 KELLY CORNERS RD<br>ONEONTA  NY  13820-4172 | POTENTIAL REFUND CLAIM | Disputed | $137.54 |
| 2692718 - 10210772<br>GREEN, KELLY<br>22 TUNNEL RD<br>NEWTOWN  CT  06470-1208 | POTENTIAL REFUND CLAIM | Disputed | $44.32 |
| 2684504 - 10220255<br>GREEN, KENDRA<br>4451 5TH AVE.<br>77<br>LAKE CHARLES  LA  70607-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482733 - 10038973<br>GREEN, KENNETH RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364524 - 10183729<br>GREEN, KIMBERLE R<br>1932 FLEETWOOD DR<br>KINGSPORT  TN  37660-5729 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1363485 - 10185267<br>GREEN, LARRY C JR<br>2909 SHADOWRIDGE DR APT 6<br>AUGUSTA  GA  30909-2042 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1503243 - 10055942<br>GREEN, LAWRENCE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470653 - 10026893<br>GREEN, LILLIAN FELINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469998 - 10026238<br>GREEN, LORENZO DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332672 - 10093209<br>GREEN, LYDIA<br>31 GROVE ST<br>WILBRAHAM  MA  1095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050414045-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367842 - 10185166<br>GREEN, LYNN<br>595 TROVE DR NW<br>ROME  GA  30165-1063 | POTENTIAL REFUND CLAIM | Disputed | $7.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471622 - 10027862<br>GREEN, MARC PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486239 - 10042479<br>GREEN, MARIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468992 - 10025232<br>GREEN, MATTHEW ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368210 - 10186808<br>GREEN, MICHAEL<br>302 WHIPPOORWILL WAY<br>COMMERCE TWP  MI  48382-4050 | POTENTIAL REFUND CLAIM | Disputed | $38.72 |
| 1467780 - 10024092<br>GREEN, MICHAEL KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501393 - 10054660<br>GREEN, NASTASSJA ALYSSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679341 - 10220270<br>GREEN, NATHAN<br>219 BROOKHAVEN DR<br>NITRO  WV  25143-0000 | POTENTIAL REFUND CLAIM | Disputed | $243.99 |
| 1467713 - 10024049<br>GREEN, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701198 - 10211310<br>GREEN, NATHANIE<br>8105 TALL TIMBER DR<br>GAINESVILLE  VA  20155-1748 | POTENTIAL REFUND CLAIM | Disputed | $77.04 |
| 1486590 - 10042830<br>GREEN, NICHOLAS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477322 - 10033562<br>GREEN, OLIVIA MARGURITTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330166 - 10090703<br>GREEN, ORLANDO<br>530 E BUCKINGHAM<br>APT 1133<br>RICHARDSON  TX  75081 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070822829-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367538 - 10186510<br>GREEN, PATRICIA<br>1502 ESSEX DR<br>PLANT CITY  FL  33563-6916 | POTENTIAL REFUND CLAIM | Disputed | $4.48 |
| 2669356 - 10180767<br>GREEN, PAUL H<br>36 TANNERS BROOK RD<br>CHESTER  NJ  07930-2032 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2689647 - 10223139<br>GREEN, QUANTEL<br>107 STERLING CT 302<br>SAVOY  IL  62874-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.03 |
| 2686256 - 10220964<br>GREEN, RASHAD<br>7340 WOODBINE AVENUE<br>PHILADELPHIA  PA  19151-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703327 - 10205555<br>GREEN, RAY | POTENTIAL REFUND CLAIM | Disputed | $107.74 |
| 1465076 - 10021605<br>GREEN, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499155 - 10052422<br>GREEN, RENEE CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466611 - 10023140<br>GREEN, RICHARD DLAMARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481482 - 10037722<br>GREEN, RICHARD WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330290 - 10090827<br>GREEN, RICKEY<br>419 SPRING AIR DR.<br>ALLEN  TX  75002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050104456-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330029 - 10090566<br>GREEN, ROBBIE<br>5 PINE COURT<br>SOUTH ELGIN  IL  60177 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051030591-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489796 - 10065259<br>GREEN, RODNEY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entitled F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497112 - 10050379<br>GREEN, RYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475966 - 10032206<br>GREEN, RYAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475376 - 10031616<br>GREEN, RYAN GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682723 - 10218644<br>GREEN, SARAH<br>5416 CAREK CT.<br>LORAIN  OH  44055-0000 | POTENTIAL REFUND CLAIM | Disputed | $219.68 |
| 1481234 - 10037474<br>GREEN, SARAH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682442 - 10220574<br>GREEN, SARAHL<br>5416 CAREK CT.<br>LORAIN  OH  44055-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.85 |
| 2679717 - 10219357<br>GREEN, SHELBY<br>1301 SAND PINE DRIVE<br>LADSON  SC  29456-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.82 |
| 1499380 - 10052647<br>GREEN, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466263 - 10022792<br>GREEN, STUART EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469990 - 10026230<br>GREEN, TARA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693866 - 10207971<br>GREEN, TERRY<br>358 ELM FOREST LP<br>CEDAR CREEK  TX  78612-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.63 |
| 2689400 - 10223136<br>GREEN, VANCE<br>2501 RIVER OAKS BLVD. 5-L<br>JACKSON  MS  39211-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.35 |
| 2706969 - 10137852<br>GREEN, VERLINDA<br>121 1ST AVENUE<br>SMYRNA  DE  19977 | LITIGATION<br>CLAIM NUMBER: YLB/66996    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466493 - 10023022<br>GREEN, VICTORIA ESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364523 - 10187848<br>GREEN, VINCENT A<br>5452 LOCUST ST<br>PHILADELPHIA  PA  19139-4058 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1497380 - 10050647<br>GREEN, WILLIAM NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699048 - 10210354<br>GREENALL, STEPHANI<br>51 W DAYTON ST<br>EDMONDS  WA  98020-4111 | POTENTIAL REFUND CLAIM | Disputed | $438.90 |
| 1105639 - 10170632<br>GREENBACK ASSOCIATES<br>2264 FAIR OAKS BLVD STE 100<br>SACRAMENTO  CA  95825 | EXPENSE PAYABLE | | $49,815.07 |
| 2699191 - 10206066<br>GREENBERG, AMY<br>3445 STRATFORD RD NE<br>ATLANTA  GA  30326-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.40 |
| 1305852 - 10188835<br>GREENBERG, DANIEL SIDNEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $53.33 |
| 2689790 - 10210468<br>GREENBERG, JANET<br>631 DAUPHINE CT<br>NORTHBROOK  IL  60062 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1056092 - 10189723<br>GREENBERG, MILES HOWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.34 |
| 2696109 - 10211044<br>GREENBERG, SUSAN<br>10701 SKI 93 CT<br>MIAMI  FL  33176-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.39 |
| 1479739 - 10035979<br>GREENBURG, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329694 - 10090231<br>GREENBURGH, CHRIS<br>8802 GREENMETAL LANE.<br>GREENDALE  WI  53129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051142492-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707543 - 10139907<br>GREENE COUNTY - DEPARTMENT OF PUBLIC WOR<br>667 DAYTON-XENIA ROAD<br>XENIA  OH  45385-2665 | UTILITIES | | $155.03 |
| 2681965 - 10219567<br>GREENE, AARON<br>444 BROOKHAVEN AVE.<br>RIVERHEAD  NY  11901-0000 | POTENTIAL REFUND CLAIM | Disputed | $234.79 |
| 1475185 - 10031425<br>GREENE, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473227 - 10029467<br>GREENE, ARYSSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499986 - 10053253<br>GREENE, ASHLEY BRIANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664945 - 10180405<br>GREENE, BRANDON<br>5679 S LANSING WAY<br>ENGLEWOOD  CO  80111-4105 | POTENTIAL REFUND CLAIM | Disputed | $8.50 |
| 1489624 - 10044279<br>GREENE, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entitled

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472185 - 10028425<br>GREENE, BRIAN DOUGLASS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473557 - 10029797<br>GREENE, CARMEN MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482455 - 10038695<br>GREENE, CATHERINE V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487053 - 10043293<br>GREENE, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472685 - 10028925<br>GREENE, CORRY ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499138 - 10052405<br>GREENE, DOUGLAS K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1054427 - 10085731<br>GREENE, DYLAN MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $476.91 |
| 1469816 - 10026056<br>GREENE, ERYN ALYSSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669183 - 10181311<br>GREENE, FRED A<br>837 HIAWATHA DR<br>ELKHART  IN  46517-1827 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |
| 1364525 - 10184571<br>GREENE, GAIL PATRICIA<br>PO BOX 250<br>MC ALPIN  FL  32062-0250 | POTENTIAL REFUND CLAIM | Disputed | $64.95 |
| 1488286 - 10164456<br>GREENE, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488286 - 10064115<br>GREENE, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465020 - 10021549<br>GREENE, KAYLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477081 - 10033321<br>GREENE, KEIONA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506972 - 10059411<br>GREENE, KEISHA SHANTELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466851 - 10023337<br>GREENE, LATEISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487413 - 10043653<br>GREENE, LINDSEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364526 - 10184572<br>GREENE, LORI E<br>1080 AYERS RD<br>MONETA  VA  24121-3512 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1469716 - 10025956<br>GREENE, PHILLIP BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685315 - 10216935<br>GREENE, QUINCY<br>3821 SAINT BARNABAS RD<br>SUITLAND  MD  20746-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.10 |
| 2333485 - 10094022<br>GREENE, RUBY<br>625 FARADAY PLACE NE.<br>WASHINGTON  DC  20017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060228680-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668356 - 10177495<br>GREENE, SHOBAL<br>10951 STONE CANYON RD.<br>DALLAS  TX  752310000 | POTENTIAL REFUND CLAIM | Disputed | $30.92 |
| 2333075 - 10093612<br>GREENE, STEPHEN R<br>260 ELM ST.<br>EVERETT  MA  2149 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471824 - 10028064<br>GREENE, TERRENCE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364527 - 10184573<br>GREENE, TERRI L<br>3603 MICHAEL CT<br>ANNANDALE  VA  22003-1641 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 1488511 - 10064340<br>GREENE, WILLIAM VERNON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669244 - 10180758<br>GREENFIELD CUST, MARCIA<br>MICHAEL PATRICK DINATALE<br>UNDER THE MA UNIF TRAN MIN ACT<br>NJ | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1506618 - 10059154<br>GREENFIELD, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1153640 - 10170699<br>GREENFIELD, CITY OF<br>7325 WEST FOREST HOME AVENUE<br>GREENFIELD  WI  53220 | EXPENSE PAYABLE | | $200.00 |
| 1478843 - 10035083<br>GREENFIELD, EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684075 - 10216817<br>GREENFIELD, GARY<br>28 SCHWEINBERG DR<br>ROSELAND  NJ  07068-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.32 |
| 1492637 - 10046759<br>GREENHALGE, NEVIN MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689454 - 10218171<br>GREENHILL, PATRICK<br>8542 CHERRY CREEK AVE.<br>TINLEY PARK  IL  60477-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.66 |
| 2698203 - 10207211<br>GREENIDGE, DAVID<br>174-07 111AVE<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.15 |
| 1491690 - 10046045<br>GREENLAND, COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488578 - 10165568<br>GREENLEAF, KENNETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488578 - 10166378<br>GREENLEAF, KENNETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488578 - 10064407<br>GREENLEAF, KENNETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486673 - 10042913<br>GREENLEAF, LANCE JARRARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364528 - 10185394<br>GREENLEAF, PATRICIA A<br>500 BROAD PL<br>SPRINGFIELD  IL  62703-3420 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706833 - 10137716<br>GREENLEE, BRIAN<br>3781 BROADMOOR DR<br>LEXINGTON  KY  40509 | LITIGATION<br>CLAIM NUMBER: YLB/49577    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483658 - 10039898<br>GREENLEE, KINESHA EDWENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669677 - 10179215<br>GREENLEE, TERRELL<br>709 W EVESHAM ROAD<br>RUNNEMEDE  NJ  080780000 | POTENTIAL REFUND CLAIM | Disputed | $86.10 |
| 2329504 - 10090041<br>GREENLEES, GAROLD<br>RR 9 BOX 585<br>MARIETTA  OH  45750 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031217755-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1213368 - 10171058<br>GREENSBURG DAILY NEWS<br>PO BOX 1090<br>ANDERSON  IN  46015-1090 | EXPENSE PAYABLE | | $641.92 |
| 1151841 - 10169604<br>GREENSIGHT TECHNOLOGIES LLC<br>PO BOX 327<br>WILLIAMSVILLE  NY  14231 | EXPENSE PAYABLE | Unliquidated | $946.00 |
| 1179253 - 10169748<br>GREENVILLE NEWS<br>PO BOX 1688<br>GREENVILLE  SC  29602 | EXPENSE PAYABLE | | $28,249.66 |
| 1364530 - 10186004<br>GREENWALD, SHARON L<br>394 OHIO AVE<br>CLAIRTON  PA  15025-2320 | POTENTIAL REFUND CLAIM | Disputed | $178.62 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364529 - 10186192<br>GREENWALD, SHELLEY D<br>5045 ROBINSONG RD<br>SARASOTA  FL  34233-2249 | POTENTIAL REFUND CLAIM | Disputed | $191.35 |
| 2328595 - 10089132<br>GREENWALT, ANTOLINA<br>6988 MCKEAN<br>APT-164<br>YPSILANTI  MI  48197 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040415708-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329633 - 10090170<br>GREENWOLD, DARRIN<br>5034 STARKER<br>MADISON  WI  53716 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060117177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1179786 - 10170142<br>GREENWOOD POINT LP<br>2490 RELIABLE PKY<br>CHICAGO  IL  60686-0024 | EXPENSE PAYABLE | | $36,964.95 |
| 1360704 - 10015818<br>GREENWOOD POINT LP<br>Attn ATTN:  GEORGE P. BRO<br>201 N. ILLINOIS STREET, 23RD FLOOR<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669801 - 10179760<br>GREENWOOD, DAVID W.<br>102 4TH AVE #2ND FRONT<br>LOWELL  MA  01854 | POTENTIAL REFUND CLAIM | Disputed | $77.21 |
| 2690156 - 10204799<br>GREENWOOD, DERREK<br>620 LAKEVIEW RD<br>CLEARWATER  FL  33756 | POTENTIAL REFUND CLAIM | Disputed | $33.72 |
| 1467190 - 10023648<br>GREENWOOD, JAMI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491134 - 10045489<br>GREENWOOD, JENNI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487671 - 10043911<br>GREER JR, EDWARD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667775 - 10180605<br>GREER, ALLIED<br>5005 WILMINGTON DR.<br>FORT WORTH   TX   761070000 | POTENTIAL REFUND CLAIM | Disputed | $86.36 |
| 1488563 - 10064392<br>GREER, BLANE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465817 - 10022346<br>GREER, CANDACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364532 - 10183730<br>GREER, CHRIS S<br>144 DUGGER BRANCH RD<br>ELIZABETHTON   TN   37643-6956 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2681393 - 10216562<br>GREER, CURTIS<br>2749 GRANANDA DR<br>2D<br>JACKSON   MI   00004-9202 | POTENTIAL REFUND CLAIM | Disputed | $60.61 |
| 2684989 - 10221855<br>GREER, DOIRREON<br>1480 ALPINE RD<br>COLUMBUS   OH   43229-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483811 - 10040051<br>GREER, DYLAN ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690032 - 10209089<br>GREER, HAROLD<br>7059 DEMEDICI CIR<br>DELRAY BEACH  FL  33446-3183 | POTENTIAL REFUND CLAIM | Disputed | $376.29 |
| 1364531 - 10187013<br>GREER, JACQUELY D<br>3677 SHARPE AVE<br>MEMPHIS  TN  38111-5234 | POTENTIAL REFUND CLAIM | Disputed | $3.95 |
| 2706929 - 10137812<br>GREER, JUDY<br>230 DEER FOX LN<br>TIMONIUM  MD  21093 | LITIGATION<br>CLAIM NUMBER: YLB/61279    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503042 - 10163869<br>GREER, KRISTINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1503042 - 10067147<br>GREER, KRISTINE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669043 - 10179171<br>GREER, PRENTICE<br>3218 PRISCILLA AVE<br>INDIANAPOLIS  IN  46218-2563 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2679543 - 10223262<br>GREER, ROBERT<br>141 SHALLOW CREEK DR<br>ASHFORD  AL  36312-0000 | POTENTIAL REFUND CLAIM | Disputed | $275.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1279947 - 10188804<br>GREER, ROBERT ERNEST<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $73.88 |
| 1486998 - 10043238<br>GREER, ROOSEVELT D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474594 - 10030834<br>GREER, STEPHEN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685234 - 10219877<br>GREERJR, SCOTT<br>1704 EL TRININDAD DR E<br>CLEARWATER  FL  33759-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.37 |
| 1371853 - 10175716<br>GREG F PEASE<br>Attn PEASE, GREG, F<br>1541 HURLEY CT<br>TRACY  CA  95376-2216 | UNCASHED DIVIDEND | Disputed | $3.34 |
| 2332570 - 10093107<br>GREG LAND<br>MN | POTENTIAL CLAIM CLAIM NUMBER - 20070937531-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2333277 - 10093814<br>GREG PATTERSON<br>COLLEGE STATION  TX | POTENTIAL CLAIM CLAIM NUMBER - 20040503218-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2667028 - 10180507<br>GREG, A<br>10006 ROCKY HOLLOW RD<br>LA PORTE  TX  77571-4132 | POTENTIAL REFUND CLAIM | Disputed | $5.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699745 - 10214245<br>GREG, ANDERSON<br>1101 CENTRE PKWY B37<br>LEXINGTON  KY  40517-3201 | POTENTIAL REFUND CLAIM | Disputed | $11.65 |
| 2699238 - 10215922<br>GREG, FAGEN<br>3512 BUCKBOARD RD<br>MONTGOMERY  AL  36116-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2702979 - 10215570<br>GREG, FOSTER<br>818 EDEN OAKS DR<br>PONCHATOULA  LA  70454-6388 | POTENTIAL REFUND CLAIM | Disputed | $53.56 |
| 2668108 - 10179072<br>GREG, H<br>1814 OAK TREE CIR<br>PEARLAND  TX  77581-6139 | POTENTIAL REFUND CLAIM | Disputed | $5.84 |
| 2693942 - 10211673<br>GREG, KOONTZ<br>5708 N JARBOE<br>KANSAS CITY  MO  64118-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.02 |
| 2698672 - 10208282<br>GREG, MURRAY<br>312 7TH ST S<br>SAUK CENTRE  MN  56378-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.24 |
| 2700727 - 10207554<br>GREG, REYNOLDS<br>35 COLE ST<br>SOUTH PORTLAND  ME  04106-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 2697083 - 10215753<br>GREG, TAYLOR<br>2216 OAKLEY RD<br>CASTLE HAYNE  NC  28429-5479 | POTENTIAL REFUND CLAIM | Disputed | $237.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371855 - 10174694<br>GREGG APPLIANCES INC<br>Attn GREGG, APPLIANCES, INC<br>C O MIKE D STOUT<br>4151 E 96TH ST<br>INDIANAPOLIS  IN  46240-1442 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2697773 - 10211154<br>GREGG/WHITT, LINDA<br>241 LIGHTHOUSE LANE<br>BRANDON  MS  39047-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.91 |
| 1465769 - 10022298<br>GREGG, ANDREA DENICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694555 - 10209446<br>GREGG, BENNETT<br>126 WESTERN RIDGE DR<br>CLEVES  OH  45002-1158 | POTENTIAL REFUND CLAIM | Disputed | $74.30 |
| 1511020 - 10063066<br>GREGG, CASSANDRA DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328755 - 10089292<br>GREGG, CHARLES<br>9151 E. US 22<br>CLARKSVILLE  OH  45113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060407542-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698622 - 10215524<br>GREGG, DOMBROWSKI<br>649 CARRIAGE WAY<br>SOUTH ELGIN  IL  60177-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.38 |
| 1471786 - 10028026<br>GREGG, JEFFREY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480031 - 10036271<br>GREGG, MARVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469699 - 10025939<br>GREGG, SCOTT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687115 - 10223081<br>GREGG, STEPHEN<br>10830 TIMBER LANE<br>CHAGRIN FALLS  OH  00004-4023 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1474253 - 10030493<br>GREGOIRE, AMANDA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680909 - 10222436<br>GREGOIRE, JANES<br>272 EAST 16 STREET<br>BROOKLYN  NY  11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.45 |
| 1364533 - 10184574<br>GREGOIRE, RENWICK J<br>PO BOX 41452<br>WASHINGTON  DC  20018-0852 | POTENTIAL REFUND CLAIM | Disputed | $15.90 |
| 1371856 - 10174695<br>GREGORIA A CEBALLOS JR<br>Attn CEBALLOS, GREGORIA, A<br>1700 E NATALIE AVE APT 1<br>WEST COVINA  CA  91792-1770 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1369286 - 10184290<br>GREGORIADIS, PENNY<br>106 W GIRARD AVE<br>PHILADELPHIA  PA  19123-1605 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477960 - 10034200<br>GREGORIO, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667466 - 10180556<br>GREGORIO, CORTEZ<br>6115 GLENHURST DR<br>HOUSTON   TX   77033-1241 | POTENTIAL REFUND CLAIM | Disputed | $45.45 |
| 1371857 - 10176374<br>GREGORY A  EWING<br>Attn EWING, GREGORY, A<br>9060 SE GOMEZ AVE<br>HOBE SOUND  FL  33455-4022 | UNCASHED DIVIDEND | Disputed | $0.35 |
| 1371857 - 10174949<br>GREGORY A  EWING<br>Attn EWING, GREGORY, A<br>9060 SE GOMEZ AVE<br>HOBE SOUND  FL  33455-4022 | UNCASHED DIVIDEND | Disputed | $4.40 |
| 1371858 - 10174950<br>GREGORY D DOMINGUE<br>Attn DOMINGUE, GREGORY, D<br>101 BRAQUET RD<br>CARENCRO  LA  70520-5552 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1371859 - 10176243<br>GREGORY D LUCKETT<br>Attn LUCKETT, GREGORY, D<br>5445 N SHERIDAN RD<br>CHICAGO  IL  60640-1957 | UNCASHED DIVIDEND | Disputed | $1.10 |
| 1371859 - 10174696<br>GREGORY D LUCKETT<br>Attn LUCKETT, GREGORY, D<br>5445 N SHERIDAN RD<br>CHICAGO  IL  60640-1957 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 1371871 - 10175195<br>GREGORY E THOMAS<br>Attn THOMAS, GREGORY, E<br>4455 DOGWOOD FARMS DR<br>DECATUR  GA  30034-6305 | UNCASHED DIVIDEND | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371873 - 10174432<br>GREGORY FLECK<br>Attn FLECK, GREGORY<br>12812 PELHAM DR<br>SPOTSYLVANIA  VA  22553-4017 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371875 - 10175717<br>GREGORY K LIPSKI<br>Attn LIPSKI, GREGORY, K<br>1044 ELWOOD AVE<br>ANDALUSIA  PA  19020-5615 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1371875 - 10176581<br>GREGORY K LIPSKI<br>Attn LIPSKI, GREGORY, K<br>1044 ELWOOD AVE<br>ANDALUSIA  PA  19020-5615 | UNCASHED DIVIDEND | Disputed | $0.94 |
| 1371876 - 10175718<br>GREGORY M FINNICUM<br>Attn FINNICUM, GREGORY, M<br>10919 WORTHINGTON LN<br>PROSPECT  KY  40059-9589 | UNCASHED DIVIDEND | Disputed | $0.36 |
| 1371878 - 10175719<br>GREGORY R TOLLY<br>Attn TOLLY, GREGORY, R<br>225 E CHERRY AVE<br>YUKON  OK  73099-4003 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2667273 - 10180014<br>GREGORY, A<br>10834 MISTIC MEADOWS CT<br>HOUSTON  TX  77064-4042 | POTENTIAL REFUND CLAIM | Disputed | $4.56 |
| 1487444 - 10043684<br>GREGORY, ANDREW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364536 - 10183732<br>GREGORY, ARTHUR A<br>4433 COLERIDGE ST<br>PITTSBURGH  PA  15201-1645 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474539 - 10030779<br>GREGORY, ASHLEY ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696384 - 10205220<br>GREGORY, BARRY<br>4225 ELSA TER<br>BALTIMORE  MD  21211-1521 | POTENTIAL REFUND CLAIM | Disputed | $161.22 |
| 2689331 - 10221254<br>GREGORY, DALLAS<br>1703 S COUNTRYCLUB RD APT 217<br>DECATUR  IL  62521 | POTENTIAL REFUND CLAIM | Disputed | $42.64 |
| 1490897 - 10045252<br>GREGORY, DESHAUN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502781 - 10055553<br>GREGORY, DUSTIN BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699850 - 10214295<br>GREGORY, HARDWICK<br>5167 CEDAR DR H<br>COLUMBUS  OH  43232-2716 | POTENTIAL REFUND CLAIM | Disputed | $46.32 |
| 2683592 - 10217741<br>GREGORY, JAN<br>4606 Y.A TITLE AVE<br>BATON ROUGE  LA  00007-0820 | POTENTIAL REFUND CLAIM | Disputed | $513.26 |
| 1478258 - 10034498<br>GREGORY, JANEE S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1279143 - 10189673<br>GREGORY, JARED LOGAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.39 |
| 1467164 - 10063400<br>GREGORY, JONATHAN WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487688 - 10043928<br>GREGORY, JOYCELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683973 - 10220720<br>GREGORY, KYLE<br>4301 MAUAI COVE<br>AUSTIN  TX  00007-8749 | POTENTIAL REFUND CLAIM | Disputed | $85.54 |
| 1506862 - 10059325<br>GREGORY, LINDSAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364537 - 10186193<br>GREGORY, LISA K<br>2020 BELMONT BLVD APT A<br>NASHVILLE  TN  37212-4406 | POTENTIAL REFUND CLAIM | Disputed | $11.03 |
| 1496559 - 10049826<br>GREGORY, MICHAEL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364535 - 10183731<br>GREGORY, MICHAEL R<br>143 WILLOW LN<br>GREENACRES  FL  33463-4285 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699471 - 10212765<br>GREGORY, PEARMAN<br>1 ORD VALLEY LANE<br>WARSICK  WK10 | POTENTIAL REFUND CLAIM | Disputed | $40.16 |
| 2669763 - 10179754<br>GREGORY, QUILL<br>4 WESTLEY ST<br>WINCHESTER  MA  01890-2131 | POTENTIAL REFUND CLAIM | Disputed | $138.00 |
| 1364534 - 10187014<br>GREGORY, ROBERT W<br>4123 E MUIRWOOD DR<br>PHOENIX  AZ  85048-7469 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 2331197 - 10091734<br>GREGORY, RODNEY<br>3512 WAYCROSS ROAD<br>NORFOLK  VA  23513 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041218961-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694537 - 10210904<br>GREGORY, SEAN<br>143 MISTY RIDGE WAY<br>NEWPORT  TN  37821-6449 | POTENTIAL REFUND CLAIM | Disputed | $39.59 |
| 1481247 - 10037487<br>GREGORY, SHARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667609 - 10179536<br>GREGORY, SIFUENTEZ<br>1204 PITCAIRN DR<br>PFLUGERVILLE  TX  78660-2138 | POTENTIAL REFUND CLAIM | Disputed | $49.39 |
| 2667587 - 10181116<br>GREGORY, T<br>PO BOX 812<br>ALIEF  TX  77411-0812 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330982 - 10091519<br>GREGORY, WILL<br>115 WILLIAMSTOWN WAY<br>COLUMBIA  SC  29212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060128275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702574 - 10211917<br>GREINER, ALEX<br>2408 YORKTOWN ST<br>HOUSTON  TX  77056-4573 | POTENTIAL REFUND CLAIM | Disputed | $179.20 |
| 2330030 - 10090567<br>GREISELT, KEN<br>1580 GRANT ST<br>MELROSE PARK  IL  60160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060436609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491445 - 10045800<br>GREISS, DAVID WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364538 - 10184575<br>GREISS, TODD S<br>1638 BRUSHY FORK RD<br>TRADE  TN  37691-5306 | POTENTIAL REFUND CLAIM | Disputed | $8.26 |
| 1483633 - 10039873<br>GRELLA, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479386 - 10035626<br>GREMEL, GARRETT WOLFGANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510004 - 10062050<br>GRENET, JEFFREY SKEELS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489006 - 10164045<br>GRENIER, DAVID D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489006 - 10064835<br>GRENIER, DAVID D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664873 - 10180397<br>GRENIER, DUSTIN<br>3228 N OAKLAND AVE<br>MILWAUKEE  WI  53211 | POTENTIAL REFUND CLAIM | Disputed | $165.15 |
| 1473342 - 10029582<br>GRENIER, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332824 - 10093361<br>GRENIER, MICHELLE<br>125 AUGSEURG DR<br>ATTLEBORO  MA  2703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050220572-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466183 - 10022712<br>GRENINGER, SETH KANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492327 - 10167051<br>GRESENS, PETER MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492327 - 10168033<br>GRESENS, PETER MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492327 - 10165915<br>GRESENS, PETER MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492327 - 10065526<br>GRESENS, PETER MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492327 - 10163581<br>GRESENS, PETER MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492327 - 10165925<br>GRESENS, PETER MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2685642 - 10217959<br>GRESHAM, ANGELYN<br>112 N. LOTUS AVE<br>CHICAGO  IL  60644-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.24 |
| 2686112 - 10218997<br>GRESHAM, DEVIN<br>2655 UNION HALL RD. P-10<br>CLARKSVILLE  TN  37040-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.63 |
| 2689750 - 10219249<br>GRESHAM, EVETTED<br>2804 64TH AV.<br>CHEVERLY  MD  20785 | POTENTIAL REFUND CLAIM | Disputed | $77.38 |
| 1364539 - 10182140<br>GRESHAM, FRED L<br>1488 COLONY EAST CIR<br>STONE MOUNTAIN  GA  30083-5407 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664569 - 10180897<br>GRESHAM, GARY<br>11910 SPRINGMEADOW LN<br>GOSHEN  KY  40026-9580 | POTENTIAL REFUND CLAIM | Disputed | $56.13 |
| 1367680 - 10186524<br>GRESHAM, JOSEPH<br>2185 POLAR ROCK AVE SW<br>ATLANTA  GA  30315-6431 | POTENTIAL REFUND CLAIM | Disputed | $2.98 |
| 1494826 - 10048093<br>GRESKI, KIMBERLY LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476746 - 10032986<br>GRESOCK IV, PETER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692184 - 10216126<br>GRESSEL, PATRICIA<br>1658 MOGUL PARK<br>MAHEGAN LAKE  NY  10547-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.40 |
| 1364540 - 10184576<br>GRESSEM, NORRIS E<br>617 BEAR RUN DR<br>PITTSBURGH  PA  15237-7601 | POTENTIAL REFUND CLAIM | Disputed | $2.26 |
| 1369335 - 10187547<br>GRESSMAN, JOHN<br>470 W ROSE TREE RD<br>MEDIA  PA  19063-2015 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1485880 - 10042120<br>GREVIOUS, ROSALIND G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670270 - 10178800<br>GREWAL, GAGANDEE<br>336 BRACKEN<br>TROY  MI  48098- | POTENTIAL REFUND CLAIM | Disputed | $5.35 |
| 1504468 - 10057167<br>GREWER, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488668 - 10064497<br>GREY, ANDREA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1105028 - 10170857<br>GREYSTONE DATA SYSTEMS INC<br>40800 ENCYCLOPEDIA CR<br>FREMONT  CA  94538 | EXPENSE PAYABLE | | $354,436.43 |
| 2707544 - 10139908<br>GREYSTONE POWER CORPORATION (ELEC)<br>PO BOX 6071<br>DOUGLASVILLE  GA  30154-6071 | UTILITIES | | $5,654.80 |
| 1159766 - 10171214<br>GRI EQY SPARKLEBERRY SQUARE LLC<br>PO BOX 536419<br>ATLANTA  GA  30353-6419 | EXPENSE PAYABLE | | $34,747.75 |
| 1360399 - 10015513<br>GRI-EQY (SPARKLEBERRY SQUARE) LLC<br>Attn MARY SMITH PROPERTY MANAGER<br>1600 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH  FL  33179 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471827 - 10028067<br>GRIBBEN, GREGORY ARHTUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488273 - 10165569<br>GRIBBEN, LEVI M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488273 - 10166379<br>GRIBBEN, LEVI M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488273 - 10064102<br>GRIBBEN, LEVI M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464305 - 10020834<br>GRIBBINS, KELLYANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364541 - 10187849<br>GRIBSCHAW, SHARON R<br>424 LINDBERGH DR NE UNIT 207<br>ATLANTA   GA   30305-3876 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 1491841 - 10046196<br>GRICE, JACOB RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475939 - 10032179<br>GRIDER, BRADEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664735 - 10178839<br>GRIDER, DONNA<br>14523 N 149TH EAST AVE<br>COLLINSVILLE  OK  74021 5638 | POTENTIAL REFUND CLAIM | Disputed | $9.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684677 - 10218856<br>GRIDER, SARAH<br>124 JILLIAN CIR.<br>GOOSE CREEK  SC  29445-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.61 |
| 2333634 - 10094171<br>GRIEB, RICHARD<br>4120 NITTANY VALLEY DR<br>HOWARD  PA  16841 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050319830-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478324 - 10034564<br>GRIEB, SCOTT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494848 - 10048115<br>GRIEBAHN, JIM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330053 - 10090590<br>GRIEBEO, RANDY<br>6381 STANSBURY LANE<br>SAGINAW  MI  48603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061201177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478332 - 10034572<br>GRIEP, NICOLAS ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331043 - 10091580<br>GRIER, JOHN<br>1328 KINGS STREET<br>COLUMBIA  SC  29205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050920304-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489046 - 10165570<br>GRIER, THOMAS C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489046 - 10166380<br>GRIER, THOMAS C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1489046 - 10064875<br>GRIER, THOMAS C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668518 - 10181224<br>GRIESBACH, ROBERT<br>8651 W HELENA ST<br>MILWAUKEE  WI  53224 4721 | POTENTIAL REFUND CLAIM | Disputed | $43.53 |
| 1369375 - 10185983<br>GRIET, FRANS<br>1224 BOONE AVE<br>ROSLYN  PA  19001-3504 | POTENTIAL REFUND CLAIM | Disputed | $13.67 |
| 2682813 - 10221632<br>GRIFFEY, CHANTAL<br>8026 WEATHER VANE DR.<br>JACKSONVILLE  FL  32244-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.16 |
| 1275680 - 10189628<br>GRIFFEY, CRAIGER RAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.79 |
| 1471618 - 10027858<br>GRIFFEY, GARY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476365 - 10032605<br>GRIFFIN II, HOWARD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly Ad

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483939 - 10040179<br>GRIFFIN JR, JOHN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473952 - 10030192<br>GRIFFIN JR., JOSEPH C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1036178 - 10173778<br>GRIFFIN TECHNOLOGY<br>PO BOX 102440<br>ATLANTA  GA  30368-2440 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $454,000.06 |
| 2694470 - 10213807<br>GRIFFIN, ANNETTE<br>2305 GLADSTONE PL<br>CUMMING  GA  30041-6156 | POTENTIAL REFUND CLAIM | Disputed | $122.49 |
| 1476859 - 10033099<br>GRIFFIN, BRIAN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484049 - 10040289<br>GRIFFIN, CARMOLITA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482878 - 10039118<br>GRIFFIN, CHRISTOPHER BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496020 - 10049287<br>GRIFFIN, CHRISTOPHER KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684805 - 10217869<br>GRIFFIN, CLINT<br>850 W MARGATE TER.<br>304<br>CHICAGO  IL  60640-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.08 |
| 2703127 - 10213232<br>GRIFFIN, CORNELL<br>636 EMILE AVE<br>WESTWEGO  LA  70094-4057 | POTENTIAL REFUND CLAIM | Disputed | $26.87 |
| 1476104 - 10032344<br>GRIFFIN, CRYSTAL MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478223 - 10034463<br>GRIFFIN, CYNTHIA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369795 - 10185923<br>GRIFFIN, DANA<br>4807 LOVELLS RD<br>RICHMOND  VA  23224-4863 | POTENTIAL REFUND CLAIM | Disputed | $8.93 |
| 1490574 - 10044979<br>GRIFFIN, DANA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478189 - 10034429<br>GRIFFIN, DARRYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364545 - 10187015<br>GRIFFIN, DAVID F<br>9217 GROUNDHOG DR<br>RICHMOND  VA  23235-3907 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682389 - 10217616<br>GRIFFIN, DEAN<br>216 URBAN AVE.<br>NORWOOD  PA  19074-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.57 |
| 1367847 - 10184127<br>GRIFFIN, DEBORAH<br>209 ROCKY TOP CT NE<br>KENNESAW  GA  30144-1450 | POTENTIAL REFUND CLAIM | Disputed | $5.79 |
| 2328689 - 10089226<br>GRIFFIN, EBONY<br>6335 SAVANNAH AVENUE<br>APT 1<br>CINCINNATI  OH  45224 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060329463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700067 - 10210039<br>GRIFFIN, ELIZABET<br>4831 E SUMMIT CIR<br>KNOXVILLE  TN  37919-4219 | POTENTIAL REFUND CLAIM | Disputed | $54.61 |
| 1293677 - 10188862<br>GRIFFIN, FREDERICK D.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $61.72 |
| 1364542 - 10182672<br>GRIFFIN, GEORGIA L<br>PO BOX 171<br>WELAKA  FL  32193-0171 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1482419 - 10038659<br>GRIFFIN, JAKE RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461349 - 10015181<br>GRIFFIN, JAMES<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  95489 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364544 - 10186194<br>GRIFFIN, JAMES M<br>31820 HILLSIDE DR<br>LAKEMOOR  IL  60051-8682 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 1479776 - 10036016<br>GRIFFIN, JAMES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669057 - 10179173<br>GRIFFIN, JANET<br>3510 AUTUMN CT<br>COLUMBUS  IN  47203 3559 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1484544 - 10040784<br>GRIFFIN, JASON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367149 - 10184856<br>GRIFFIN, JEROME<br>3194 NOTRE DAME ST<br>TALLAHASSEE  FL  32305-6730 | POTENTIAL REFUND CLAIM | Disputed | $43.67 |
| 1495481 - 10048748<br>GRIFFIN, JEROME OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701775 - 10216239<br>GRIFFIN, JERRY<br>4100 ALABAMA AVE<br>KENNER  LA  70065-5605 | POTENTIAL REFUND CLAIM | Disputed | $30.41 |
| 2331851 - 10092388<br>GRIFFIN, JIM<br>222 CHATMAN<br>AUGUSTA  GA  30907 | POTENTIAL CLAIM CLAIM NUMBER - 20050807040-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469857 - 10026097<br>GRIFFIN, JOHN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488983 - 10064812<br>GRIFFIN, JOHNNY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488939 - 10064768<br>GRIFFIN, JOSEPH WALKER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329434 - 10089971<br>GRIFFIN, JOSH<br>1480 SOUTH MORGAN TOWN ROAD<br>MORGANTOWN  IN  46160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050429253-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330417 - 10090954<br>GRIFFIN, KEENAN<br>1113 REDWOOD AVE<br>BLOOMINGTON  IL  61701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050548092-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690047 - 10207639<br>GRIFFIN, KELVIN<br>5884 FOX LAIR<br>MEMPHIS  TN  38115-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.20 |
| 1062170 - 10085921<br>GRIFFIN, KENISHE WAYNETTE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.82 |
| 1472293 - 10028533<br>GRIFFIN, KRISTEENA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495080 - 10048347<br>GRIFFIN, LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482089 - 10038329<br>GRIFFIN, LARRY RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332994 - 10093531<br>GRIFFIN, LUCHIA<br>45 LANCASTER RD<br>MANCHESTER   CT   6040 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050332772-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481474 - 10037714<br>GRIFFIN, MARCELLUS JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495767 - 10049034<br>GRIFFIN, MARK DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488732 - 10064561<br>GRIFFIN, MICHAEL B.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488732 - 10164873<br>GRIFFIN, MICHAEL B.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1464840 - 10021369<br>GRIFFIN, NIKKI SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369549 - 10185910<br>GRIFFIN, ROBIN<br>1024 DRAKES CREEK RD<br>HENDERSONVILLE  TN  37075-8515 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 1481492 - 10037732<br>GRIFFIN, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692841 - 10207840<br>GRIFFIN, SEAN<br>19 OCEAN POINT DR<br>ISLE OF PALMS  SC  29451-3852 | POTENTIAL REFUND CLAIM | Disputed | $31.36 |
| 2694229 - 10214765<br>GRIFFIN, SHAWN<br>2544 BARBER DR<br>FORT LEWIS  WA  98433-1081 | POTENTIAL REFUND CLAIM | Disputed | $43.49 |
| 1368919 - 10184247<br>GRIFFIN, STEVE<br>170 W GREEN ST<br>NANTICOKE  PA  18634-2213 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1364543 - 10187850<br>GRIFFIN, TERRY L<br>108 ROCKHURST RD<br>BOLINGBROOK  IL  60440-2349 | POTENTIAL REFUND CLAIM | Disputed | $6.45 |
| 1509562 - 10061677<br>GRIFFIN, TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493314 - 10066185<br>GRIFFIN, TRACY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493314 - 10164191<br>GRIFFIN, TRACY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2670005 - 10178234<br>GRIFFIN, TRUMAN<br>24 EQUENNES RD<br>LITTLE ROCK  AR  72223 | POTENTIAL REFUND CLAIM | Disputed | $67.87 |
| 1483795 - 10040035<br>GRIFFIS, AUSTIN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332146 - 10092683<br>GRIFFIS, COURTNEY<br>PO BOX 146<br>FAIRHOPE  AL  36533 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060412940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467114 - 10023596<br>GRIFFITH, ASHLEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331069 - 10091606<br>GRIFFITH, CHARLES<br>913 THREE OAKS ROAD<br>WIRTZ  VA  24184 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060338654-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499247 - 10052514<br>GRIFFITH, DARRYL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689808 - 10210470<br>GRIFFITH, DAWN<br>1939 RIDGEMORE<br>BARTLETT  IL  60103 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1251756 - 10190095<br>GRIFFITH, EBONY MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.35 |
| 2744083 - 10176938<br>GRIFFITH, GARY C<br>1808 DAVIS CIRCLE DR<br>CHARLESTON  WV  25312 | POTENTIAL REFUND CLAIM | Disputed | $18.45 |
| 2744108 - 10176796<br>GRIFFITH, GARY C<br>4115 KIRBY ST<br>SOUTH CHARLESTON  WV  25309 | POTENTIAL REFUND CLAIM | Disputed | $115.20 |
| 1465093 - 10021622<br>GRIFFITH, JASON LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491130 - 10045485<br>GRIFFITH, JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684234 - 10222752<br>GRIFFITH, JIMMY<br>868 MCLEOD PARC<br>PICKERINGTON  OH  43147-0000 | POTENTIAL REFUND CLAIM | Disputed | $247.77 |
| 2331512 - 10092049<br>GRIFFITH, JOSEPH<br>520 SPORTSMAN PARK DRIVE<br>SEFFNER  FL  33584 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040515699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684037 - 10222737<br>GRIFFITH, JOSEPH<br>1202 N. PEARL ST.<br>V-203<br>TACOMA  WA  98406-0000 | POTENTIAL REFUND CLAIM | Disputed | $156.26 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476291 - 10032531<br>GRIFFITH, JUSTIN ANDRE TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482292 - 10038532<br>GRIFFITH, KELLY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689599 - 10222159<br>GRIFFITH, KYLE<br>2696 VILLAGE GREEN DRIVE C3<br>AURORA  IL  60504 | POTENTIAL REFUND CLAIM | Disputed | $25.98 |
| 1367864 - 10188245<br>GRIFFITH, LYNN<br>432 SULLIVAN DR<br>BYRON  GA  31008-5244 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2682532 - 10220583<br>GRIFFITH, MATTHEW<br>742 ST MATTHEWS CIRCLE<br>TAYLOR MILL  KY  41015-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.67 |
| 1468850 - 10025090<br>GRIFFITH, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465111 - 10021640<br>GRIFFITH, MAURICE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485000 - 10041240<br>GRIFFITH, MICHAEL EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364546 - 10183733<br>GRIFFITH, PERRY L<br>PO BOX 1043<br>LEXINGTON   MS  39095-1043 | POTENTIAL REFUND CLAIM | Disputed | $85.00 |
| 1250675 - 10189563<br>GRIFFITH, SHEVON JENNY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $312.80 |
| 1483672 - 10039912<br>GRIFFITH, TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498223 - 10051490<br>GRIFFITHS, BEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486675 - 10042915<br>GRIFFITHS, DAVID JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689278 - 10220250<br>GRIFFITHS, SHAWN<br>53 HALLIDAY STREET<br>ROSLINDALE  MA  02131 | POTENTIAL REFUND CLAIM | Disputed | $55.71 |
| 1507741 - 10059961<br>GRIFFITHS, STEPHEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702180 - 10206971<br>GRIFT, JERRY<br>106 SHADY HILL DR<br>UNION  SC  29379-9419 | POTENTIAL REFUND CLAIM | Disputed | $32.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity 74)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704575 - 10135867<br>GRIGAS, JOSEPH<br>299 S. GREENLEAF RD.<br>STATEN ISLAND   NY   10314 | LITIGATION<br>GRIGAS V. CIRCUIT CITY STORES, INC. | Contingent,<br>Disputed,<br>Unliquidated | $1,250.00 |
| 1494981 - 10048248<br>GRIGGS IV, CLARENCE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476866 - 10033106<br>GRIGGS, JAMILA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469007 - 10025247<br>GRIGGS, JEREMY BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464203 - 10020732<br>GRIGGS, JEREMY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480219 - 10036459<br>GRIGGS, KRISTIN PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364548 - 10182954<br>GRIGGS, MARTY F<br>492 HWY 145 SOUTH<br>CHESTERFIELD   SC   29709 | POTENTIAL REFUND CLAIM | Disputed | $627.87 |
| 1469829 - 10026069<br>GRIGGS, MATTHEW BONHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364547 - 10186844<br>GRIGGS, MICHAEL B<br>6185 RALEIGH ST APT 103<br>ORLANDO  FL  32835-2256 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1369245 - 10185878<br>GRIGGS, PATRICIA<br>RR 6 BOX 6532<br>MOSCOW  PA  18444-9603 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 1466594 - 10023123<br>GRIGGS, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476748 - 10032988<br>GRIGGS, ROBERT SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473699 - 10029939<br>GRIGGS, TINA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280092 - 10188984<br>GRIGLIONE, MATTHEW PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $178.14 |
| 2682881 - 10223584<br>GRIGOLETTI, NICHOLAS<br>1114 PAPEN RD<br>BRIDGEWATER  NJ  08807-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.40 |
| 1494766 - 10048033<br>GRIGORYAN, ARAM ARMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (active?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510896 - 10062942<br>GRIGORYAN, MARAT K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364549 - 10185395<br>GRIGSBY, BESSIE L<br>507 NE WILDROSE ST  F<br>KANSAS CITY   MO   64155-2486 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 2684166 - 10216831<br>GRIGSBY, BRITTNEY<br>1 SUMMIT DRIVE<br>HOOKSETT   NH   03106-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.33 |
| 1472466 - 10028706<br>GRIGSBY, RYAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506912 - 10059375<br>GRIGWARE, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330268 - 10090805<br>GRIJALVA, CHRISTINE<br>4007 BONHILL DR<br>ARLINGTON HEIGHTS   IL   60004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050824775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684168 - 10218797<br>GRILLEY, ROBERT<br>34 INCA DRIVE<br>TRUMBULL   CT   00000-6611 | POTENTIAL REFUND CLAIM | Disputed | $599.68 |
| 1486173 - 10042413<br>GRILLI, BRIAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744017 - 10176792<br>GRILLO, NICHOLAS LSW<br>12610 DONEGAL DR<br>CHESTERFIELD  VA  23832 | POTENTIAL REFUND CLAIM | Disputed | $242.40 |
| 2691661 - 10210655<br>GRILZ, HEATHER<br>2027 GROSVENOR DR<br>CORAOPOLIS  PA  15108-2859 | POTENTIAL REFUND CLAIM | Disputed | $107.00 |
| 2329150 - 10089687<br>GRIM, BILL<br>2100 GOSHEN LANE<br>GOSHEN  KY  40026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050208848-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478683 - 10034923<br>GRIM, ELIZABETH ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505054 - 10057753<br>GRIMALDI, JOSEPH CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484175 - 10040415<br>GRIMALDI, LOUIS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498060 - 10051327<br>GRIMALDI, VINCENT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506410 - 10058994<br>GRIMES, JOHN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505767 - 10058466 GRIMES, JUSTIN ADAM ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503941 - 10056640 GRIMES, MICHAEL C ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691599 - 10209195 GRIMES, MONTIE 1029 COLONIAL CT NAPERVILLE  IL  60540-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1474258 - 10030498 GRIMES, SARAH SARENA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475217 - 10031457 GRIMES, SERAFINA ALEXANDRA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364550 - 10184577 GRIMES, SHELIA Y 1721 POPLAR PL APT 206 SCHAUMBURG  IL  60173-4255 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 1364551 - 10182750 GRIMES, STANLEY E 305 S WARMINSTER RD HATBORO  PA  19040-3561 | POTENTIAL REFUND CLAIM | Disputed | $9.66 |
| 2700257 - 10213044 GRIMES, SUSANNE 2 N OSYFAIRFIELD LOMBARD  IL  60148-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691321 - 10210673<br>GRIMES, WILLIAM<br>637 DORNOCH DR<br>ANN ARBOR  MI  48103-9044 | POTENTIAL REFUND CLAIM | Disputed | $105.97 |
| 1468613 - 10024853<br>GRIMES, WILLIAM ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367543 - 10186511<br>GRIMES-FESTGE, MINDY<br>14027 N MIAMI AVE<br>MIAMI  FL  33168-4835 | POTENTIAL REFUND CLAIM | Disputed | $2.93 |
| 2697427 - 10205309<br>GRIMM, DEBROAH<br>442 DIEHL SOUTH ROAD<br>LEAVITTSBURG  OH  44430-9741 | POTENTIAL REFUND CLAIM | Disputed | $29.72 |
| 1464721 - 10021250<br>GRIMM, EMERALD ELYSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503061 - 10067166<br>GRIMM, JAMES PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2665445 - 10180950<br>GRIMM, JAY<br>25511 SARITA DR<br>LAGUNA HILLS  CA  92653-5343 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1483996 - 10040236<br>GRIMM, KEITH NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363486 - 10182826<br>GRIMM, TERRY L JR<br>1701 SPRINGHILL RD APT G11<br>STAUNTON  VA  24401-1819 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 2333840 - 10094377<br>GRIMME, REBECCA<br>639 RUTGERS LANE<br>ALTOONA  PA  16602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040812980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474850 - 10031090<br>GRIMMER, GABRIEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486561 - 10042801<br>GRIMMETT, JOHN EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479983 - 10036223<br>GRIMSLEY, RACHAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364552 - 10183734<br>GRINDELAND, JESSE H<br>14020 S BROUGHAM DR<br>OLATHE  KS  66062-2000 | POTENTIAL REFUND CLAIM | Disputed | $3.08 |
| 1469061 - 10025301<br>GRINDELL, DAWN RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333127 - 10093664<br>GRINDLE, JAMES<br>389 COUNTY ROAD<br>MILFORD  ME  4461 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041126083-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486371 - 10042611<br>GRINDSTAFF JR, DAVID DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330293 - 10090830<br>GRINDSTAFF, BRUCE<br>115 FOOTHILL DR.<br>POTEAU  OK  74953 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040602610-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467355 - 10063445<br>GRINGLE, ANDREW C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510796 - 10062842<br>GRINNAGE, VAUGHN LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484234 - 10040474<br>GRINNELL, DUSTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328738 - 10089275<br>GRIPP, DOUGLAS<br>25081 CHEYENNE AVE<br>FLAT ROCK  MI  48134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050632818-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329910 - 10090447<br>GRISBY, CORNELIUS<br>701 EAST 164TH PLACE<br>SOUTH HOLLAND  IL  60473 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406788-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467996 - 10024260<br>GRISEL, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667462 - 10178507<br>GRISELDA, A<br>208 N JACKSON ST<br>MC GREGOR  TX  76657-1138 | POTENTIAL REFUND CLAIM | Disputed | $3.71 |
| 2667627 - 10180580<br>GRISELDA, IBARRA<br>11496 NETTIE ROSE CIR<br>EL PASO  TX  79936-2546 | POTENTIAL REFUND CLAIM | Disputed | $23.50 |
| 2667104 - 10181046<br>GRISELDA, SAUCEDO<br>912 S OCHOA ST<br>EL PASO  TX  79901-3428 | POTENTIAL REFUND CLAIM | Disputed | $0.48 |
| 1464693 - 10021222<br>GRISMER, COURTNEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702714 - 10213365<br>GRISSINGER, ALLEN C<br>1605 CUTTY SARK RD<br>VIRGINIA BEACH  VA  23454-1523 | POTENTIAL REFUND CLAIM | Disputed | $136.28 |
| 2333839 - 10094376<br>GRISSINGER, DOUGLAS<br>5228 GRANGE HALL RD<br>ALEXANDRIA  PA  16611 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040916109-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464516 - 10021045<br>GRISSOM, ELLIOTT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471305 - 10027545<br>GRISSOM, ROYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690665 - 10208835<br>GRISWOLD, CHRISTIN<br>2301 GRANT AVE<br>WILMINGTON  DE  19809-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.41 |
| 1493997 - 10047264<br>GRISWOLD, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498427 - 10051694<br>GRISWOLD, ERIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331983 - 10092520<br>GRISWOLD, KYLE<br>2049 SPICERS LANE<br>WOODSTOCK  GA  30189 | POTENTIAL CLAIM CLAIM NUMBER - 20050738029-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1364553 - 10184578<br>GRISWOLD, TODD D<br>295 BLACKHAWK DR<br>HOPEWELL  IL  61565-9454 | POTENTIAL REFUND CLAIM | Disputed | $15.18 |
| 1496612 - 10049879<br>GRISZ, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484366 - 10040606<br>GRITSENKO, EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504835 - 10057534<br>GRITZ, MICHAEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364554 - 10182955<br>GRMAN, DEBORAH KAYE<br>310 W BROWNING RD<br>SPRINGFIELD  IL  62707-5710 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1482714 - 10038954<br>GROAT, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331458 - 10091995<br>GROBERG, STEVEN<br>3080 RIVERMONT PKWY.<br>ALPHARETTA  GA  30022 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061030169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483580 - 10039820<br>GROCE, BRADLEY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470449 - 10026689<br>GROCE, CHAD DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477549 - 10033789<br>GROCE, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495926 - 10049193<br>GROCE, MATTHEW D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497729 - 10050996<br>GROCHOCINSKI, MATT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463882 - 10020411<br>GROCHOWSKY, KIMBERLY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263256 - 10190078<br>GRODE, BRANDON MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $262.94 |
| 2683857 - 10223209<br>GRODEN, MICHAEL<br>29 SOUTH STATE ROAD<br>SPRINGFIELD  PA  00001-9064 | POTENTIAL REFUND CLAIM | Disputed | $90.18 |
| 1480581 - 10036821<br>GRODIS, JOSEPH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693005 - 10213674<br>GRODSKY, ALISA<br>31 MONTEREY AVE<br>STATEN ISLAND  NY  10312-2058 | POTENTIAL REFUND CLAIM | Disputed | $33.88 |
| 1493376 - 10047001<br>GROEBE, KAELAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689850 - 10206205<br>GROELLER, KENNETH<br>925 NOEL DR<br>MUNDELEIN  IL  60060-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.00 |
| 2667980 - 10179575<br>GROEN, MACY<br>1816 BOULDER DR<br>PLANO  TX  75023 | POTENTIAL REFUND CLAIM | Disputed | $329.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328733 - 10089270<br>GROESBECK, TOM<br>556 SUNNINGDALE<br>INKSTER MI 48141 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050340146-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481270 - 10037510<br>GROFF, JAMIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700965 - 10215892<br>GROFFO, TANIS<br>7111 N COARSEY DR<br>TAMPA FL 33604-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |
| 1487228 - 10043468<br>GROGAN, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685390 - 10222865<br>GROGAN, JONATHAN<br>6744 UNION CEMETERY LANE<br>MILLSTADT IL 62260-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.44 |
| 2669814 - 10178215<br>GROGAN, MICHAEL<br>7 BALDWIN PL<br>EVERETT MA 02149-2152 | POTENTIAL REFUND CLAIM | Disputed | $56.07 |
| 1475170 - 10031410<br>GROH, ALEX MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501032 - 10054299<br>GROIS, EDMUNDO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479599 - 10035839<br>GROJEAN, MATTHEW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502969 - 10167826<br>GROM, AMY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502969 - 10067146<br>GROM, AMY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502969 - 10164022<br>GROM, AMY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1481404 - 10037644<br>GRONACHAN, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668589 - 10181230<br>GRONBECK, MEGGAN<br>1880 DECORAH RD<br>WEST BEND  WI  53095-9501 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 1493466 - 10163651<br>GRONECK, KELLI A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493466 - 10167052<br>GRONECK, KELLI A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493466 - 10165916<br>GRONECK, KELLI A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493466 - 10167477<br>GRONECK, KELLI A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493466 - 10066313<br>GRONECK, KELLI A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493466 - 10165926<br>GRONECK, KELLI A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502325 - 10055302<br>GRONQUIST, BETHANY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689994 - 10214859<br>GRONZALSKI, BERNADET<br>5182 PHILIP AVE<br>MAPLE HTS   OH   44137-1446 | POTENTIAL REFUND CLAIM | Disputed | $180.56 |
| 2679450 - 10223104<br>GROOM, KAREN<br>4524 N 12TH ST<br>PHILADELPHIA   PA   19140-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.96 |
| 1124703 - 10169988<br>GROOME TRANSPORTATION INC<br>5500 LEWIS RD<br>SANDSTON   VA   23150 | EXPENSE PAYABLE | | $310.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488735 - 10064564<br>GROOME, LISA C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669290 - 10180243<br>GROOMS, AL<br>1469 EDGEWOOD AVE<br>TRENTON   NJ   08618-5113 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |
| 1488765 - 10064594<br>GROOMS, AL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474195 - 10030435<br>GROOMS, CHLOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478513 - 10034753<br>GROOMS, JONNEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485419 - 10041659<br>GROOMS, PARIS P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472066 - 10028306<br>GROOS, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484204 - 10040444<br>GROOS, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331913 - 10092450<br>GROOVE, RONALD<br>5247 WYNTER HALL WAY<br>ATLANTA  GA  30338 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050607311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059665 - 10086074<br>GROOVER, DAVID LEGH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |
| 2332700 - 10093237<br>GROPMAN, SAMUEL<br>51 LOTA DRIVE<br>FAIRFIELD  CT  6825 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040800174-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474452 - 10030692<br>GROPP, DYLAN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482287 - 10038527<br>GROS JR, CALVIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484469 - 10040709<br>GROS, DONALD RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364555 - 10183735<br>GROSCHAN, LISA K<br>12001 BOBWHITE DR<br>CATHARPIN  VA  20143-1322 | POTENTIAL REFUND CLAIM | Disputed | $16.82 |
| 1502327 - 10055304<br>GROSECLOSE, RICHARD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330471 - 10091008<br>GROSFILER, MARAT<br>826 PUNHILL RD<br>BUFFALO GROVE  IL  60089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050406336-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470951 - 10027191<br>GROSH, NATHANIEL MURFIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476357 - 10032597<br>GROSKI, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700007 - 10205673<br>GROSS, ABRAHAM<br>585 W END AVE<br>NEW YORK  NY  10024-1715 | POTENTIAL REFUND CLAIM | Disputed | $27.05 |
| 1492936 - 10065907<br>GROSS, ANDREW C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492936 - 10164654<br>GROSS, ANDREW C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492936 - 10167690<br>GROSS, ANDREW C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2700230 - 10211447<br>GROSS, ANDY<br>231 WESTSHIRE LN<br>NEW BRAUNFELS  TX  78132 | POTENTIAL REFUND CLAIM | Disputed | $31.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499582 - 10052849<br>GROSS, BRANDON KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465898 - 10022427<br>GROSS, ELIF ASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664826 - 10180392<br>GROSS, ERIC<br>6218 E 100TH ST<br>TULSA   OK   741370000 | POTENTIAL REFUND CLAIM | Disputed | $76.10 |
| 1487593 - 10043833<br>GROSS, ERIKA LAFONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664775 - 10178848<br>GROSS, JASON<br>1815 E 71ST PL APT 2210<br>TULSA   OK   74136-3968 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 2331988 - 10092525<br>GROSS, JOHN<br>24 MOUNTAIN VIEW RD<br>ROME   GA   30161 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040711166-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685966 - 10223883<br>GROSS, KEVIN<br>17 CORREGIDOR RD.<br>FRAMINGHAM   MA   01702-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.02 |
| 2680646 - 10216492<br>GROSS, LATWANIA<br>526 ROSEHILL TERRACE<br>BALTIMORE   MD   00002-1218 | POTENTIAL REFUND CLAIM | Disputed | $40.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473799 - 10030039<br>GROSS, MELINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495207 - 10048474<br>GROSS, STEPHAN HAIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495511 - 10048778<br>GROSS, TEONNA T-L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478951 - 10035191<br>GROSS, TYLER WESTLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497297 - 10050564<br>GROSS, TYRONE ANTOINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502684 - 10167297<br>GROSSE, ANDY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502684 - 10067071<br>GROSSE, ANDY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502684 - 10165917<br>GROSSE, ANDY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502684 - 10165927 GROSSE, ANDY ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502684 - 10167645 GROSSE, ANDY ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1477169 - 10033409 GROSSE, JAMIE LYNN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509710 - 10061756 GROSSETT, JEREMIE HUGH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472880 - 10029120 GROSSMAN, ALEX LOUIS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703294 - 10205553 GROSSMAN, BURTON | POTENTIAL REFUND CLAIM | Disputed | $460.68 |
| 1474671 - 10030911 GROSSMAN, HEATHER M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498973 - 10052240 GROSSMAN, MATTHEW JACK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477267 - 10033507<br>GROSSMAN, STEPHEN BARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480280 - 10036520<br>GROSSO, MELISSA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468590 - 10024830<br>GROSVENOR, NICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489117 - 10165246<br>GROTH, TIMOTHY ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489117 - 10064946<br>GROTH, TIMOTHY ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331702 - 10092239<br>GROUDAS, HANNAH<br>6732 WILLIAM TELL DRIVE<br>NEW PORT RICHEY  FL  34653 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040218639-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679577 - 10220295<br>GROUNDS, ROBERT<br>18914 CANYON LN<br>HUMBLE  TX  77346-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 1213960 - 10170581<br>GROVE CITY DIVISION OF POLICE<br>3360 PARK ST<br>GROVE CITY  OH  43123 | EXPENSE PAYABLE | | $100.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #?4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693140 - 10208792<br>GROVE, AMANDA<br>1701 BURNHAM ST<br>LINCOLN  NE  68502-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 1364556 - 10182956<br>GROVE, BILL M<br>2114 STATE ST<br>PERU  IL  61354-3464 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1492430 - 10167625<br>GROVE, JACQUELINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492430 - 10167479<br>GROVE, JACQUELINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492430 - 10163605<br>GROVE, JACQUELINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492430 - 10168244<br>GROVE, JACQUELINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492430 - 10065604<br>GROVE, JACQUELINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492430 - 10165979<br>GROVE, JACQUELINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492430 - 10165928<br>GROVE, JACQUELINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2690527 - 10204772<br>GROVE, JENNIFER<br>16572 NORTHDALE OAKS DR<br>TAMPA   FL   33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.73 |
| 1486757 - 10042997<br>GROVE, KURTIS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491521 - 10045876<br>GROVE, PATRICK WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481138 - 10037378<br>GROVE, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664903 - 10180919<br>GROVE, SHANE<br>W3496 SIEVERT RD<br>SEYMOUR   WI   541650000 | POTENTIAL REFUND CLAIM | Disputed | $128.07 |
| 1364557 - 10182957<br>GROVER, DUSTY R<br>552 E 1250 N<br>SHELLEY   ID   83274-5023 | POTENTIAL REFUND CLAIM | Disputed | $26.34 |
| 1494861 - 10048128<br>GROVER, GARRETT LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507488 - 10059782<br>GROVER, JATINDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472594 - 10028834<br>GROVES JR, STEPHEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498251 - 10051518<br>GROVES, BRIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487493 - 10043733<br>GROVES, JOSEPH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467840 - 10063567<br>GROVES, LISSA K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488085 - 10063914<br>GROVES, NANCY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488085 - 10164812<br>GROVES, NANCY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1509921 - 10061967<br>GROVES, TERRANCE LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700411 - 10206887<br>GROVES, TERRY<br>6809 NASHVILLE AVE<br>LUBBOCK  TX  79413-6047 | POTENTIAL REFUND CLAIM | Disputed | $26.33 |
| 1474035 - 10030275<br>GROW, DEVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511181 - 10063227<br>GROZELLE, KYLE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666650 - 10178423<br>GRUBB, CARSON<br>807 KEASBEY ST<br>AUSTIN  TX  787510000 | POTENTIAL REFUND CLAIM | Disputed | $35.63 |
| 2691668 - 10216066<br>GRUBB, MELISSA<br>PO BOX 12716<br>KNOXVILLE  TN  37912-0716 | POTENTIAL REFUND CLAIM | Disputed | $97.74 |
| 2670255 - 10181415<br>GRUBBS, HARMON<br>4133 BOYNE CITY RD<br>BOYNE CITY  MI  49712-9216 | POTENTIAL REFUND CLAIM | Disputed | $31.50 |
| 1487723 - 10043963<br>GRUBBS, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331009 - 10091546<br>GRUBBS, JESSE<br>P O BOX 504<br>CONCORD  VA  24538 | POTENTIAL CLAIM CLAIM NUMBER - 20041228269-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity 52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692590 - 10207870<br>GRUBBS, WILLIAM<br>2956 HATHAWAY RD<br>RICHMOND  VA  23225-1730 | POTENTIAL REFUND CLAIM | Disputed | $71.73 |
| 1498364 - 10051631<br>GRUBE, BRYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480888 - 10037128<br>GRUBER, DAVE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664946 - 10180406<br>GRUBER, JOSEPH<br>8231 SOLANA DR<br>DENVER  CO  80229-5432 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1480987 - 10037227<br>GRUBER, JUSTIN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744189 - 10177104<br>GRUBER, MARTIN A MD<br>700 HICKSVILLE RD STE 204<br>BETHPAGE  NY  11714 | POTENTIAL REFUND CLAIM | Disputed | $57.79 |
| 1242761 - 10189241<br>GRUCA JR, PHILLIP EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $191.91 |
| 1364558 - 10187851<br>GRUDZINA, DOUGLAS E<br>107 SHINNECOCK RD<br>DOVER  DE  19904-9446 | POTENTIAL REFUND CLAIM | Disputed | $220.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480553 - 10036793<br>GRUGNALE, DANIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477280 - 10033520<br>GRULLON, BENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482858 - 10039098<br>GRULLON, LEYDI Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510585 - 10062631<br>GRULLON, MARLON JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679452 - 10218322<br>GRUNDY, LISETTEN<br>2111 HERR ST<br>3<br>HARRISBURG  PA  17109-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.54 |
| 1493687 - 10164667<br>GRUNERT, CARL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493687 - 10163834<br>GRUNERT, CARL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>IT RETENTION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493687 - 10066460<br>GRUNERT, CARL W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506183 - 10067208<br>GRUNIN, JEREMY DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506183 - 10166904<br>GRUNIN, JEREMY DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506183 - 10165571<br>GRUNIN, JEREMY DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506183 - 10166583<br>GRUNIN, JEREMY DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506183 - 10165929<br>GRUNIN, JEREMY DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1486531 - 10042771<br>GRUNLOH, JAMES J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367131 - 10184853<br>GRUNOW, KURT<br>8011 MONETARY DR STE A4<br>RIVIERA BEACH  FL  33404-1702 | POTENTIAL REFUND CLAIM | Disputed | $5.39 |
| 1496314 - 10049581<br>GRUSZCZYK, JOHN STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699534 - 10205506<br>GRUSZEWSKI, JOHN<br>220 SANDRA AVE<br>GREENVILLE  SC  29611-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.15 |
| 1473066 - 10029306<br>GRUTTADAURIA, STEPHEN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481799 - 10038039<br>GRUTTADAURIA, STEVE ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476512 - 10032752<br>GRUVER, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364559 - 10187852<br>GRUZESKI, BECKY A<br>5718 WILDBROOK DR<br>SAINT LOUIS  MO  63129-2941 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1499133 - 10052400<br>GRYCZKO, MEGAN RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499819 - 10053086<br>GRYGO, ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494524 - 10047791<br>GRYS, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472805 - 10029045<br>GRYSBAN, JENNIFER MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363559 - 10186086<br>GRZAN, JERRY G JR.<br>1008 MEAGAN CT<br>NAPERVILLE  IL  60540-1928 | POTENTIAL REFUND CLAIM | Disputed | $86.62 |
| 1474401 - 10030641<br>GRZELKA, RICHARD DORNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503835 - 10056534<br>GRZYB, KURT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664758 - 10179853<br>GRZYBOWSKI, DAVID<br>430 S 104TH EAST AVE<br>TULSA  OK  74128-1201 | POTENTIAL REFUND CLAIM | Disputed | $0.57 |
| 2330490 - 10091027<br>GRZYMKOWSKI, MARCIN<br>7919 WEST GRAND AVE<br>ELMWOOD PARK  IL  60707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050518671-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361037 - 10016149<br>GS ERIE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-8042 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1165971 - 10170165<br>GS ERIE LLC<br>LBX 22696 NETWORK PLACE<br>DEPT 101880 20148 1729<br>CHICAGO  IL  60673-2269 | EXPENSE PAYABLE | | $97,058.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361073 - 10016185<br>GS II BROOK HIGHLAND LLC<br>ATTN: EXECUTIVE VICE PRESIDENT<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD   OH   44122-7249 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143832 - 10170882<br>GS1 US INC<br>7887 WASHINGTON VILLAGE DR<br>STE 300<br>DAYTON   OH   45459 | EXPENSE PAYABLE | | $1,500.00 |
| 2667145 - 10178478<br>GUADALUP, E<br>4947 BROCKMAN ST<br>SAN ANTONIO  TX  78228-3739 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 2667233 - 10180532<br>GUADALUPE, S<br>711 E STANFORD ST<br>LUBBOCK  TX  79403-2321 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1494966 - 10048233<br>GUADALUPE, VICTOR E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465829 - 10022358<br>GUAJARDO, DANIEL REY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485761 - 10042001<br>GUAJARDO, JESUS ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466792 - 10063371<br>GUALDONI, CHARLES THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466792 - 10166381<br>GUALDONI, CHARLES THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1466792 - 10165572<br>GUALDONI, CHARLES THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1505698 - 10058397<br>GUALOTUNA, JENNIFER CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1032072 - 10067867<br>GUAM STATE ATTORNEYS GENERAL<br>Attn ALICIA G. LIMTIACO<br>JUDICIAL CENTER BLDG.<br>STE. 2-200E 120 W. O'BRIEN DR.<br>HAGATNA  GU  96910 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2690004 - 10213443<br>GUARDADO, JIMMY<br>240 NE 23RD CT<br>POMPANO BEACH  FL  33060-4953 | POTENTIAL REFUND CLAIM | Disputed | $49.53 |
| 1364560 - 10182958<br>GUARDIOLA, DAVIN A<br>948 OLDE FARM RD<br>TROY  IL  62294-3128 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1489565 - 10044244<br>GUARDIOLA, RONY ALDRICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744510 - 10171329<br>GUARDSMARK<br>PO BOX 11407<br>BIRMINGHAM  AL  35246 | EXPENSE PAYABLE | | $2,768.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1167907 - 10170698<br>GUARDSMARK<br>PO BOX 11407<br>BIRMINGHAM  AL  35246 | EXPENSE PAYABLE | | $39,556.22 |
| 1491065 - 10045420<br>GUARINO, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477873 - 10034113<br>GUARINO, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688961 - 10219210<br>GUARNERI, JOSEPH<br>179 SWINNERTON STREET<br>STATEN ISLAND  NY  10307-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.92 |
| 2685650 - 10220900<br>GUARNERO, JOEL<br>1110 SE 11TH STREET<br>FORT LAUDERDALE  FL  00003-3316 | POTENTIAL REFUND CLAIM | Disputed | $132.69 |
| 1464374 - 10020903<br>GUASCH, ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479532 - 10035772<br>GUASCH, KRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488763 - 10064592<br>GUAY, ALLYSON LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476825 - 10033065<br>GUAY, CINDEL ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473899 - 10030139<br>GUAY, LAURA BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701022 - 10213046<br>GUBBRUD, JODI<br>1720 PLEASANT ST<br>SAINT PAUL  MN  55113-5257 | POTENTIAL REFUND CLAIM | Disputed | $50.74 |
| 1498628 - 10051895<br>GUBE, JESSI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683689 - 10222240<br>GUBISTA, LISA<br>484 WESTBURY AVE<br>2<br>CARLE PLACE  NY  11514-0000 | POTENTIAL REFUND CLAIM | Disputed | $380.54 |
| 1492536 - 10046724<br>GUCCIONE, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692257 - 10212243<br>GUCE, AFERDITA<br>4719 N LAWNDALE AVE<br>CHICAGO  IL  60625-5823 | POTENTIAL REFUND CLAIM | Disputed | $34.83 |
| 1329698 - 10189336<br>GUCWA, ALYSIA LAREE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $169.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481780 - 10038020<br>GUDE, JOSEPHINE PEARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366822 - 10184003<br>GUDENAU, DENNIS<br>6902 E CROCUS DR<br>SCOTTSDALE  AZ  85254-3471 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1368318 - 10186596<br>GUDINO, JORGE<br>1107 DOUGLAS AVE<br>AURORA  IL  60505-5504 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1364561 - 10185396<br>GUDINO, MIGUEL S<br>8207 N 13TH ST<br>TAMPA  FL  33604-3237 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1484641 - 10040881<br>GUDORF, BENJAMIN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364562 - 10187016<br>GUELDIG, PHILIP C<br>5009 N NAOMIKONG DR<br>FLINT  MI  48506-1163 | POTENTIAL REFUND CLAIM | Disputed | $9.22 |
| 1495443 - 10048710<br>GUENSTE, ANDREW RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471739 - 10027979<br>GUENTHER, JONATHON TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668865 - 10178673<br>GUENTHER, NICHOLAS<br>5548 US HIGHWAY 27 N<br>RICHMOND  IN  47374-1043 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1364563 - 10186195<br>GUENTHER, STEFAN M<br>1 DRUID HILL CT<br>SIMPSONVILLE  SC  29681-3609 | POTENTIAL REFUND CLAIM | Disputed | $32.02 |
| 2700565 - 10208401<br>GUERECA, JAVIER<br>510 N YALE DR<br>GARLAND  TX  75042-6025 | POTENTIAL REFUND CLAIM | Disputed | $108.24 |
| 1493978 - 10047245<br>GUERERO, ANTOINE SHAVEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470843 - 10027083<br>GUERIN, CHARLI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470265 - 10026505<br>GUERIN, DARIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702295 - 10208488<br>GUERIN, EDWARD<br>1825 PONCE DE LEON BLV<br>MIAMI BEACH  FL  33139-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.85 |
| 1493633 - 10066432<br>GUERIN, PIA-MALIN DUCKHOW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493633 - 10164100<br>GUERIN, PIA-MALIN DUCKHOW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493633 - 10168101<br>GUERIN, PIA-MALIN DUCKHOW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1505405 - 10058104<br>GUERINGER, RACHEL NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475842 - 10032082<br>GUERINO, JACKIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490327 - 10065390<br>GUERNSEY, MEGGAN CHRISTINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown<br><br>$0.00 |
| 1487400 - 10043640<br>GUERRA, ALEJANDRO DAMIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692424 - 10210521<br>GUERRA, ANA<br>1215 BRYAN ST<br>DREXEL HILL  PA  19026-1813 | POTENTIAL REFUND CLAIM | Disputed | $84.79 |
| 2697199 - 10215453<br>GUERRA, DARWIN<br>431 RT 312<br>BREWSTER  NY  10509-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470237 - 10026477<br>GUERRA, DIEGO GUERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483292 - 10039532<br>GUERRA, FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332161 - 10092698<br>GUERRA, GEORGE<br>964 COUNTY ROAD 721<br>LOT 112<br>LAREDA  FL  33857 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040515876-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504390 - 10057089<br>GUERRA, LORENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698912 - 10215839<br>GUERRA, LUCILA<br>RR 15<br>EDINBURG  TX  78541-7869 | POTENTIAL REFUND CLAIM | Disputed | $41.22 |
| 2679877 - 10220321<br>GUERRA, MICHAEL<br>5322 N.W. 70TH PLACE<br>APT 301<br>KANSAS CITY  MO  64151-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.90 |
| 1499441 - 10052708<br>GUERRA, ROSEMARY NOHEMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500763 - 10054030<br>GUERRA, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481908 - 10038148<br>GUERRERO III, GASPER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489764 - 10044395<br>GUERRERO JR, OCTAVIANO B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496076 - 10049343<br>GUERRERO, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483575 - 10039815<br>GUERRERO, ANDREW CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485105 - 10041345<br>GUERRERO, ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363576 - 10185278<br>GUERRERO, BENJAMIN R SR<br>PO BOX 1246<br>EL MIRAGE   AZ   85335-1246 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1504241 - 10056940<br>GUERRERO, BERENICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507874 - 10060094<br>GUERRERO, BERTHA ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504437 - 10057136<br>GUERRERO, CRISTIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481675 - 10037915<br>GUERRERO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467516 - 10023900<br>GUERRERO, DUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364784 - 10187045<br>GUERRERO, ENRIQUE JR<br>2413 W 56TH COURT<br>CICERO  IL  60804 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 2699663 - 10211337<br>GUERRERO, FREDDY<br>1136 CAMPBELL AVE<br>WEST HAVEN  CT  06516-1628 | POTENTIAL REFUND CLAIM | Disputed | $40.31 |
| 1482797 - 10039037<br>GUERRERO, HEAVEN JIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485511 - 10041751<br>GUERRERO, HERMENEGILDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477704 - 10033944<br>GUERRERO, IDELFONSO JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332068 - 10092605<br>GUERRERO, JOSE<br>513 SHADY PINEWAY<br>APT. B1<br>GREENACRES FL 33415 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060232253-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333738 - 10094275<br>GUERRERO, JOSE<br>708 S WASHINGTON STREET<br>KENNETT SQUARE PA 19348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050836388-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368314 - 10186594<br>GUERRERO, JOSE<br>1115 DENVER DR<br>CARPENTERSVILLE IL 60110-1532 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1366944 - 10184016<br>GUERRERO, LUIS<br>PSC 559 BOX 5990<br>FPO AP 96377 5900 | POTENTIAL REFUND CLAIM | Disputed | $2.73 |
| 1484066 - 10040306<br>GUERRERO, MARIAFE MARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489362 - 10044091<br>GUERRERO, NOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510860 - 10062906<br>GUERRERO, XAVIER P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332605 - 10093142<br>GUERRETTE, LIONEL<br>61 MAYBROOK ROAD<br>SPRINGFIELD MA 1129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040814375-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490091 - 10044620<br>GUERRIDO, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682860 - 10216712<br>GUERRIER, JAMES<br>735 EAST 88TH ST #2<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.58 |
| 1504577 - 10057276<br>GUERRIERE, DARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682950 - 10217670<br>GUERRIERI, JONATHAN<br>1533 YATES AVE.<br>LINWOOD  PA  19061-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.20 |
| 1487598 - 10043838<br>GUERRIERO, JANELLE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494052 - 10047319<br>GUERRIERO, KYLE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329437 - 10089974<br>GUERRIERO, SAM<br>3040 TURKEY PENN<br>GREENWOOD  IN  46143 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070135423-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332052 - 10092589<br>GUERRIRO, ANDREA<br>1304 COLUMBIAN DR<br>PUNTA GORDA  FL  33950 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040402872-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682041 - 10217585<br>GUERRY, CLAYTON<br>1457 PINE ISLAND VIEW<br>MT. PLEASANT SC 29464-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.17 |
| 1480804 - 10037044<br>GUESS, ADAM PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468375 - 10024615<br>GUESS, CHRIS GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698916 - 10208559<br>GUESS, JAMES<br>2643 GULF T BY 1560177<br>CLEARWATER FL 33759-4940 | POTENTIAL REFUND CLAIM | Disputed | $340.92 |
| 2690563 - 10210583<br>GUESS, ROYDEN<br>71 MANDARIN DR<br>ROCHESTER NY 14626-3846 | POTENTIAL REFUND CLAIM | Disputed | $72.21 |
| 2669007 - 10179167<br>GUESS, SHIRLEY<br>324 CEDARWOOD DR<br>MADISON IN 47250-2345 | POTENTIAL REFUND CLAIM | Disputed | $16.74 |
| 1497565 - 10050832<br>GUEST, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331474 - 10092011<br>GUEST, MOLLY<br>713 MCLEAN ST<br>LAURINBURG NC 28352 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050745858-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466466 - 10022995<br>GUEST, TIMOTHY ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698185 - 10211193<br>GUETSCHOW, WALTER<br>2228 W GLEN FLORA AVE<br>WAUKEGAN  IL  60085-1523 | POTENTIAL REFUND CLAIM | Disputed | $140.90 |
| 1485326 - 10041566<br>GUETTER, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488342 - 10064171<br>GUETTLER, RICHARD MAURICE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481988 - 10038228<br>GUETTLER, TRISTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504839 - 10057538<br>GUEVARA CRUZ, IVAN JAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477809 - 10034049<br>GUEVARA JR, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507835 - 10060055<br>GUEVARA, CESAR U<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698702 - 10215543<br>GUEVARA, ELIANA<br>2160 FOREST AVE<br>STATEN ISLAND   NY   10303-1703 | POTENTIAL REFUND CLAIM | Disputed | $287.17 |
| 1499635 - 10052902<br>GUEVARA, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479864 - 10036104<br>GUEVARA, FREDINA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497854 - 10051121<br>GUEVARA, GLORIBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490100 - 10044629<br>GUEVARA, JOHNNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364564 - 10185397<br>GUEVARA, MARLENE B<br>2964 WASHTENAW RD APT 2A<br>YPSILANTI   MI   48197-1541 | POTENTIAL REFUND CLAIM | Disputed | $99.07 |
| 1472908 - 10029148<br>GUEVARA, OSIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669099 - 10179706<br>GUEVARA, TED<br>3317 LUPINE DR<br>INDIANAPOLIS   IN   46224-2034 | POTENTIAL REFUND CLAIM | Disputed | $0.30 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500956 - 10054223<br>GUEVARA, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483513 - 10039753<br>GUEVARA, WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477142 - 10033382<br>GUEVARA, YAILET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666035 - 10177300<br>GUFFEY JR &, JAMES E<br>DEBRA J GUFFEY JT TEN<br>PO BOX  CA  2554 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 2328255 - 10088792<br>GUFFEY, JENNIFER<br>9101KURLEW DR<br>AUSTIN  TX  78748 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060847418-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665251 - 10180946<br>GUFFREY &, JAMES E<br>DEBRA J GUFFEY JT TEN<br>3525 HIGHLAND AVE STE A<br>CA | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 2744077 - 10176867<br>GUGALA, WITOLD J<br>30 MILLER STREET<br>WALLINGTON  NJ  7057 | POTENTIAL REFUND CLAIM | Disputed | $237.60 |
| 1475840 - 10032080<br>GUGLIELMI, ADAM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1053138 - 10189939<br>GUGLIELMO, PATRICK LOUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $273.28 |
| 2333646 - 10094183<br>GUGLIOTTA, DEAN<br>180 DEMOCRACY LANE<br>WASHINGTONVILLE  NY  10992 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031016355-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333658 - 10094195<br>GUGLIOTTI, JENNIFER<br>3813 GRACELAND COURT<br>ELLICOTT CITY  MD  21042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060414915-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700285 - 10210106<br>GUHR, BETH<br>143 LINDEN AVE<br>RED LION  PA  17356-1921 | POTENTIAL REFUND CLAIM | Disputed | $95.39 |
| 2334886 - 10181690<br>GUHR, BETH<br>143 LINDEN AVE<br>RED LION  PA  17356 | POTENTIAL REFUND CLAIM | Disputed | $95.39 |
| 2689208 - 10218272<br>GUIDA, DANIEL<br>97-05 135TH ROAD<br>OZONE PARK  NY  11417-0000 | POTENTIAL REFUND CLAIM | Disputed | $324.63 |
| 1036114 - 10173833<br>GUIDECRAFT USA<br>Attn CINDY JACKSON<br>PO BOX U<br>WINTHROP  MN  55396 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $3,769.40 |
| 1483961 - 10040201<br>GUIDET, STEWART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    (Jointly 7 )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330780 - 10091317<br>GUIDO, KEVIN<br>5707 NOLAND RD<br>WOODBRIDGE  VA  22193 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070349304-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471333 - 10027573<br>GUIDRY, JOSHUA THOMPSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470353 - 10026593<br>GUIDRY, KEFFLYNN KUWA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331498 - 10092035<br>GUIDRY, LISA<br>5313 TALL PINE WAY<br>STUART  FL  34997 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050521328-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475251 - 10031491<br>GUIDRY, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682051 - 10223508<br>GUIEB, ANTONIO<br>6810 LYNN TOWNES CT<br>RALEIGH  NC  27613-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.06 |
| 1495979 - 10049246<br>GUIFF, JOSEPH WALKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682699 - 10218642<br>GUIGNARD, WAGNER<br>1431 EVANSBROOKE LANE<br>POTTSTOWN  PA  19464-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679440 - 10219332<br>GUILLAUME, JASON<br>310 ARDMORE AVE.<br>TRENTON NJ 08629-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.49 |
| 1472682 - 10028922<br>GUILLAUME, KELLY KANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367488 - 10188201<br>GUILLEM, ALVARO<br>3546 JOHN ANDERSON DR<br>ORMOND BEACH FL 32176-2114 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2689275 - 10219284<br>GUILLEMETTE, JASONGLENN<br>60.5 COLD SPRING RD<br>WESTFORD MA 01886-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.22 |
| 2334142 - 10094679<br>GUILLEN, JOSE<br>1711 KEOKEES STREET<br>HYATTSVILLE MD 20783 | POTENTIAL CLAIM CLAIM NUMBER - 20050603681-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1254923 - 10189384<br>GUILLEN, LUIS ADRIAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $52.37 |
| 2667142 - 10178977<br>GUILLERM, DELOSSANTOS<br>14402 PAVILION PT APT 3306N<br>HOUSTON TX 77083-6709 | POTENTIAL REFUND CLAIM | Disputed | $4.28 |
| 2702276 - 10215770<br>GUILLERM, SATIAGO<br>1020 GERARD AVE<br>BRONX NY 10452-9263 | POTENTIAL REFUND CLAIM | Disputed | $82.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699061 - 10211531<br>GUILLERM, TORTOLERO<br>A-13 CALK 1<br>SAN JUAN  PR  00926 | POTENTIAL REFUND CLAIM | Disputed | $162.11 |
| 2667236 - 10178990<br>GUILLERM, ZEPEDA<br>207 CREEKWAY LN<br>SEGUIN  TX  78155-0596 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 1371883 - 10175945<br>GUILLERMO A GALAN<br>Attn GALAN, GUILLERMO, A<br>9942 GUNN AVE<br>WHITTIER  CA  90605-3023 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1480007 - 10036247<br>GUILLORY JR., CHARLES WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329946 - 10090483<br>GUILLORY, CRAIG<br>1111 FAIRWAY ST<br>KENNER  LA  70062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041221019-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467319 - 10023752<br>GUILLORY, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466468 - 10022997<br>GUILLORY, PERCY ALLISIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473689 - 10029929<br>GUILLORY, TIFFINE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465672 - 10022201<br>GUILLORY, WILSON NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482964 - 10039204<br>GUILLOT, COREY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499193 - 10052460<br>GUILLOTTE, JEFFREY BARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510297 - 10062343<br>GUILMET, JOYELL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694999 - 10215264<br>GUILORD, WILLIAM<br>1815 W WILSHIRE BLVD<br>OKLAHOMA CITY  OK  73116-4115 | POTENTIAL REFUND CLAIM | Disputed | $138.17 |
| 2702656 - 10216358<br>GUIMBELLOT, BOBBY<br>2115 BAYOU BLACK DR<br>HOUMA  LA  70360-7352 | POTENTIAL REFUND CLAIM | Disputed | $181.86 |
| 2335197 - 10181506<br>GUIMBELLOT, BOBBY<br>2115 BAYOU BLACK DR<br>HOUMA  LA  70360 | POTENTIAL REFUND CLAIM | Disputed | $181.86 |
| 1487388 - 10043628<br>GUIMOND, MATTHEW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364565 - 10187017<br>GUINAN, THOMAS F<br>483 EVERGREEN AVE<br>ELMHURST  IL  60126-2235 | POTENTIAL REFUND CLAIM | Disputed | $3.22 |
| 1473181 - 10029421<br>GUINN, AARON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468269 - 10024509<br>GUINN, BRIAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472573 - 10028813<br>GUINN, ISAIAH DIMITRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478051 - 10034291<br>GUINN, PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479129 - 10035369<br>GUINTHER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680312 - 10218397<br>GUIR, ANDREA<br>6500 REDDMAN RD<br>CHARLOTTE  NC  28212-0000 | POTENTIAL REFUND CLAIM | Disputed | $255.51 |
| 2687026 - 10221035<br>GUIRGUIS, DANIEL<br>2520 HOLBROOK CT<br>RALEIGH  NC  27604-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680795 - 10219451<br>GUISE, DILLON<br>PO BOX 354<br>ARENDTSVILLE  PA  17304-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.70 |
| 2664947 - 10177775<br>GUISINGER, GARY<br>1234 LODGE POLE DR<br>GOLDEN  CO  80403-8977 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2664331 - 10101457<br>GUITAR CENTER STORES, INC.<br>5795 LINDERO CANYON ROAD<br>WESTLAKE VILLAGE  CA  91362 | SUBTENANT RENTS | Contingent | $6,043.96 |
| 2664049 - 10099210<br>GUITAR CENTER STORES, INC.<br>7736 NORTH KENDALL DRIVE<br>MIAMI  FL | SUBTENANT DEPOSITS | Unliquidated | $3,500.00 |
| 1361410 - 10016521<br>GUITAR CENTER STORES, INC.<br>Attn JEFF KELNICK<br>5795 LINDERO CANYON ROAD<br>WESTLAKE VILLAGE  CA  91362 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689218 - 10217263<br>GUITARD, BRIAN<br>205 REDDEN LANE<br>MIDDLETOWN  DE  19709 | POTENTIAL REFUND CLAIM | Disputed | $59.67 |
| 1364570 - 10185398<br>GUITIERREZ, JOSE S<br>1022 BAY DR APT 30<br>MIAMI BEACH  FL  33141-3775 | POTENTIAL REFUND CLAIM | Disputed | $359.92 |
| 1474844 - 10031084<br>GUIX, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684931 - 10223223<br>GUJRAL, ASHISH<br>98-05 63RD ROAD<br>REGO PARK NY 11374-0000 | POTENTIAL REFUND CLAIM | Disputed | $317.82 |
| 1364571 - 10185399<br>GUKEISEN, LEO J<br>UNIT 21105 BOX 84<br>APO AE 09074-1105 | POTENTIAL REFUND CLAIM | Disputed | $3.29 |
| 1367763 - 10184917<br>GULDENSCHUH, JOEL<br>2150 ALAMO CT<br>SNELLVILLE GA 30078-3425 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |
| 2707545 - 10139909<br>GULF POWER<br>PO BOX 830660<br>BIRMINGHAM AL 35283-0660 | UTILITIES | | $21,843.06 |
| 1509821 - 10061867<br>GULIANI, ANGAD SINGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334352 - 10094889<br>GULICK, GERRY<br>2430 ALDER ST<br>EASTON PA 18042 | POTENTIAL CLAIM CLAIM NUMBER - 20060625657-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1497840 - 10051107<br>GULICK, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703276 - 10212954<br>GULICK, SELENA | POTENTIAL REFUND CLAIM | Disputed | $68.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667660 - 10181126<br>GULJAR, S<br>13735 ELDRIDGE SPRINGS WAY<br>HOUSTON  TX  77083-6540 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1468147 - 10024387<br>GULLEDGE, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366911 - 10186450<br>GULLETT, BRETT<br>USEMB-DAO UNIT 3790<br>APO  AA  34031-3790 | POTENTIAL REFUND CLAIM | Disputed | $2.36 |
| 1487028 - 10043268<br>GULLETTE, JON B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479761 - 10036001<br>GULLEY, CHARLTON MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331036 - 10091573<br>GULLEY, DEANGELO<br>320 B WINDMILL CT<br>COLUMBIA  SC  29210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051238392-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464682 - 10021211<br>GULLEY, NEHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699192 - 10207569<br>GULLEY, TERRY<br>1622 N. EVENING SHADE<br>FAYETTEVILLE  AR  72703-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.93 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480854 - 10037094<br>GULLICK, HELEN VERONEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484797 - 10041037<br>GULLICK, JAREMIAH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470018 - 10026258<br>GULLIVER, RYAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511161 - 10063207<br>GULLO, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495712 - 10048979<br>GULLY, DAVID PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471395 - 10027635<br>GULNAC, JUSTINE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494414 - 10047681<br>GULZAR, RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483501 - 10039741<br>GUM, WILLIAM RHETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666528 - 10178915<br>GUMBAYAN, CORAZON R<br>10090 JACOBY RD<br>SPRING VALLEY  CA  91977-6510 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |
| 1504044 - 10056743<br>GUMBS, CLIFTON JERMIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700666 - 10207230<br>GUMBS, MERISSA<br>134 BELMONT ST<br>ENGLEWOOD  NJ  07631-1502 | POTENTIAL REFUND CLAIM | Disputed | $26.18 |
| 1369692 - 10185131<br>GUMBS, TERENCE<br>PO BOX 9044<br>SAINT THOMAS  VI  00801 2044 | POTENTIAL REFUND CLAIM | Disputed | $26.22 |
| 1494976 - 10048243<br>GUMIDYALA, KAARTHEEK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681634 - 10217542<br>GUMLAW, NICHOLAS<br>99 PERRY LANE<br>AGAWAM  MA  01001-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.75 |
| 1475388 - 10031628<br>GUMM, KERI ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500960 - 10054227<br>GUMULA, CHRISTOPHER DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity# 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679919 - 10219377<br>GUNAWARDENA, GAYANA<br>4321 DERBYSHIRE LANE<br>ORLANDO  FL  32812-0000 | POTENTIAL REFUND CLAIM | Disputed | $258.05 |
| 2331857 - 10092394<br>GUNBY, ROBERT<br>2002 SYLVAN GROVE RD.<br>STAPLETON  GA  30823 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070727959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679949 - 10219379<br>GUNCHICK, MELANIE<br>6405 KINGSTON<br>COLLEYVILLE  TX  76034-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.16 |
| 1509896 - 10061942<br>GUNDERSEN, BRIAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333120 - 10093657<br>GUNDERSEN, GARY<br>18 HOLLYWOOD DRIVE<br>BRICK  NJ  8723 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051244748-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367806 - 10186784<br>GUNDERSEN, LUCILA<br>2907 N 73RD AVE<br>ELMWOOD PARK  IL  60707 1215 | POTENTIAL REFUND CLAIM | Disputed | $39.40 |
| 1467676 - 10024012<br>GUNDERSON, ELLIOT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480876 - 10037116<br>GUNDERSON, ERIK THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684099 - 10216822<br>GUNDERSON, SHANE<br>117 PONTIOUS LANE<br>17<br>CIRCLEVILLE  OH  43113-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.12 |
| 1490565 - 10044970<br>GUNDRUM, DUSTIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329744 - 10090281<br>GUNKEL, CHRIS<br>WEST 4422 RIVER BEND DR<br>HINGHAM  WI  53031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060324457-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1510106 - 10062152<br>GUNN, JEFFREY BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490656 - 10045036<br>GUNN, QIANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484047 - 10040287<br>GUNN, SARAH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474591 - 10030831<br>GUNN, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475658 - 10031898<br>GUNNELS, KELLY RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469279 - 10025519<br>GUNNELS, STEVEN DUSTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467520 - 10023904<br>GUNNER, GARY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483222 - 10039462<br>GUNNERSON, DEVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480214 - 10036454<br>GUNNETT, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361196 - 10016308<br>GUNNING INVESTMENTS, LLC<br>Attn RYAN HUFFMAN<br>D/B/A WANAMAKER 21 SHOPPING<br>CENTER<br>C/O NAI NVISION<br>534 S KANSAS AVE, STE 1008<br>KANSAS CITY   MO   64196 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508060 - 10060280<br>GUNNOUD, LAUREN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702631 - 10209920<br>GUNNYON, T<br>1001 KING MILL RD<br>MCDONOUGH   GA   30252-6925 | POTENTIAL REFUND CLAIM | Disputed | $34.65 |
| 1508675 - 10060895<br>GUNRAJ, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507040 - 10067443<br>GUNSALUS, RICHARD L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489794 - 10065257<br>GUNST, JAMES BURTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489794 - 10164985<br>GUNST, JAMES BURTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1474542 - 10030782<br>GUNTER, EMILY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333416 - 10093953<br>GUNTER, JOHN<br>354 MONTECRISTO COURT<br>SEVERN  MD  21144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060329809-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328776 - 10089313<br>GUNTER, WILLIAM<br>2901 DALTON DR<br>JOHNSON CITY  TN  37604 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070152760-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492759 - 10164596<br>GUNURU, BHUVANA LAKSHMI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492759 - 10065804<br>GUNURU, BHUVANA LAKSHMI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495004 - 10048271<br>GUNZENHAUSER, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484996 - 10041236<br>GUPTA, MEERA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331436 - 10091973<br>GUPTA, SEEMA<br>11290 ARBOR CREEK DR.<br>RICHMOND  VA  23233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040503646-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482880 - 10039120<br>GUPTA, SHANTA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332865 - 10093402<br>GUPTA, SHOBHNA<br>1226 TOWN COLONY DRIVE<br>MIDDLETOWN  CT  6457 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051231686-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471071 - 10027311<br>GUPTILL, JOSH CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483288 - 10039528<br>GUPTON, ROY RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698926 - 10215841<br>GURCHARA, SINGH<br>4901 HARBOUR BEACHY BLVD<br>BRIGANTINE  NJ  08203-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364572 - 10182959<br>GURD, HARVEY G<br>1122 DAVID ST<br>LANSING  MI  48906-4201 | POTENTIAL REFUND CLAIM | Disputed | $6.53 |
| 1485395 - 10041635<br>GURGANUS, GALEN GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695493 - 10205185<br>GURGENIDZE, NANA<br>128 DUVALL LN<br>GAITHERSBURG  MD  20878-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.96 |
| 1483167 - 10039407<br>GURLEY, JADA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369640 - 10185924<br>GURNE, CYNTHIA<br>11 FORT WILLIAMS PKWY<br>ALEXANDRIA  VA  22304-1803 | POTENTIAL REFUND CLAIM | Disputed | $2.68 |
| 1127074 - 10169835<br>GURNEE MILLS OPERATING CO LLC<br>PO BOX 100305<br>ACCT# 5216CIRCI<br>ATLANTA  GA  30384-3035 | EXPENSE PAYABLE | | $60,907.48 |
| 2332651 - 10093188<br>GURNEY, ETHAN<br>428 MASSASOITTE<br>EAST PROVIDENCE  RI  2914 | POTENTIAL CLAIM CLAIM NUMBER - 20050502210-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2700267 - 10213062<br>GURNEY, WILLIAM<br>31385 TAMARACK ST<br>WIXOM  MI  48393-2537 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702346 - 10207002<br>GURRAM, RIMANNAR<br>2800 196TH SW<br>LYNNWOOD  WA  98036-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.96 |
| 1474276 - 10030516<br>GURRUSQUIETA, LUIS ENRRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699647 - 10209853<br>GURSHARA, GILL<br>95-25 133TH STREET<br>S RICHMOND HILL  NY  11419-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.44 |
| 1484588 - 10040828<br>GURSKY, CRAIG J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473268 - 10029508<br>GURSKY, ZACHARY HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695567 - 10209008<br>GURSON, MARSHALL<br>202 N LAUREL AVE<br>BERKELEY SPRINGS  WV  25411-5324 | POTENTIAL REFUND CLAIM | Disputed | $153.73 |
| 2694215 - 10212383<br>GURTH, FORD<br>445 MARKHAM ST SW B31<br>ATLANTA  GA  30313-1434 | POTENTIAL REFUND CLAIM | Disputed | $8.39 |
| 1367291 - 10188180<br>GURULE, CHARLES<br>20985 E 47TH AVE<br>DENVER  CO  80249-7362 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487937 - 10063766<br>GURUMURTHY, SHIVASHANKAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694048 - 10210825<br>GURVIS, OSWALT<br>2930 AVE OAKE DR<br>MISSOURI CITY  TX  77459-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.13 |
| 1371885 - 10174951<br>GUS GUTIERREZ<br>Attn GUTIERREZ, GUS<br>10229 W PASADENA AVE<br>GLENDALE  AZ  85307-4115 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2696031 - 10205939<br>GUS, MORELLI<br>205 PRIMA ST<br>RIVERSIDE  RI  02915-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.97 |
| 2333747 - 10094284<br>GUSEK, MARK<br>5717 CLINTON ST<br>ERIE  PA  16509 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142475-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483078 - 10039318<br>GUSEK, MARK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508918 - 10061138<br>GUSHIKEN, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499746 - 10053013<br>GUSOFF, HOWARD B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367428 - 10185689<br>GUSTAFSON, CAROLE<br>760 NW 42ND PL<br>POMPANO BEACH  FL  33064-1832 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1470815 - 10027055<br>GUSTAFSON, COURTNEY GAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474528 - 10030768<br>GUSTAFSON, ELIZABETH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475368 - 10031608<br>GUSTAFSON, JASON JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364573 - 10184579<br>GUSTAFSON, OWEN K<br>4054 MARIGOLD RD<br>BOYNTON BEACH  FL  33436-2610 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1480574 - 10036814<br>GUSTAFSON, RICHARD ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469027 - 10025267<br>GUSTAFSON, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469690 - 10025930<br>GUSTAFSON, ZACHARY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686012 - 10217986<br>GUSTAVE, JACKIE<br>822 NW 51 ST<br>MIAMI  FL  00003-3127 | POTENTIAL REFUND CLAIM | Disputed | $334.41 |
| 2693915 - 10209362<br>GUSTAVO, ALONSO<br>1250 S MIAMI AVE<br>MIAMI  FL  33130-0000 | POTENTIAL REFUND CLAIM | Disputed | $256.76 |
| 2696190 - 10208131<br>GUSTAVO, ARRUDA<br>510 W 110TH ST 5B<br>NEW YORK  NY  10025-0000 | POTENTIAL REFUND CLAIM | Disputed | $353.85 |
| 1364574 - 10183736<br>GUSTIN, RICHARD B<br>PO BOX 29<br>ECKERT  CO  81418-0029 | POTENTIAL REFUND CLAIM | Disputed | $5.51 |
| 2670330 - 10177703<br>GUSTIN, SUSAN<br>2615 W WATER ST<br>PORT HURON  MI  48060 7743 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1499132 - 10052399<br>GUSTUS, KIMBERLY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499987 - 10053254<br>GUSTUS, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367756 - 10184918<br>GUT, JACQUELI<br>5427 ROCKHURST DR<br>COLUMBUS  GA  31907-1446 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684485 - 10216858<br>GUTA, SOTIRAQ<br>2107 FELDOTT LANE<br>NAPERVILLE  IL  60540-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.52 |
| 1508176 - 10060396<br>GUTANSKY, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469158 - 10025398<br>GUTAUCKIS, JENNIPHER NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364575 - 10187018<br>GUTCHES, DIANE K<br>378 CROSSHILL TRL<br>LAWRENCEVILLE  GA  30045-5975 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1469353 - 10025593<br>GUTHIER, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466886 - 10023372<br>GUTHIER, TARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497836 - 10051103<br>GUTHRIE, BRANDON CALLAHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486079 - 10042319<br>GUTHRIE, BRETT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482708 - 10038948<br>GUTHRIE, KENROY O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472668 - 10028908<br>GUTHRIE, ROBERT ELWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371886 - 10175720<br>GUTIERREZ ARMANDO<br>Attn ARMANDO, GUTIERREZ<br>969 11TH ST<br>ORANGE COVE  CA  93646-2319 | UNCASHED DIVIDEND | Disputed | $1.76 |
| 1471222 - 10027462<br>GUTIERREZ, ABIGAIL DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470545 - 10026785<br>GUTIERREZ, ABRAHAM ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490757 - 10045112<br>GUTIERREZ, ALNALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332399 - 10092936<br>GUTIERREZ, ANADO<br>204 TIMBER RIDGE CIRCLE<br>ALABASTER  AL  35007 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050948445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490285 - 10044765<br>GUTIERREZ, ANTHONY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364576 - 10187853<br>GUTIERREZ, ANTONIO B<br>16277 BLUELEAF PL<br>PARKER  CO  80134-9273 | POTENTIAL REFUND CLAIM | Disputed | $0.54 |
| 1502481 - 10066966<br>GUTIERREZ, ARTHUR A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1498826 - 10052093<br>GUTIERREZ, CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496315 - 10049582<br>GUTIERREZ, CEASAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501442 - 10054709<br>GUTIERREZ, CESAR ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666284 - 10177840<br>GUTIERREZ, CHRISTIAN L<br>2902 PRESTONWOOD ST<br>LAS VEGAS  NV  89156-3765 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1495736 - 10049003<br>GUTIERREZ, CHRISTINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364579 - 10186196<br>GUTIERREZ, DANA U<br>3627 BENTON BLVD<br>KANSAS CITY  MO  64128-2514 | POTENTIAL REFUND CLAIM | Disputed | $6.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684968 - 10222815<br>GUTIERREZ, DAVID<br>14339 LONG SHADOW DR<br>HOUSTON  TX  77015-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.17 |
| 1507928 - 10060148<br>GUTIERREZ, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479154 - 10035394<br>GUTIERREZ, DEBRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466538 - 10023067<br>GUTIERREZ, DIEGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495152 - 10048419<br>GUTIERREZ, EDUARDO CHII<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510868 - 10062914<br>GUTIERREZ, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466470 - 10022999<br>GUTIERREZ, FRANCESCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698186 - 10213106<br>GUTIERREZ, GILBERT<br>15164 JACOB KUECHLER<br>EL PASO  TX  79938-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469291 - 10025531<br>GUTIERREZ, GREGORY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494547 - 10047814<br>GUTIERREZ, HENRY CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473024 - 10029264<br>GUTIERREZ, ITALO STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681955 - 10219566<br>GUTIERREZ, JACOB<br>4630 55TH DRIVE<br>LUBBOCK  TX  79414-0000 | POTENTIAL REFUND CLAIM | Disputed | $387.04 |
| 1507300 - 10067509<br>GUTIERREZ, JAIME ANDRES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509165 - 10061385<br>GUTIERREZ, JAVIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684833 - 10217873<br>GUTIERREZ, JAVIER<br>474 A SPRUCE LANE<br>LAREDO  TX  78041-0000 | POTENTIAL REFUND CLAIM | Disputed | $232.60 |
| 2685899 - 10223879<br>GUTIERREZ, JOEL<br>735 MAGENTA ST #9E<br>BRONX  NY  10467-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506694 - 10059206<br>GUTIERREZ, JOMELL OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465856 - 10022385<br>GUTIERREZ, JORGE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702204 - 10207026<br>GUTIERREZ, JOSE<br>612 SUMMIT ST<br>PETERSBURG  VA  23803-2364 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 1483873 - 10040113<br>GUTIERREZ, JOSEFINA LARIMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703236 - 10214647<br>GUTIERREZ, JUAN | POTENTIAL REFUND CLAIM | Disputed | $107.80 |
| 1367182 - 10184861<br>GUTIERREZ, JUAN<br>8437 GARDENS CIR APT 3<br>SARASOTA  FL  34243-3063 | POTENTIAL REFUND CLAIM | Disputed | $123.00 |
| 1467988 - 10024252<br>GUTIERREZ, JUAN AUGUSTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477869 - 10034109<br>GUTIERREZ, JUAN RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680280 - 10223332<br>GUTIERREZ, JUANR<br>3382 STONE PATH WAY<br>POWDER SPRINGS  GA  00003-0127 | POTENTIAL REFUND CLAIM | Disputed | $38.09 |
| 1364577 - 10187019<br>GUTIERREZ, LILIA L<br>2618 W 42ND ST<br>CHICAGO  IL  60632-1137 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1484346 - 10040586<br>GUTIERREZ, MARCUS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696007 - 10205937<br>GUTIERREZ, MARIA<br>3205 S SPRINGFIELD AVE<br>CHICAGO  IL  60623-4929 | POTENTIAL REFUND CLAIM | Disputed | $52.86 |
| 2680629 - 10220156<br>GUTIERREZ, MARLENIE<br>115 MIDDLESEX AVE,<br>ISELIN  NJ  08830-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.79 |
| 2682524 - 10216663<br>GUTIERREZ, MIGUEL<br>7430 S. OCTAVIA<br>BRIDGEVIEW  IL  60455-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.89 |
| 1290826 - 10189216<br>GUTIERREZ, NICOLE Y<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $37.52 |
| 1488536 - 10064365<br>GUTIERREZ, PABLO E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488536 - 10165292<br>GUTIERREZ, PABLO E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1503698 - 10056397<br>GUTIERREZ, RAFAEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490775 - 10045130<br>GUTIERREZ, RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508025 - 10060245<br>GUTIERREZ, RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684841 - 10216884<br>GUTIERREZ, RICHARD<br>PO BOX 1061<br>HAMMOND   IN   46325-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.94 |
| 1510077 - 10062123<br>GUTIERREZ, ROBERTO GUSTAVO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364586 - 10185400<br>GUTIERREZ, ROLANDO F<br>7412 PARKWOOD CT APT 103<br>FALLS CHURCH   VA   22042-7412 | POTENTIAL REFUND CLAIM | Disputed | $0.46 |
| 2703265 - 10209877<br>GUTIERREZ, ROSAURA | POTENTIAL REFUND CLAIM | Disputed | $117.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508044 - 10060264<br>GUTIERREZ, RUDIS ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499940 - 10053207<br>GUTIERREZ, TABATHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499273 - 10052540<br>GUTIERREZ, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484817 - 10041057<br>GUTIERREZ, TYRONE P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701677 - 10213028<br>GUTILLA, CARL<br>1025 FLEMINGTON ST<br>PITTSBURGH  PA  15217-2637 | POTENTIAL REFUND CLAIM | Disputed | $110.23 |
| 1494615 - 10047882<br>GUTMAN, ANDREW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702340 - 10215719<br>GUTMAN, BORIS<br>23017 HOPKINS CT<br>NORTHAMPTON  PA  18067 | POTENTIAL REFUND CLAIM | Disputed | $46.63 |
| 2335101 - 10181527<br>GUTMAN, BORIS<br>23017 HOPKINS CT<br>NORTHAMPTON  PA  18067 | POTENTIAL REFUND CLAIM | Disputed | $46.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509681 - 10067819<br>GUTMAN, J. THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509681 - 10166899<br>GUTMAN, J. THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509681 - 10165930<br>GUTMAN, J. THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1483532 - 10039772<br>GUTMAN, MAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333517 - 10094054<br>GUTMANN, JIM<br>5 CAMELOT LN<br>EAST SETAUKET   NY   11733 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050221768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464668 - 10021197<br>GUTRIDGE, SAMANTHA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668845 - 10179674<br>GUTWEIN, MATTHEW<br>859 WOODRUFF PLACE WEST DR<br>INDIANAPOLIS  IN  46201-1951 | POTENTIAL REFUND CLAIM | Disputed | $77.12 |
| 2696652 - 10215391<br>GUY, CHARLES<br>392 RICEVILLE RD<br>ATHOL  MA  1331 | POTENTIAL REFUND CLAIM | Disputed | $50.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509298 - 10061518<br>GUY, DAMION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485860 - 10042100<br>GUY, DANIEL GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702976 - 10213195<br>GUY, ESTES<br>6500 DUNLAP ST OFC<br>HOUSTON  TX  77074-5101 | POTENTIAL REFUND CLAIM | Disputed | $30.94 |
| 2695698 - 10210990<br>GUY, JAMES<br>3809 JUG FACTORY RD<br>GREER  SC  29651-0000 | POTENTIAL REFUND CLAIM | Disputed | $257.23 |
| 1475865 - 10032105<br>GUY, KEISHONNA BRITNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509227 - 10061447<br>GUY, MERVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483431 - 10039671<br>GUY, SVEN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471320 - 10027560<br>GUY, TERRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367961 - 10185750<br>GUYER, TEREA<br>14520 SUMMERLIN TRACE CT APT 4<br>FORT MYERS  FL  33919-2823 | POTENTIAL REFUND CLAIM | Disputed | $2.57 |
| 2334595 - 10095132<br>GUYLE CORLEY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060219088-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330120 - 10090657<br>GUYMON, ELI<br>8309 SANTA FA LN.<br>OVERLAND PARK  KS  66212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060931595-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330418 - 10090955<br>GUYTON, JOHN<br>704 IAA DRIVE<br>BLOOMINGTON  IL  61701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050431846-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691407 - 10206366<br>GUZH, ALFONSO<br>3363 OAK RIDGE CIR<br>WESTON  FL  33331-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 1491164 - 10045519<br>GUZINA, NINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368751 - 10185034<br>GUZINSKI, GERALD<br>819 N 2ND ST APT 2<br>PHILADELPHIA  PA  19123 3009 | POTENTIAL REFUND CLAIM | Disputed | $5.04 |
| 1474563 - 10030803<br>GUZMAN, ADAM CHRISTOHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485826 - 10042066<br>GUZMAN, ALEJANDRO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330429 - 10090966<br>GUZMAN, ANTONIO<br>803 W. WHITE ST<br>CHAMPAIGN  IL  61820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060826311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494665 - 10047932<br>GUZMAN, ARELYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364589 - 10187021<br>GUZMAN, ARTURO H<br>2311 N SACRAMENTO AVE<br>CHICAGO  IL  60647-2942 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 2698298 - 10205402<br>GUZMAN, BILLY<br>120 PARKSIDE DR<br>WINCHESTER  VA  22602-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.66 |
| 2693141 - 10207912<br>GUZMAN, CARMEN<br>45 BRADLEY ST<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.07 |
| 1477119 - 10033359<br>GUZMAN, CONRADO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689048 - 10221180<br>GUZMAN, DANNY<br>319 LEXINGTON AVENUE<br>BROOKLYN  NY  11216 | POTENTIAL REFUND CLAIM | Disputed | $259.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510994 - 10063040<br>GUZMAN, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508422 - 10060642<br>GUZMAN, FABIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364587 - 10184580<br>GUZMAN, FAUSTO A<br>8635 NW 8TH ST APT 117<br>MIAMI  FL  33126-5936 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1507618 - 10059838<br>GUZMAN, GEORGE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681448 - 10221483<br>GUZMAN, GLENDA<br>54 RIVERSIDE AVE<br># 2<br>TORRINGTON  CT  06790-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.28 |
| 1369186 - 10183536<br>GUZMAN, GUADALUP<br>4931 CLOISTER AVE<br>MEMPHIS  TN  38118-4434 | POTENTIAL REFUND CLAIM | Disputed | $19.89 |
| 1367415 - 10184886<br>GUZMAN, GUILLERM<br>13635 SW 183RD TER<br>MIAMI  FL  33177-7152 | POTENTIAL REFUND CLAIM | Disputed | $0.42 |
| 1507004 - 10059443<br>GUZMAN, HECTOR IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485507 - 10041747<br>GUZMAN, HECTOR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689791 - 10209065<br>GUZMAN, JAVIER<br>1725 BIRCH PL<br>SCHAUMBURG  IL  60173 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1506615 - 10059151<br>GUZMAN, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368107 - 10185767<br>GUZMAN, JOSE<br>6200 S 75TH AVE<br>SUMMIT  IL  60501-1717 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 2699235 - 10207494<br>GUZMAN, JOSE<br>2631 GRACE DR<br>FORT LAUDERDALE  FL  33316-3235 | POTENTIAL REFUND CLAIM | Disputed | $31.21 |
| 1470742 - 10026982<br>GUZMAN, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364588 - 10187020<br>GUZMAN, JOSE A<br>1411 WINDSOR CIR<br>CARPENTERSVILLE  IL  60110-2409 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1483536 - 10039776<br>GUZMAN, JOSE JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497407 - 10050674<br>GUZMAN, JOSE MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668626 - 10179652<br>GUZMAN, JUAN<br>2164 S 29TH ST<br>MILWAUKEE  WI  53215-2427 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1478546 - 10034786<br>GUZMAN, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494238 - 10047505<br>GUZMAN, JUSTIN VIRGIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368434 - 10183377<br>GUZMAN, JUVENTIN<br>3010 S CENTRAL PARK<br>CHICAGO  IL  60623-4648 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 2664910 - 10177764<br>GUZMAN, KRISTINA<br>1736 MACKINAC AVE<br>SOUTH MILWAUKEE  WI  531720000 | POTENTIAL REFUND CLAIM | Disputed | $272.46 |
| 2680428 - 10218408<br>GUZMAN, LAMAR<br>1163 MELROSE WOODS LANE<br>LAWRENCEVILLE  GA  30045-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.93 |
| 1257408 - 10189256<br>GUZMAN, LESLIE DESIREE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $75.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668302 - 10177493<br>GUZMAN, MARCELO<br>2239 CROMWELL CIRCLE<br>AUSTIN  TX  78741 | POTENTIAL REFUND CLAIM | Disputed | $170.61 |
| 1469407 - 10025647<br>GUZMAN, MARISOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472203 - 10028443<br>GUZMAN, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506902 - 10059365<br>GUZMAN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368087 - 10184155<br>GUZMAN, MOISES<br>938 F LAKE DESTINY ROAD<br>ALTAMONTE SPRING  FL  32714-6957 | POTENTIAL REFUND CLAIM | Disputed | $38.12 |
| 1500386 - 10053653<br>GUZMAN, NADINE ROXANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466307 - 10022836<br>GUZMAN, OMAR ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481831 - 10038071<br>GUZMAN, PABLO ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475294 - 10031534<br>GUZMAN, PATRICIA ALEJANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465695 - 10022224<br>GUZMAN, RANDY EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487972 - 10063801<br>GUZMAN, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331292 - 10091829<br>GUZMAN, VICTOR<br>HP415 L STREET<br>CAMP LEJEUNE   NC   28542 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050236457-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493759 - 10047099<br>GUZMAN-HAYES, TYSHANA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491707 - 10046062<br>GUZZI, JOHN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702773 - 10205850<br>GVA, INTERNATIONA<br>4767 NW 77TH AVE L2<br>MIAMI   FL   33166-5521 | POTENTIAL REFUND CLAIM | Disputed | $51.06 |
| 2699992 - 10208540<br>GWATNEY, MIKE<br>PO BOX 771<br>MC CAYSVILLE   GA   30555-0000 | POTENTIAL REFUND CLAIM | Disputed | $426.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334594 - 10095131<br>GWEN BROWN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051012549-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692741 - 10204998<br>GWEN, CRESSWELL<br>1125 RAPPS DAM RD<br>PHOENIXVILLE  PA  19460-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.93 |
| 2695083 - 10208897<br>GWEN, WILSON<br>4950 BOTTLEBRUSH LN # 203<br>ORLANDO  FL  32808-0000 | POTENTIAL REFUND CLAIM | Disputed | $0.13 |
| 2332618 - 10093155<br>GWENDOLYN GREEN<br>32 COBBER LANE<br>BALTIMORE  MD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040829998-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371888 - 10175454<br>GWENN M PHILLIPS<br>Attn PHILLIPS, GWENN, M<br>95 MYRTLE ST<br>ROCKLAND  MA  02370-1755 | UNCASHED DIVIDEND | Disputed | $20.00 |
| 1364590 - 10182141<br>GWILLIAM, JEFFREY A<br>3411 REGATTA WAY<br>JACKSONVILLE  FL  32223 | POTENTIAL REFUND CLAIM | Disputed | $6.59 |
| 1467903 - 10024191<br>GWIN, BRENNA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499749 - 10053016<br>GWIN, JORDAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329095 - 10089632<br>GWIN, KELLY<br>5195 LUNNS STORE RD<br>CHAPEL HILL  TN  37034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050628702-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465230 - 10021759<br>GWINN, DEREK ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479210 - 10035450<br>GWINN, KARLA SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707546 - 10139910<br>GWINNETT CO. WATER RESOURCES<br>PO BOX 530575<br>ATLANTA  GA  30353-0575 | UTILITIES | | $212.16 |
| 1104913 - 10170426<br>GWINNETT COUNTY POLICE DEPT<br>PO BOX 602<br>ATTN ALARM ADMINISTRATOR<br>LAWRENCEVILLE  GA  30046 | EXPENSE PAYABLE | | $100.00 |
| 2743903 - 10176916<br>GWINNETT PRIMARY CARE & PHYS<br>PO BOX 325<br>SNELLVILLE  GA  30078 | POTENTIAL REFUND CLAIM | Disputed | $162.48 |
| 1472898 - 10029138<br>GWOZDZ, CALEB OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330846 - 10091383<br>GWYN, THOMAS<br>3756 BLOING  LEAF<br>DUMFRIES  VA  22025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061213831-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692848 - 10204965<br>GWYNN, KENNY<br>2115 GASTON CT<br>MURFREESBORO  TN  37128 | POTENTIAL REFUND CLAIM | Disputed | $245.75 |
| 2666628 - 10180993<br>GYAMFI, LATHANN<br>9402 VICKIJOHN DR.<br>HOUSTON  TX  770310000 | POTENTIAL REFUND CLAIM | Disputed | $25.11 |
| 1465907 - 10022436<br>GYPIN, JIMMY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371889 - 10174180<br>H WILTON YOUNG CUST<br>Attn YOUNG, H, WILTON<br>MARY ELIZABETH YOUNG<br>UNIF GIFT MIN ACT VA<br>8626 OAKCROFT RD<br>RICHMOND  VA  23229-7232 | UNCASHED DIVIDEND | Disputed | $46.33 |
| 2670770 - 10177671<br>H, MAVON<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2670761 - 10178552<br>H, PANUNCIO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1497288 - 10050555<br>HA, CHIENPANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695734 - 10215308<br>HA, LE<br>8908 WESTBAY BLVD<br>TAMPA  FL  33615-2735 | POTENTIAL REFUND CLAIM | Disputed | $14.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330273 - 10090810<br>HAACK, JEREMY<br>4785 55TH STREET NE<br>SAUK RAPIDS   MN   56379 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060624485-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466857 - 10023343<br>HAAG, JEFFREY R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479289 - 10035529<br>HAAGEN, JOSHUA PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702657 - 10213424<br>HAAMID, KHALIL<br>14 BOULDER DR<br>ORONO   ME   04473-4626 | POTENTIAL REFUND CLAIM | Disputed | $83.99 |
| 2334870 - 10181454<br>HAAMID, KHALIL S<br>14 BOULDER DR<br>9A<br>ORONO   ME   4473 | POTENTIAL REFUND CLAIM | Disputed | $83.99 |
| 1468155 - 10024395<br>HAAS, ALEXANDER JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330009 - 10090546<br>HAAS, AMY<br>4621 PRESCOTT<br>APT. 2113<br>LINCOLN   NE   68506 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050236156-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480937 - 10037177<br>HAAS, DEREK EDMUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364591 - 10185401<br>HAAS, JAMES M<br>1548 SE BALLANTRAE CT<br>PORT SAINT LUCIE  FL  34952-6040 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1469222 - 10025462<br>HAAS, TY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496405 - 10049672<br>HAASE, NICHOLAS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504350 - 10057049<br>HAASZ, APRYL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2704675 - 10138337<br>HAATZLACH SUPPLY CO.<br>935 BROADWAY<br>NEW YORK  NY | POTENTIAL CLAIM CONTRACT ISSUES | Contingent, Disputed, Unliquidated | Unknown |
| 2696909 - 10212538<br>HABAJ, FIRAS<br>13511 ELDER BRIDGE DR<br>SUGAR LAND  TX  77478-1684 | POTENTIAL REFUND CLAIM | Disputed | $28.09 |
| 2668958 - 10181278<br>HABANSKY, ALLAN<br>4700 N LAFERN WAY<br>MUNCIE  IN  47304-6111 | POTENTIAL REFUND CLAIM | Disputed | $6.79 |
| 1489680 - 10044335<br>HABASHY, MAGDY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332550 - 10093087<br>HABELOW, ARTHUR<br>39 BIRCHCROFT RD<br>LEOMINSTER  MA  1453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070344293-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326816 - 10087353<br>HABER, MICHAEL<br>255 SW 8TH AVE.<br>OAK HARBOR  WA  98277 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212722-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364592 - 10187022<br>HABERLAND, SHAWN C<br>21196 SUNDIAL CT<br>ASHBURN  VA  20148-5524 | POTENTIAL REFUND CLAIM | Disputed | $4.19 |
| 1487896 - 10063725<br>HABERLAND, TRACI LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332666 - 10093203<br>HABERLIN, THOMAS<br>188 BURBANK RD<br>LONGMEADOW  MA  1106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050436568-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474815 - 10031055<br>HABIB, HUMERA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685087 - 10222829<br>HABIG, MICHELLE<br>4014 MONTGOMERY RD.<br>#1<br>CINCINNATI  OH  45212-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 1481143 - 10037383<br>HABIT, KIM JOSPEH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329214 - 10089751<br>HABKOUK, JOSEPH<br>1997 NOTAWAY<br>SOUTHAVEN  MS  38672 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061247900-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668362 - 10179095<br>HABLUETZEL, WESLEY<br>2911 FOREST BEND<br>BRYAN  TX  778010000 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1483714 - 10039954<br>HACHARIAN, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328789 - 10089326<br>HACHEM, MOHAMED<br>6443 REUTAR ST<br>DEARBORN  MI  48126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050202914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328788 - 10089325<br>HACHEN, MOHAMED<br>6443 REUTER ST.<br>DEARBORN  MI  48126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050301163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697538 - 10213995<br>HACK, NANCY<br>9564 LAKE SERENA DR<br>BOCA RATON  FL  33496-6517 | POTENTIAL REFUND CLAIM | Disputed | $83.57 |
| 2689411 - 10220096<br>HACKER, JESSE<br>PO BOX 82<br>HURST  IL  62949-0082 | POTENTIAL REFUND CLAIM | Disputed | $167.71 |
| 1500313 - 10053580<br>HACKER, RACEIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691601 - 10206332<br>HACKETT, DONNA<br>PO BOX 39 C/O CIRCUIT COURT<br>HANOVER  VA  23069 | POTENTIAL REFUND CLAIM | Disputed | $488.96 |
| 1464831 - 10021360<br>HACKETT, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511089 - 10063135<br>HACKETT, PAUL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477543 - 10033783<br>HACKETT, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666295 - 10177308<br>HACKETT, SANDE L<br>8220 GRAND PACIFIC DR<br>LAS VEGAS  NV  89128-1683 | POTENTIAL REFUND CLAIM | Disputed | $2.44 |
| 1495878 - 10049145<br>HACKLEY, KAYLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474536 - 10030776<br>HACKMAN, SHANELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484315 - 10040555<br>HACKNEY, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: F6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364593 - 10182960<br>HACKNEY, JOHN W<br>2350 MCCAUSLAND AVE APT 1<br>SAINT LOUIS  MO  63143-2630 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1492667 - 10163938<br>HACKNEY, SEAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492667 - 10065761<br>HACKNEY, SEAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474575 - 10030815<br>HACKSTADT, CHAD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697314 - 10208809<br>HADDAD, ELIAS<br>13225 S COMMERCIAL<br>CHICAGO  IL  60633-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.66 |
| 2744164 - 10176947<br>HADDEN, DAVID M MD<br>659 W SHAW AVE C<br>FRESNO  CA  93704 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1505619 - 10058318<br>HADDEN-LEGGETT, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367215 - 10186478<br>HADDIX, BARABARA<br>1150 WHISPER RD SE<br>PALM BAY  FL  32909-7311 | POTENTIAL REFUND CLAIM | Disputed | $3.97 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487990 - 10063819<br>HADDIX, MATTHEW J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510192 - 10062238<br>HADDOCK, HERIBERTO EDDIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491747 - 10046102<br>HADDOCK, KEISHLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364594 - 10182142<br>HADDON, BONNIE K<br>331 ORANGE ST FL 1<br>NORTHUMBERLAND  PA  17857-1529 | POTENTIAL REFUND CLAIM | Disputed | $5.98 |
| 1507964 - 10060184<br>HADDON, JOSEPH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469913 - 10026153<br>HADEED, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367328 - 10184066<br>HADER, LEWIS<br>7 EDGEBROOKE WAY<br>NEWARK  DE  19702 1614 | POTENTIAL REFUND CLAIM | Disputed | $3.76 |
| 1502295 - 10066879<br>HADFIELD, MICHAEL ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463864 - 10020393<br>HADI, SAMAH SAMIH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500846 - 10054113<br>HADIPOUR, SIOBHAN MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330903 - 10091440<br>HADLEY, REGINA H<br>396 LONG GREEN LANE<br>WINCHESTER  VA  22603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050531837-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692506 - 10204977<br>HADLEY, VAUGHAN<br>301 OAKWOOD AVE<br>W. HARTFORD  CT  06110-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.54 |
| 1484476 - 10040716<br>HADNOT, CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485626 - 10041866<br>HADVANCE, JOHN CONRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510172 - 10062218<br>HADYER, ASAD KAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694803 - 10206609<br>HAE, SUK<br>2512 CHAMPAGNE DR<br>IRVING  TX  75038-5679 | POTENTIAL REFUND CLAIM | Disputed | $389.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684568 - 10223737<br>HAEDICKE, MATTHEW<br>18418 NICKLAUS WAY<br>EDEN PRAIRIE  MN  55347-0000 | POTENTIAL REFUND CLAIM | Disputed | $388.65 |
| 1502656 - 10067043<br>HAEN, NICHOLAS MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689282 - 10221250<br>HAFEEZ, IMRAN<br>1188 ROYAL GLEN DRIVE #133<br>GLEN ELLYN  IL  60137 | POTENTIAL REFUND CLAIM | Disputed | $52.26 |
| 1364595 - 10184581<br>HAFEN, TRACY J<br>1009 E 57TH ST # 512<br>CHICAGO  IL  60637-1508 | POTENTIAL REFUND CLAIM | Disputed | $3.22 |
| 1502648 - 10055476<br>HAFER, MICHAEL W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474578 - 10030818<br>HAFER, NOAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498303 - 10051570<br>HAFETZ, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509690 - 10061736<br>HAFEZ, ISLAM NASSER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479206 - 10035446<br>HAFF, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333257 - 10093794<br>HAFFEY, VALERIE<br>634 CHANDLER ST<br>TEWKSBURY MA 1876 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060243957-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668634 - 10177536<br>HAFFLING, RICK<br>617 E CARRINGTON LN<br>APPLETON WI 54913-7187 | POTENTIAL REFUND CLAIM | Disputed | $5.29 |
| 1473620 - 10029860<br>HAFLER, HEATHER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364596 - 10183737<br>HAFNER, JOHN S<br>7030 MCADOO BRANCH RD<br>LYLES TN 37098-3012 | POTENTIAL REFUND CLAIM | Disputed | $0.66 |
| 1461303 - 10015121<br>HAFSTAD, ART<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLW C 34781 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487553 - 10043793<br>HAFSTAD, ART E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484422 - 10040662<br>HAGA, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                            Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693649 - 10205064<br>HAGAMAN, KASEY<br>2452 GRANT RD<br>MADISONVILLE  TX  77864-7097 | POTENTIAL REFUND CLAIM | Disputed | $88.31 |
| 1472616 - 10028856<br>HAGAN, CHASITY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468507 - 10024747<br>HAGAN, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508994 - 10061214<br>HAGAN, JACOB DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692752 - 10210774<br>HAGAN, JOHN<br>2582 S. SANFORD AVE.<br>SANFORD  FL  32773 | POTENTIAL REFUND CLAIM | Disputed | $326.33 |
| 2680729 - 10217453<br>HAGAN, MICHAEL<br>5222 SW 91ST AVE<br>4<br>COOPER CITY  FL  33328-0000 | POTENTIAL REFUND CLAIM | Disputed | $191.36 |
| 1364597 - 10182961<br>HAGANS, DONALD D<br>1237 W 27TH ST<br>NORFOLK  VA  23508-2409 | POTENTIAL REFUND CLAIM | Disputed | $5.83 |
| 1492806 - 10046834<br>HAGANS, MONICA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328467 - 10089004<br>HAGAR, GAIL<br>629 ARCADIA ST.<br>APT. 809<br>HURST   TX   76053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041114590-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475845 - 10032085<br>HAGEDORN, LYLE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479768 - 10036008<br>HAGEMEISTER, ARIEL TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489097 - 10165007<br>HAGEN JR, KENNETH C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489097 - 10064926<br>HAGEN JR, KENNETH C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464146 - 10020675<br>HAGEN, DANIEL BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474673 - 10030913<br>HAGENS, MARCEL RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483733 - 10039973<br>HAGER, GREG ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464647 - 10021176<br>HAGER, RICHARD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471821 - 10028061<br>HAGER, ROB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330951 - 10091488<br>HAGER, ROCKY<br>HC 81<br>BOX 489<br>HERNSHAW  WV  25107 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050813189-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472442 - 10028682<br>HAGER, THOMAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690757 - 10204829<br>HAGER, TODD<br>2019 WESTMINSTER WAY NE<br>ATLANTA  GA  30307-1138 | POTENTIAL REFUND CLAIM | Disputed | $55.57 |
| 2681471 - 10220482<br>HAGERJR, HARRY<br>5522 GARRETT AVE #10<br>NORTH CHARLESTON  SC  00002-9406 | POTENTIAL REFUND CLAIM | Disputed | $86.89 |
| 1492861 - 10065857<br>HAGERMAN, MELISSA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492861 - 10164183<br>HAGERMAN, MELISSA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481196 - 10037436<br>HAGERMAN, ROBERT GUILLAUME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701105 - 10205462<br>HAGERMAN, THOMAS<br>356 CORONA AVE<br>COCOA BEACH  FL  32931-2786 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 1478500 - 10034740<br>HAGERSTROM, KRISTINA ANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314413 - 10169006<br>HAGERT, CHRISTOPHER J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1498409 - 10051676<br>HAGERTY, BRIAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468342 - 10024582<br>HAGERTY, NICOLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366834 - 10186442<br>HAGERTY, RICHARD<br>3680 E ORCHARD RD<br>CENTENNIAL  CO  80121-3055 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1498211 - 10051478<br>HAGGARD, BRIAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706716 - 10137599<br>HAGGERTY, BETTY<br>637 78TH STREET<br>BROOKLYN  NY  11209 | LITIGATION<br>CLAIM NUMBER: YLB/67584    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364598 - 10186197<br>HAGGERTY, LILY J<br>88 1595 ULUA DR<br>CAPTAIN COOK  HI  96704-1745 | POTENTIAL REFUND CLAIM | Disputed | $79.16 |
| 1327142 - 10189365<br>HAGGERTY, MELISSA DANIELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $39.23 |
| 2681500 - 10220485<br>HAGGERTY, MICHAEL<br>9846 BARR ROAD<br>BRECKSVILLE  OH  44141-0000 | POTENTIAL REFUND CLAIM | Disputed | $356.90 |
| 2329555 - 10090092<br>HAGGY, CINDY<br>1104 3RD ST<br>BELPRE  OH  45714 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051231512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369347 - 10188393<br>HAGHKAR, MOHAMMAD<br>122 NEYLAND CT # CY<br>EXTON  PA  19341-2908 | POTENTIAL REFUND CLAIM | Disputed | $66.60 |
| 1497734 - 10051001<br>HAGIN, SAMUEL KWAKU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369052 - 10187518<br>HAGLUND, ERIC<br>415 HURON ST<br>EAST TAWAS  MI  48730-1015 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471624 - 10027864<br>HAGLUND, SPENCER GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330660 - 10091197<br>HAGMAN, JASON<br>116 HIGHLAWN AVE<br>GREENVILLE  SC  29611 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060228116-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686425 - 10222077<br>HAGMAN, RYAN<br>7221 BROUS AVE<br>PHILADELPHIA  PA  19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.72 |
| 1488260 - 10064089<br>HAGNER, JOSEPH ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468333 - 10024573<br>HAGOOD, JUSTIN WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332607 - 10093144<br>HAGUE, ED<br>199 GARNET ST.<br>SPRINGFIELD  MA  1129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060415543-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493260 - 10167053<br>HAGUE, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493260 - 10163668<br>HAGUE, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493260 - 10066156<br>HAGUE, TIMOTHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493260 - 10165980<br>HAGUE, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493260 - 10167296<br>HAGUE, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493260 - 10165931<br>HAGUE, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1496691 - 10049958<br>HAGY, NICHOLAS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683290 - 10219092<br>HAHN, AMANDA<br>1967 SE MILLBROOK TERR.<br>PORT SAINT LUCIE  FL  34952-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.70 |
| 2690774 - 10205441<br>HAHN, ARON<br>8729 LAGRANGE ST<br>LORTON  VA  22079-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.16 |
| 1478239 - 10034479<br>HAHN, CORY PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472764 - 10029004<br>HAHN, DAVID JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683492 - 10223652<br>HAHN, DREWM<br>605 GIDDINGS AVE SE<br>GRAND RAPIDS  MI  49506-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.94 |
| 1475798 - 10032038<br>HAHN, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476489 - 10032729<br>HAHN, JUSTIN GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481391 - 10037631<br>HAHN, KEVIN GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477612 - 10033852<br>HAHN, MITCHELL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477708 - 10033948<br>HAHN, ROBERT V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667172 - 10180525<br>HAIDE, HERNANDEZ<br>1704 ROBERT DR<br>SAN JUAN  TX  78589-3365 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034850 - 10174105<br>HAIER AMERICA TRADING LLC<br>Attn ACCOUNTS RECEIVABLE DEPT<br>1356 BROADWAY<br>NEW YORK  NY  10018 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $4,690.21 |
| 2702924 - 10213185<br>HAIGHT, JAMES S<br>4910 FOREST AVE<br>DOWNERS GROVE  IL  60515-3513 | POTENTIAL REFUND CLAIM | Disputed | $160.38 |
| 2334956 - 10181514<br>HAIGHT, JAMES S<br>1906 GODWIN DR<br>CAMDEN  SC  29020 | POTENTIAL REFUND CLAIM | Disputed | $160.38 |
| 1364599 - 10184582<br>HAIGHT, SANTANA M<br>1847 KINGSLEY AVE<br>SPC C15<br>ORANGE PARK  FL  32073 | POTENTIAL REFUND CLAIM | Disputed | $2.82 |
| 1488316 - 10165575<br>HAIGHT, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488316 - 10163696<br>HAIGHT, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488316 - 10167839<br>HAIGHT, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2666078 - 10179926<br>HAIGHT, WILLIAM<br>8452 AUTUMNHILL PL<br>RANCHO CUCAMONGA  CA<br>91730-3316 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488316 - 10064145<br>HAIGHT, WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331593 - 10092130<br>HAIGOOD, RONNIE<br>1758 SOUTH HIAWASSEE ROAD<br>APT# 46<br>ORLANDO  FL  32835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040421586-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1305697 - 10085923<br>HAILE, JOHN GRIFFIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.96 |
| 2693482 - 10207883<br>HAILE, STEPHNE<br>670 COUNTY ROAD 3400<br>LAMPASAS  TX  76550-1331 | POTENTIAL REFUND CLAIM | Disputed | $81.27 |
| 1507471 - 10059765<br>HAILES, CLEAVON DEXTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664514 - 10179318<br>HAILES, DAVID<br>1119 MORSE ST NE<br>WASHINGTON  DC  20002-3805 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1484464 - 10040704<br>HAILEY, RAY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490436 - 10065429<br>HAILS, JASON E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330338 - 10090875<br>HAILU, ASBE<br>1716 UNIVERSITY AVENUE<br>MINNEAPOLIS  MN  55413 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070310871-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328678 - 10089215<br>HAIN, JEFF<br>4804 BEACHWOOD FARM DR.<br>CINCINNATI  OH  45244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060311475-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331614 - 10092151<br>HAINES, AMBER<br>3207 LIBERTY CHURCH RD.<br>MACON  GA  31216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040730037-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476380 - 10032620<br>HAINES, CYNDI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497797 - 10051064<br>HAINES, HILARY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684708 - 10220792<br>HAINES, JUSTIN<br>13 EGAN CIRCLE<br>HONEYBROOKE  PA  00001-9344 | POTENTIAL REFUND CLAIM | Disputed | $29.76 |
| 2683000 - 10222637<br>HAINES, RICHARD<br>UALBANY 1400 WASHINGTON A<br>MB#2689<br>ALBANY  NY  12222-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.07 |
| 1471950 - 10028190<br>HAINES, SEAN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488459 - 10163893<br>HAINES, SHARON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488459 - 10064288<br>HAINES, SHARON L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488459 - 10167707<br>HAINES, SHARON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2701670 - 10213027<br>HAINES, TIMOTHY<br>21 SUMMERGLEN RD<br>SOUTH PORTLAND   ME  04106-0000 | POTENTIAL REFUND CLAIM | Disputed | $303.99 |
| 1482117 - 10038357<br>HAINES, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490957 - 10045312<br>HAINLINE, DARYL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503468 - 10056167<br>HAINS, CATHERINE JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664080 - 10099212<br>HAIR DESIGN SCHOOL, THE<br>5120 DIXIE HIGHWAY<br>LOUISVILLE  KY | SUBTENANT DEPOSITS | Unliquidated | $3,500.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664301 - 10101468<br>HAIR DESIGN SCHOOL, THE<br>Attn REAL ESTATE DEPARTMENT<br>396 POTTSVILLE ST. CLAIR HIGHWAY<br>POTTSVILLE  PA  17901 | SUBTENANT RENTS | Contingent | $3,286.01 |
| 1503877 - 10056576<br>HAIR, BENJAMIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476230 - 10032470<br>HAIR, MEGAN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467145 - 10023627<br>HAIRE, ALLISON NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691516 - 10210691<br>HAIRE, JOHN<br>187 SOUTHILL DR<br>LEESBURG  GA  31763-4535 | POTENTIAL REFUND CLAIM | Disputed | $44.73 |
| 1478959 - 10035199<br>HAIRE, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706706 - 10137589<br>HAIRSIELD, DEBRORAH<br>11028 BALFOUR DRIVE<br>NOBLESVILLE  IN  46060 | LITIGATION<br>CLAIM NUMBER: YLB/66804   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364600 - 10187854<br>HAIRSTON, DOROTHY F<br>1455 MARTIN LN<br>AXTON  VA  24054-3506 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331000 - 10091537<br>HAIRSTON, RECYNTHIA<br>557-3 CROCKER ROAD<br>KINGS MOUNTAIN   NC   28086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050805411-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481673 - 10037913<br>HAIRSTON, STEVE CARTWRIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494566 - 10047833<br>HAITAS, ANNA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507839 - 10060059<br>HAITSUKA, DARIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508600 - 10060820<br>HAJAJI, MOHAMMED EL MAATI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475266 - 10031506<br>HAJDASZ, BRANDON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477230 - 10033470<br>HAKALA, ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684738 - 10217861<br>HAKER, PAUL<br>1033 FOX HOLLOW DR<br>LAWRENCEBURG   KY   40342-0000 | POTENTIAL REFUND CLAIM | Disputed | $295.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499935 - 10053202<br>HAKES, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333355 - 10093892<br>HAKHAMANESSI, KHASHAYAR<br>13 SHARON COURT<br>RANDOLPH   NJ   7869 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050736165-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507969 - 10060189<br>HAKIM, BASSEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486119 - 10042359<br>HAKOOZ, ABDULLAH BASSAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075390 - 10085899<br>HAKOV, KAMIL I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.48 |
| 2330662 - 10091199<br>HAL L, JOEL<br>620 HALTON RD<br>APT 15102<br>GREENVILLE   SC   29607 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060427264-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490532 - 10065454<br>HALADAY, JEFFREY AARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480739 - 10036979<br>HALAMA, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1275492 - 10189481<br>HALASZ, AUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $95.95 |
| 1501112 - 10054379<br>HALAT, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364601 - 10188504<br>HALAWI, HARES A<br>6828 ABINGTON AVE<br>DETROIT  MI  48228-4716 | POTENTIAL REFUND CLAIM | Disputed | $14.02 |
| 2685787 - 10216983<br>HALBERT, AARON<br>340 STRECKER RD.<br>WILDWOOD  MO  63011-0000 | POTENTIAL REFUND CLAIM | Disputed | $223.13 |
| 1483378 - 10039618<br>HALBERT, HANS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685798 - 10221142<br>HALBERT, JAMES<br>116 HEATHER LANE<br>SCOTTSVILLE  NY  14546-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.06 |
| 1488972 - 10165576<br>HALBERT, TIMOTHY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488972 - 10166382<br>HALBERT, TIMOTHY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488972 - 10064801<br>HALBERT, TIMOTHY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490880 - 10045235<br>HALBERT, TONEY TOBIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485474 - 10041714<br>HALDIMAN, JON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363431 - 10186899<br>HALE, BENJAMIN H III<br>706 N 1ST ST<br>RICHMOND   VA   23219-1310 | POTENTIAL REFUND CLAIM | Disputed | $14.60 |
| 1364602 - 10187855<br>HALE, BEVERLY J<br>4802 NIAGARA ST<br>WAYNE   MI   48184-2606 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1466212 - 10022741<br>HALE, BRITTANY ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510803 - 10062849<br>HALE, DIERDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691585 - 10208717<br>HALE, ELIZABET<br>183 SAWYER DR<br>SUMMERLAND KEY   FL   33042-4052 | POTENTIAL REFUND CLAIM | Disputed | $94.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697782 - 10215850<br>HALE, ELIZABETH<br>127 KEY HAVEN ROAD<br>KEY WEST  FL  33040-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.50 |
| 1491106 - 10045461<br>HALE, GEORGE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698610 - 10216094<br>HALE, JEFEREY<br>6075 GRELOT RD<br>MOBILE  AL  36609-0000 | POTENTIAL REFUND CLAIM | Disputed | $271.38 |
| 1485509 - 10041749<br>HALE, KENT T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493035 - 10164309<br>HALE, KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493035 - 10065981<br>HALE, KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702745 - 10215979<br>HALE, KEVIN<br>1687 GARRISON DR<br>FRISCO  TX  75034 | POTENTIAL REFUND CLAIM | Disputed | $323.52 |
| 2668473 - 10178088<br>HALE, KEVIN<br>1687 GARRISON DR<br>FRISCO  TX  75034-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364603 - 10186198<br>HALE, MELBA R<br>14285 TRAILTOP DR<br>CHESTERFIELD   MO   63017-2925 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2690556 - 10210582<br>HALE, RODERICK<br>7704 GLADES CT<br>TAMPA   FL   33637-7347 | POTENTIAL REFUND CLAIM | Disputed | $35.73 |
| 1487936 - 10063765<br>HALE, RONALD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485708 - 10041948<br>HALE, TAMMY SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465511 - 10022040<br>HALE, TYULA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691642 - 10205932<br>HALEEM, OZZIE<br>1401 BURR OAK RD<br>HINSDALE   IL   60521-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.00 |
| 1490064 - 10165141<br>HALES, HOLLY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490064 - 10065335<br>HALES, HOLLY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497492 - 10050759<br>HALES, SCOTT RAMSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334593 - 10095130<br>HALEY RIECHERT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051129566-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494492 - 10047759<br>HALEY, CHRIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683795 - 10218281<br>HALEY, COLIN<br>1609 UPLAND AVENUE<br>JENKINTOWN  PA  00001-9046 | POTENTIAL REFUND CLAIM | Disputed | $42.06 |
| 1368720 - 10185822<br>HALEY, ELLEN<br>78 JENNISON RD<br>MILFORD  NH  03055-4207 | POTENTIAL REFUND CLAIM | Disputed | $5.81 |
| 1470837 - 10027077<br>HALEY, GERALD CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501021 - 10054288<br>HALEY, JAMIER UNIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494257 - 10047524<br>HALEY, JUSTIN BRET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1283370 - 10189791<br>HALEY, MARK LOUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $1,035.05 |
| 1510964 - 10063010<br>HALEY, MICHELLE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670441 - 10181443<br>HALEY, MILLICEN<br>65 S LIBERTY ST<br>BELLEVILLE MI  48111-2731 | POTENTIAL REFUND CLAIM | Disputed | $4.93 |
| 1474361 - 10030601<br>HALEY, RACHEL LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696379 - 10209543<br>HALEY, VOYLES<br>5359 FLETCHER DR<br>CONYERS  GA  30012-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.99 |
| 1489003 - 10064832<br>HALEY, WYATT SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1195065 - 10171127<br>HALF INC, ROBERT<br>12400 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $19,907.50 |
| 1136570 - 10169530<br>HALL EQUITIES GROUP<br>1855 OLYMPIC BLVD STE 250<br>WALNUT CREEK  CA  94596 | EXPENSE PAYABLE | | $33,257.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499641 - 10052908<br>HALL III, EDWARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481100 - 10037340<br>HALL III, RONALD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492485 - 10065634<br>HALL JR, RANDOLPH W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492485 - 10167622<br>HALL JR, RANDOLPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492485 - 10163709<br>HALL JR, RANDOLPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492485 - 10165577<br>HALL JR, RANDOLPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1479531 - 10035771<br>HALL JR., GERRETT LASHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332092 - 10092629<br>HALL, AARON<br>U694 UNIVERSITY OF SOUTH ALABA<br>MOBILE   AL   36688 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060120349-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466090 - 10022619<br>HALL, AARON LYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698571 - 10209703<br>HALL, ABIGAIL<br>1705 ALLEGHANY DR<br>AUSTIN  TX  78741-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.93 |
| 1482253 - 10038493<br>HALL, ADAM CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473239 - 10029479<br>HALL, ADAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280051 - 10189408<br>HALL, ADRIENNE R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $123.84 |
| 2697702 - 10206801<br>HALL, AGNES<br>PO BOX 780<br>KIRBYVILLE  TX  75956-0780 | POTENTIAL REFUND CLAIM | Disputed | $43.32 |
| 1472806 - 10029046<br>HALL, ALIJUAWAN IKEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330543 - 10091080<br>HALL, ALYSSSA<br>7962 CONCORD CHURCH RD<br>AUTRYVILLE  NC  28318 | POTENTIAL CLAIM CLAIM NUMBER - 20061247984-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly 7/8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469698 - 10025938<br>HALL, AMANDA KAITLAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481313 - 10037553<br>HALL, AMBER ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490018 - 10044570<br>HALL, ANDRE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502292 - 10166383<br>HALL, ANTHONY B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502292 - 10066876<br>HALL, ANTHONY B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502292 - 10165578<br>HALL, ANTHONY B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2690085 - 10207663<br>HALL, AUDREY<br>7433 ROGERS AVE<br>UPPER DARBY  PA  19082-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.57 |
| 1478170 - 10034410<br>HALL, BRANDON TREMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476727 - 10032967<br>HALL, BRENDEN TJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480701 - 10036941<br>HALL, BRITTANY JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471608 - 10027848<br>HALL, BRYNNE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668156 - 10179603<br>HALL, CATHY<br>368 N EAGLE HOLLOW RD<br>MADISON  IN  47250-8425 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1363487 - 10184456<br>HALL, CHARLES E JR<br>3725 STARTLEAF RD<br>JAX  FL  32210 | POTENTIAL REFUND CLAIM | Disputed | $13.18 |
| 1364610 - 10182145<br>HALL, CHARLEY J<br>10106 GORDON ST<br>SODDY  TN  37379 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 2329126 - 10089663<br>HALL, CLINT<br>23418 EMERY ROAD<br>WARRENSVILLE HEIGHTS  OH  44128 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113758-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683211 - 10220040<br>HALL, COLLIN<br>2205 HARBOR LIGHT LN 103<br>CASSELBERRY  FL  00003-2792 | POTENTIAL REFUND CLAIM | Disputed | $62.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466820 - 10023306<br>HALL, COREY TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695158 - 10213324<br>HALL, CRAIG<br>5375 WALSHIRE DR<br>COLUMBUS  OH  43232-1554 | POTENTIAL REFUND CLAIM | Disputed | $33.12 |
| 1494569 - 10047836<br>HALL, DANA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484435 - 10040675<br>HALL, DANIEL R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474779 - 10031019<br>HALL, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364604 - 10182962<br>HALL, DAVID M<br>VF2 UNIT 60553<br>FPO  AE  09504-6101 | POTENTIAL REFUND CLAIM | Disputed | $4.96 |
| 1485837 - 10042077<br>HALL, DEBRA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680936 - 10216522<br>HALL, DEMONDRAL<br>396 SUMMERLINS CROSSROAD<br>KENANSVILLE  NC  28349-0000 | POTENTIAL REFUND CLAIM | Disputed | $302.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368185 - 10184168<br>HALL, DENNIS<br>2524 FLINT RIVER RD<br>LAPEER  MI  48446-9064 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1489380 - 10044109<br>HALL, DIANE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331403 - 10091940<br>HALL, DONNA<br>5149 MASONBORO HARBOR DR<br>WILMINGTON  NC  28409 | POTENTIAL CLAIM CLAIM NUMBER - 20040910192-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467158 - 10063394<br>HALL, DUSTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2686941 - 10222045<br>HALL, EDWIN<br>4401 CROWN LAKE CR<br>JAMESTOWN  NC  27282-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.62 |
| 1488424 - 10064253<br>HALL, ELIZABETH E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488424 - 10167846<br>HALL, ELIZABETH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2699515 - 10212786<br>HALL, ERIC<br>99 DILAN ST<br>RINGGOLD  GA  30736-7496 | POTENTIAL REFUND CLAIM | Disputed | $420.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476122 - 10032362<br>HALL, ERIC BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486219 - 10042459<br>HALL, GARRETT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478842 - 10035082<br>HALL, GARY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694587 - 10209447<br>HALL, GEORGE<br>7934 MILL CREEK<br>WEST CHESTER  OH  45069-5805 | POTENTIAL REFUND CLAIM | Disputed | $31.30 |
| 1364605 - 10182143<br>HALL, GEORGE M<br>385 MAIN ST<br>CAMILLA  GA  31730-1616 | POTENTIAL REFUND CLAIM | Disputed | $3.33 |
| 1472618 - 10028858<br>HALL, GREGORY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461748 - 10015455<br>HALL, HEIDI<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: BAL1566 | Contingent, Disputed, Unliquidated | Unknown |
| 1471488 - 10027728<br>HALL, JADE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334131 - 10094668<br>HALL, JAMES<br>7800 RIVERDALE AVENUE<br>ROSEDALE  MD  21237 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060837224-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508634 - 10060854<br>HALL, JAMES ELTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474037 - 10030277<br>HALL, JAMIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1269657 - 10190040<br>HALL, JARVIS LINWOOD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $165.05 |
| 1483444 - 10039684<br>HALL, JASON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493191 - 10046957<br>HALL, JAYCEE FITZGERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467580 - 10023940<br>HALL, JEANA RAQUEL M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329258 - 10089795<br>HALL, JEFF<br>109 E. 6TH STREET<br>EAST LIVERPOOL  OH  43920 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050707220-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498146 - 10051413<br>HALL, JESSE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367128 - 10183254<br>HALL, JOE<br>972 NEW HAVEN DR<br>CANTONMENT  FL  32533-8908 | POTENTIAL REFUND CLAIM | Disputed | $9.86 |
| 2690152 - 10210509<br>HALL, JOHN<br>144 FAIRWAY OAKS DR<br>ORANGE PARK  FL  32003-8224 | POTENTIAL REFUND CLAIM | Disputed | $31.93 |
| 1364608 - 10185402<br>HALL, JOHN R<br>8624 W NORMAL AVE<br>NILES  IL  60714-2361 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1482319 - 10038559<br>HALL, JOHN R-LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470556 - 10026796<br>HALL, JOSHUA WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369756 - 10185160<br>HALL, JOYCE<br>1542 CHERRY HILL RD<br>DUMFRIES  VA  22026-2939 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1076938 - 10085344<br>HALL, JULIAN MARTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $95.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653            Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472480 - 10028720<br>HALL, JUSTIN TILDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495069 - 10048336<br>HALL, KENNETH JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328639 - 10089176<br>HALL, KEVIN<br>481 MIMOSA DRIVE<br>HAROLD  KY  41635 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060922825-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364606 - 10182673<br>HALL, LARRY S<br>4819 HILL CREEK CT<br>MARIETTA  GA  30062-7305 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1486182 - 10042422<br>HALL, LATOYA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472104 - 10028344<br>HALL, LE'ANDRE MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468781 - 10025021<br>HALL, LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700462 - 10206908<br>HALL, LESLYN<br>1900 WESLEYAN DR<br>MACON  GA  31210-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.31 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369730 - 10186773<br>HALL, LUCAS<br>850 PATTERSON STREET<br>OADEN  UT  48808 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1467232 - 10023690<br>HALL, LYNN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364607 - 10182144<br>HALL, MADELINE P<br>1486 HERITAGE WAY<br>ACWORTH  GA  30102-1347 | POTENTIAL REFUND CLAIM | Disputed | $48.36 |
| 2330526 - 10091063<br>HALL, MARK<br>936 ERGLR ST.<br>GRANITEVILLE  SC  29829 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060304543-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330265 - 10090802<br>HALL, MARK<br>501 NORTH 50 STREET<br>BELLEVILLE  IL  62223 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061046274-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472363 - 10028603<br>HALL, MARK ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702329 - 10209886<br>HALL, MARTHA<br>361 DRAPER HALL<br>KALAMAZOO  MI  49008-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.11 |
| 2679399 - 10217311<br>HALL, MASOTOFO<br>307 MANOR ROAD<br>LAREDO  TX  78041-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: ###

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683191 - 10216740<br>HALL, MATTHEW<br>22 TOWER AVE.<br>EAST PROVIDENCE  RI  02914-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.49 |
| 1465844 - 10022373<br>HALL, MATTHEW RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475908 - 10032148<br>HALL, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479603 - 10035843<br>HALL, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505055 - 10057754<br>HALL, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493812 - 10066560<br>HALL, MICHELLE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493812 - 10164281<br>HALL, MICHELLE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2330057 - 10090594<br>HALL, MITCHEL<br>2140 MONTANA<br>SAGINAW  MI  48601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060242859-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Jointly Adm

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504205 - 10056904<br>HALL, NATHAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364609 - 10185403<br>HALL, PAMELA D<br>510 24 ESTELLE DR<br>LANCASTER  PA  17601 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1505251 - 10057950<br>HALL, PATRICK B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468112 - 10024352<br>HALL, PETER V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478372 - 10034612<br>HALL, PHYLICIA KIANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680473 - 10218415<br>HALL, QUINCY<br>11355 RIVER OAKS DR<br>BILOXI  MS  39532-0000 | POTENTIAL REFUND CLAIM | Disputed | $361.67 |
| 1477346 - 10033586<br>HALL, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477381 - 10033621<br>HALL, RANDY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493919 - 10047186<br>HALL, RASSANN BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369103 - 10185860<br>HALL, RICHARD<br>1410 ARBOR RIDGE DR<br>ANTIOCH   TN   37013-5328 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 2681659 - 10221508<br>HALL, ROBERT<br>203 WEST MOCKING BIRD LN<br>HARKER HEIGHTS   TX   76548-0000 | POTENTIAL REFUND CLAIM | Disputed | $247.35 |
| 2328468 - 10089005<br>HALL, RODNEY<br>3107 MUSTANGE DRIVE<br>NUMBER 6<br>GRAPEVINE   TX   76051 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050915788-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332427 - 10092964<br>HALL, RONALD<br>FORT BENNING   GA   31905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060734912-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665043 - 10180422<br>HALL, RONALD<br>3007 S RONLIN PL<br>GRAND JUNCTION   CO   81504 5540 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1474495 - 10030735<br>HALL, RONALD GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706754 - 10137637<br>HALL, RUTH<br>16 CAPTAINS WAY<br>LAKEVILLE   MA   02347 | LITIGATION<br>CLAIM NUMBER: YLB/45483    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332887 - 10093424<br>HALL, SANDRA<br>58 ALBION ST.<br>ROCKLAND  MA  2370 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060221079-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507076 - 10059491<br>HALL, SEAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481788 - 10038028<br>HALL, SHAUN KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496180 - 10049447<br>HALL, SHERI LASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668923 - 10181271<br>HALL, SHERIE<br>1746 E SPRING ST<br>NEW ALBANY  IN  47150- | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2332046 - 10092583<br>HALL, SIMONE<br>37 SHANDLER RAY RD<br>ATHENS  GA  30601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050903107-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472743 - 10028983<br>HALL, SOMMER DIONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485457 - 10041697<br>HALL, STACEY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466220 - 10022749<br>HALL, STEVEN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482395 - 10038635<br>HALL, TARA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492005 - 10046360<br>HALL, TED FEDOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330715 - 10091252<br>HALL, THOMAS<br>2262 HANBACK RD<br>GORDONSVILLE  VA  22942 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050125085-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467151 - 10023633<br>HALL, TIERRE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495432 - 10048699<br>HALL, TIFFANY LAJOYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1066889 - 10085692<br>HALL, TIMOTHY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $714.28 |
| 2331249 - 10091786<br>HALL, TODD<br>602 BELLEFORT CT<br>KNIGHTDALE  NC  27545 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070658304-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691535 - 10208911<br>HALL, TROY<br>8013 BLUFF RD LOT A<br>GADSDEN  SC  29052-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.91 |
| 1478844 - 10035084<br>HALL, TYLER AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1271272 - 10189471<br>HALL, TYLER TIMOTHY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $194.35 |
| 1500482 - 10053749<br>HALL, TYLOR WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333474 - 10094011<br>HALL, VALRIE<br>635 CUIRIL AVE<br>PASADENA  MD  21122 | POTENTIAL CLAIM CLAIM NUMBER - 20061030362-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2669370 - 10178177<br>HALL, WALTER<br>274 FAIRMOUNT AVENUE<br>HACKENSACK  NJ  076010000 | POTENTIAL REFUND CLAIM | Disputed | $50.51 |
| 1469687 - 10025927<br>HALL, WILLIAM BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1307085 - 10188687<br>HALL-JORDAN, TINA MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $59.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                            Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102952 - 10171429<br>HALLAIAN BROTHERS<br>2416 W SHAW 104<br>FRESNO  CA  93711 | EXPENSE PAYABLE | | $20,014.06 |
| 2691199 - 10213547<br>HALLAK, ELLIOT<br>3160 N JOG RD<br>WEST PALM BEACH  FL  33411-7423 | POTENTIAL REFUND CLAIM | Disputed | $413.38 |
| 1484697 - 10040937<br>HALLER, ANTHONY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668262 - 10179616<br>HALLER, STEVEN<br>2657 CALAVERAS DR<br>VALPARAISO  IN  46385-5380 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2695760 - 10210198<br>HALLERA, DONNA<br>5504 97TH ST<br>CORONA  NY  11368-3030 | POTENTIAL REFUND CLAIM | Disputed | $78.30 |
| 1364611 - 10185404<br>HALLERBERG, MARY K<br>PSC 474 BOX 5108<br>FPO  AP  96351-3333 | POTENTIAL REFUND CLAIM | Disputed | $1.29 |
| 2691658 - 10210654<br>HALLEY, CHRISTIN<br>9 OAK POND LN<br>ADAMS CORNERS  NY  10579-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.53 |
| 2666669 - 10178930<br>HALLIBURTON, ADRIEL<br>4308 MOUNTAINVIEW<br>KILLEEN  TX  765430000 | POTENTIAL REFUND CLAIM | Disputed | $46.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469601 - 10025841<br>HALLINAN, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488365 - 10064194<br>HALLMAN, PEGGY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502546 - 10055423<br>HALLMAN, THOMAS W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699337 - 10215591<br>HALLMAN, WILLIAM<br>101 JESNICK LN<br>CARY  NC  27519-8381 | POTENTIAL REFUND CLAIM | Disputed | $160.11 |
| 1483699 - 10039939<br>HALLMON, NICHOLAS ANTWAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502202 - 10066834<br>HALLOCK, DANIEL LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480148 - 10036388<br>HALLORAN, JOSHUA BERLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474704 - 10030944<br>HALLOWAY, ASHLEY KRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691212 - 10207701<br>HALLOWAY, KAREN<br>8605 JAMAICA AVE<br>WOODHAVEN  NY  11421-2043 | POTENTIAL REFUND CLAIM | Disputed | $86.37 |
| 1491089 - 10045444<br>HALLOWELL, NICHOLAS RUNDLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706933 - 10137816<br>HALM, ADELAIDA<br>3111 S. LITUANICA<br>CHICAGO  IL  60608 | LITIGATION<br>CLAIM NUMBER: YLB/61753   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489079 - 10064908<br>HALM, GARRETT JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1063412 - 10188688<br>HALMAN, ANDREW DEAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $197.46 |
| 2694072 - 10211896<br>HALMI, LASZLO<br>505 49TH AVE DR E<br>BRADENTON  FL  34203-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.07 |
| 2669048 - 10181288<br>HALON, JOSHUA<br>3530 174TH ST<br>HAMMOND  IN  46323-2906 | POTENTIAL REFUND CLAIM | Disputed | $4.11 |
| 2333990 - 10094527<br>HALPIN, DONALD<br>2323 SADDLE DR<br>ALLISON PARK  PA  15101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051122952-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501651 - 10054868<br>HALPIN, SEAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307214 - 10190013<br>HALSEY, BRAD ALDEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $146.37 |
| 2684422 - 10221803<br>HALSEY, CHARLES<br>RESERVE FALLS TERR. BUILD<br>112<br>STERLING   VA   20165-0000 | POTENTIAL REFUND CLAIM | Disputed | $345.80 |
| 1499438 - 10052705<br>HALSEY, JAMES JALIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472431 - 10028671<br>HALSTEAD, JESSICA KRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493212 - 10164532<br>HALSTEAD, SUZANNE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493212 - 10066108<br>HALSTEAD, SUZANNE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466595 - 10023124<br>HALTOM, LANCE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501513 - 10066623<br>HALTON, TONY BRINELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468291 - 10024531<br>HALVERSON, ERIC LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488441 - 10064270<br>HALVERSON, KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488441 - 10165039<br>HALVERSON, KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1504465 - 10057164<br>HALVORSEN, HEATHER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473071 - 10029311<br>HALVORSON, JEREMIAH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701002 - 10211573<br>HALZEL, JOE<br>221 W COLLEGE AVE<br>WAUKESHA  WI  53186-4929 | POTENTIAL REFUND CLAIM | Disputed | $38.38 |
| 2691275 - 10207763<br>HAM, SUSAN<br>7550 BEE RIDGE RD<br>SARASOTA  FL  34241-6019 | POTENTIAL REFUND CLAIM | Disputed | $73.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473681 - 10029921<br>HAMACHER, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706728 - 10137611<br>HAMAD, HANI<br>EIGHT SOUTH MICHIGAN AVENUE,<br>SUITE 3200<br>CHICAGO  IL  60603 | LITIGATION<br>CLAIM NUMBER: YLB/63309    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492599 - 10164082<br>HAMAKER, ALVIN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492599 - 10167947<br>HAMAKER, ALVIN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492599 - 10065724<br>HAMAKER, ALVIN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482796 - 10039036<br>HAMAN, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668310 - 10180683<br>HAMAUEL, ALICIA<br>525 ATLANTIC ST<br>CORPUS CHRISTI  TX  78404-2920 | POTENTIAL REFUND CLAIM | Disputed | $203.76 |
| 1470425 - 10026665<br>HAMBERGER, CHRIS LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684221 - 10219775￼HAMBERGER, DAMIAN￼30 N. BROAD ST.￼YORK  PA  17403-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.79 |
| 1364612 - 10187856￼HAMBICK, JAMES S￼9583 HOLLY GROVE RD￼BRIGHTON  TN  38011-6011 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 2330829 - 10091366￼HAMBLIN, LLOYD￼19 PAHLHURST COURT￼PARKERSBURG  WV  26101 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20050933264-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1467626 - 10023986￼HAMBRICK, JEOFFERY L￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2670073 - 10177673￼HAMBRICK, LAVADA￼4728 CRANE ST￼DETROIT  MI  48214-1260 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1509680 - 10167750￼HAMBURG, BRANDON A￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: VESTED UNEXERCISED STOCK￼OPTION AWARD | Contingent,￼Unliquidated | Unknown |
| 1509680 - 10067818￼HAMBURG, BRANDON A￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1509680 - 10166639￼HAMBURG, BRANDON A￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH￼AWARDS | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509680 - 10165579<br>HAMBURG, BRANDON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1481144 - 10037384<br>HAMBY, DAVID LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487787 - 10044027<br>HAMBY, GREGORY DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492687 - 10065781<br>HAMBY, JAMES R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492687 - 10167470<br>HAMBY, JAMES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492687 - 10165580<br>HAMBY, JAMES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492687 - 10163694<br>HAMBY, JAMES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488573 - 10165279<br>HAMBY, JEAN SPARROW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488573 - 10064402<br>HAMBY, JEAN SPARROW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472214 - 10028454<br>HAMBY, JHERED ROLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500874 - 10054141<br>HAMDAN, AMJED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686148 - 10219177<br>HAMDANI, ASAD<br>2 REDLEAF LANE<br>COMMACK  NY  11725-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.78 |
| 1495119 - 10048386<br>HAMDARD, SAYED E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330758 - 10091295<br>HAMDSCHUMACHER, ANGIE<br>604 WATSON ST.<br>BRIDGEPORT  WV  26330 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061227239-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332549 - 10093086<br>HAMEL, BERNARDINA<br>133 CENTRAL ST.<br>LEOMINSTER  MA  1453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050124240-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484698 - 10040938<br>HAMEL, LEE EDMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479481 - 10035721<br>HAMEL, RICHARD JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507083 - 10059498<br>HAMEL, RIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477502 - 10033742<br>HAMELINK, CALEB JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467434 - 10023842<br>HAMES, RICKY RAHJOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670311 - 10179816<br>HAMET, THOMAS<br>22638 CRANBROOK ST<br>WOODHAVEN  MI  48183 1433 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 1368964 - 10185058<br>HAMET, THOMAS<br>22638 CRANBROOK ST<br>WOODHAVEN  MI  48183-1433 | POTENTIAL REFUND CLAIM | Disputed | $3.09 |
| 1493970 - 10047237<br>HAMID, HOSAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507307 - 10067516<br>HAMID, IDRESS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368251 - 10187423<br>HAMID, MOHAMMED<br>349 N SCHMIDT RD # 109<br>BOLINGBROOK  IL  60440 1702 | POTENTIAL REFUND CLAIM | Disputed | $7.55 |
| 1371901 - 10174181<br>HAMIDUL CHOUDHRY<br>Attn CHOUDHRY, HAMIDUL<br>15914 BLACKHAWK ST<br>GRANADA HILLS  CA  91344-7103 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1476691 - 10032931<br>HAMIL, KEVIN ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034390 - 10174106<br>HAMILTON BEACH BRANDS INC<br>Attn BILL RAY<br>4421 WATERFRONT DRIVE<br>GLEN ALLEN  VA  23060 | MERCHANDISE PAYABLE | | $14,273.03 |
| 1361245 - 10016357<br>HAMILTON CROSSING I L.L.C.<br>Attn JAY DUNLAP<br>3812 KENILWORTH DRIVE<br>KNOXVILLE  TN  37919 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097824 - 10171155<br>HAMILTON CROSSING I LLC<br>3812 KENILWORTH DR<br>KNOXVILLE  TN  37919 | EXPENSE PAYABLE | | $34,268.83 |
| 2666211 - 10177834<br>HAMILTON CUST FOR, MICHAEL Q<br>MARKEL SADLER UNDER THE CA<br>UNIF TRANSFER TO MINORS ACT  CA | POTENTIAL REFUND CLAIM | Disputed | $0.21 |
| 1152050 - 10170823<br>HAMILTON SECURITY &<br>INVESTIGATIONS<br>PO BOX 23238<br>BELLEVILLE  IL  62223 | EXPENSE PAYABLE | | $19,505.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707547 - 10139911<br>HAMILTON TOWNSHIP<br>6024 KEN SCULL AVENUE<br>MAYS LANDING   NJ   8330 | UTILITIES | | $33.33 |
| 2683474 - 10223648<br>HAMILTON, ALEX<br>8734 BALLY CASTLE LANE<br>TINLEY PARK   IL   60487-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.41 |
| 2681916 - 10221546<br>HAMILTON, ANTHONY<br>711 ROMFORD DRIVE LANDOVE<br>MARYLAND   MD   20785-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.78 |
| 1474718 - 10030958<br>HAMILTON, BRITTANY KANIECE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279797 - 10189406<br>HAMILTON, CHRISTOPHER R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.98 |
| 2693384 - 10212322<br>HAMILTON, COURTNEY<br>3 DEAD TREE RUN RD<br>BELLE MEAD   NJ   08502-5903 | POTENTIAL REFUND CLAIM | Disputed | $359.99 |
| 1058263 - 10085797<br>HAMILTON, DEREK JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $180.31 |
| 2681175 - 10217201<br>HAMILTON, DESMOND<br>4840 ABILENE<br>BEAUMONT   TX   77703-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                   Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489224 - 10167730<br>HAMILTON, DINA F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489224 - 10065053<br>HAMILTON, DINA F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329564 - 10090101<br>HAMILTON, ELVIN<br>2287 GRANGE HALL RD.<br>DAYTON   OH   45431 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061210239-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505508 - 10058207<br>HAMILTON, ERICA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465241 - 10021770<br>HAMILTON, GRANT HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333039 - 10093576<br>HAMILTON, GWEN | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041226944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332173 - 10092710<br>HAMILTON, HOPE<br>825 HARMONY HILLS LOOP<br>LAKELAND   FL   33805 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040706797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702105 - 10211667<br>HAMILTON, IV<br>51 S PRECINCT RD<br>CENTERVILLE   MA   02632-2632 | POTENTIAL REFUND CLAIM | Disputed | $36.63 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474508 - 10030748<br>HAMILTON, JAMES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364613 - 10183738<br>HAMILTON, JENNI A<br>7936 LINKSIDE DR<br>JAX  FL  32256-1830 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1469725 - 10025965<br>HAMILTON, JEREMIAH WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330175 - 10090712<br>HAMILTON, JIM<br>538 BENNETT LANE<br>LEWISVILLE  TX  75057 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061134219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471255 - 10027495<br>HAMILTON, JOE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696767 - 10213071<br>HAMILTON, JON<br>14830 HARROWGATE RD<br>CHESTER  VA  23831-6915 | POTENTIAL REFUND CLAIM | Disputed | $29.59 |
| 1468015 - 10024279<br>HAMILTON, JOSEPH ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475605 - 10031845<br>HAMILTON, JOSHUA ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467367 - 10063457 HAMILTON, KELVIN D ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1363488 - 10182019 HAMILTON, KENNETH L JR 11021 SW 166TH TER MIAMI  FL  33157-2861 | POTENTIAL REFUND CLAIM | Disputed | $0.13 |
| 1463999 - 10020528 HAMILTON, KEVIN MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690813 - 10209168 HAMILTON, KIM 4318 W NASSAU ST TAMPA  FL  33607-4143 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1461565 - 10015263 HAMILTON, LACY ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20031007910-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2702104 - 10212943 HAMILTON, MARGARET 6606 WESTERIC DR CHARLOTTE  NC  28210-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.15 |
| 1469091 - 10025331 HAMILTON, NICHOLAS KEITH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664750 - 10180379 HAMILTON, PATRICIA 2329 NE 21ST ST OKLAHOMA CITY  OK  73111 1730 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468767 - 10025007<br>HAMILTON, PHILLIP JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685277 - 10217141<br>HAMILTON, PORSHA<br>7806 PALMERA POINTE CIRAPT 102<br>TAMPA  FL  33615-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.18 |
| 1471607 - 10027847<br>HAMILTON, RACHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693503 - 10211745<br>HAMILTON, RICHARD<br>14 FOX CHASE CIR<br>NEWTOWN SQUARE  PA  19073-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.75 |
| 1480196 - 10036436<br>HAMILTON, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467827 - 10024139<br>HAMILTON, ROCHELLE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699967 - 10207096<br>HAMILTON, TERRIE<br>PO BOX 73<br>DRY RUN  PA  17220-0073 | POTENTIAL REFUND CLAIM | Disputed | $264.36 |
| 2701684 - 10206038<br>HAMILTON, THAD<br>918 RUTLEDGE AVENUE<br>CINCINNATI  OH  45205-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485778 - 10042018<br>HAMILTON, THOMAS BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493604 - 10165581<br>HAMILTON, TRACY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493604 - 10066403<br>HAMILTON, TRACY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493604 - 10166384<br>HAMILTON, TRACY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1511267 - 10063313<br>HAMILTON, TYREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473098 - 10029338<br>HAMILTON, VANESSA V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465278 - 10021807<br>HAMILTON, ZACHARY COKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505102 - 10057801<br>HAMILTON-JOHNSON, ASHLEY<br>FATIMAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689621 - 10218208<br>HAMILTONCOUNTYMUNICIPALCRT<br>CIVIL DIVISION RM 115<br>1000 MAIN STREET<br>CINCINNATI  OH  45202 | POTENTIAL REFUND CLAIM | Disputed | $331.04 |
| 1481364 - 10037604<br>HAMISI, ZUHURA HUSSEIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695234 - 10215239<br>HAMLET, MATT<br>1123 OLD POST CIR<br>MARCUS HOOK  PA  19061-1862 | POTENTIAL REFUND CLAIM | Disputed | $38.66 |
| 2689053 - 10221207<br>HAMLET, SHURN<br>108-22 INWOOD STREET 2<br>JAMAICA  NY  11435-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.18 |
| 1472885 - 10029125<br>HAMLIN, ANTHONY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480121 - 10036361<br>HAMLIN, BOBBY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487155 - 10043395<br>HAMLIN, CHARLES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497899 - 10051166<br>HAMLIN, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334203 - 10094740<br>HAMLIN, REGINALD<br>9 BRENDA LEE COURT<br>BALTIMORE  MD  21221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060311164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493145 - 10066066<br>HAMLIN, SHERMAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493145 - 10166385<br>HAMLIN, SHERMAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493145 - 10165582<br>HAMLIN, SHERMAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2695437 - 10213879<br>HAMLIN, SYLVIA<br>NC<br>27040 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1476128 - 10032368<br>HAMM, CHADD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369587 - 10185072<br>HAMM, ELIZABETH<br>7915 CORTELAND DR<br>KNOXVILLE  TN  37909 2324 | POTENTIAL REFUND CLAIM | Disputed | $4.33 |
| 2666578 - 10179432<br>HAMM, ERIC<br>310 TROY VIEW DR. 310<br>TROY  TX  765790000 | POTENTIAL REFUND CLAIM | Disputed | $102.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482218 - 10038458<br>HAMM, JUSTIN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666824 - 10180495<br>HAMM, LANCE C<br>509 RAINIER ST<br>CEDAR HILL   TX   75104-2283 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 2668510 - 10181222<br>HAMM, LEONARD<br>5426 HWY 34 #34<br>RUDOLPH  WI  54475 0000 | POTENTIAL REFUND CLAIM | Disputed | $11.34 |
| 1468084 - 10024324<br>HAMM, MYLES MONTGOMERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667922 - 10178562<br>HAMM, NICK<br>1250 SADLER DRIVE<br>SAN MARCOS  TX  78666 | POTENTIAL REFUND CLAIM | Disputed | $129.89 |
| 1364614 - 10187023<br>HAMMAKER, ANNITTA L<br>1170 MAIN ST<br>BLOOMSBURG  PA  17815-8948 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1476022 - 10032262<br>HAMMAKER, JOEL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684599 - 10222785<br>HAMMAN, DEREK<br>21112 TOWN WALK DRIVE<br>HAMDEN   CT   06518-0000 | POTENTIAL REFUND CLAIM | Disputed | $234.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502772 - 10067093<br>HAMMAN, MICHAEL C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1264247 - 10190027<br>HAMMEL, CORY LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $135.59 |
| 1472665 - 10028905<br>HAMMER, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479086 - 10035326<br>HAMMER, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484026 - 10040266<br>HAMMER, DONALD F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469054 - 10025294<br>HAMMER, MARYALICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684265 - 10221807<br>HAMMER, MATTHEW<br>3044 BLANCHARD LN.<br>WEST CHICAGO  IL  60185-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.66 |
| 1477226 - 10033466<br>HAMMER, MELISSA SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469411 - 10025651<br>HAMMER, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483797 - 10040037<br>HAMMES, DEREK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368850 - 10184237<br>HAMMIL, ELIZABET<br>406 GINGER CIR<br>YORK  PA  17402 7792 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1509386 - 10067672<br>HAMMIL, MICHAEL R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494101 - 10047368<br>HAMMITT, TAYLOR RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472702 - 10028942<br>HAMMOCK, DEMOND LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485838 - 10042078<br>HAMMOCK, DONNA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328765 - 10089302<br>HAMMOND, AMY<br>1108 LEE STREET<br>COVINGTON  KY  41011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040806800-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479998 - 10036238<br>HAMMOND, ASHLEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496086 - 10049353<br>HAMMOND, BLAKE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511721 - 10020003<br>HAMMOND, CONSTANCE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>HAMMOND, CONSTANCE V. CCS<br>(CHARGE NO: 438-2008-00353) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487256 - 10043496<br>HAMMOND, DAMIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484907 - 10041147<br>HAMMOND, DAREN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487995 - 10063824<br>HAMMOND, DARREN DOMAIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364615 - 10182146<br>HAMMOND, GREGORY J<br>1470 BRAMBLEWOOD CT<br>POTTSTOWN  PA  19464-9242 | POTENTIAL REFUND CLAIM | Disputed | $7.03 |
| 1475304 - 10031544<br>HAMMOND, HOPE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330924 - 10091461<br>HAMMOND, J. C.<br>11018 KING GEORGE LANE<br>WAXHAW  NC  28173 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070155527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479100 - 10035340<br>HAMMOND, JASON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476327 - 10032567<br>HAMMOND, JEFFREY ARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493360 - 10165981<br>HAMMOND, JENNIFER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493360 - 10167054<br>HAMMOND, JENNIFER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493360 - 10168159<br>HAMMOND, JENNIFER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493360 - 10066231<br>HAMMOND, JENNIFER L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493360 - 10165932<br>HAMMOND, JENNIFER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly....)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493360 - 10163661<br>HAMMOND, JENNIFER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493360 - 10167393<br>HAMMOND, JENNIFER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1465815 - 10022344<br>HAMMOND, JOHN BEATTIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487403 - 10043643<br>HAMMOND, JONATHON CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481936 - 10038176<br>HAMMOND, KRISTIN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053614 - 10085330<br>HAMMOND, KYLE LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $63.27 |
| 2703316 - 10214232<br>HAMMOND, PHILIP | POTENTIAL REFUND CLAIM | Disputed | $56.70 |
| 2668301 - 10177492<br>HAMMOND, RICHARD<br>6 SAINT THOMAS CT<br>HOUSTON  TX  77070-4333 | POTENTIAL REFUND CLAIM | Disputed | $169.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472690 - 10028930<br>HAMMOND, RICKEY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669087 - 10178154<br>HAMMOND, ROBERT<br>7181 SEA PINE DR<br>INDIANAPOLIS  IN  46250 4139 | POTENTIAL REFUND CLAIM | Disputed | $3.93 |
| 1477910 - 10034150<br>HAMMOND, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331762 - 10092299<br>HAMMOND, SAMANTHA<br>118 VALLEY VIEW DR<br>CLEMSON  SC  29631 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051024871-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1292269 - 10189638<br>HAMMOND, SHEA J.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.66 |
| 1497740 - 10051007<br>HAMMOND, STEPHEN AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470057 - 10026297<br>HAMMONDS, CASSIE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481697 - 10037937<br>HAMMONS, AMANDA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465983 - 10022512<br>HAMMONS, CARLENA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333414 - 10093951<br>HAMMONTREE, RICKY<br>1403 SPRING PLOW COURT<br>SEVERN  MD  21144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061017424-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488263 - 10064092<br>HAMNER, WILLIAM WINFREE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490464 - 10044894<br>HAMONS, BRIAN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1130988 - 10170980<br>HAMPDEN COMMONS CONDO ASSOC<br>PO BOX 2961<br>M&T BANK 9842408750<br>HARRISBURG  PA  17105 | EXPENSE PAYABLE | | $2,073.75 |
| 1361020 - 10016132<br>HAMPDEN COMMONS CONDOMINIUM<br>ASSOCIATION<br>Attn DAVID SCHWARTZ<br>C/O M & T BANK, HARRISBURG MAIN<br>213 MARKET STREET<br>HARRISBURG  PA  17101 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331407 - 10091944<br>HAMPSON, MAC<br>908 HONEYWOOD DR<br>APT 202<br>WILMINGTON  NC  28405 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040923662-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182715 - 10170242<br>HAMPTON INN<br>3605 S WADSWORTH BLVD<br>LAKEWOOD  CO  80235 | EXPENSE PAYABLE | | $1,677.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity #4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206389 - 10170904<br>HAMPTON INN & SUITES MERRIAM<br>7400 W FRONTAGE RD<br>MERRIAM  KS  66203 | EXPENSE PAYABLE | | $375.90 |
| 2744490 - 10169613<br>HAMPTON MENTAL HEALTH ASSOC<br>2208 EXECUTIVE DR<br>STE C<br>HAMPTON  VA  23666 | EXPENSE PAYABLE | | $3,000.00 |
| 1478297 - 10034537<br>HAMPTON, CHRISTOPHER DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474683 - 10030923<br>HAMPTON, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472590 - 10028830<br>HAMPTON, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478527 - 10034767<br>HAMPTON, DERAIL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691889 - 10212180<br>HAMPTON, EVELYN<br>PO BOX 725<br>TUPELO  MS  38802-0725 | POTENTIAL REFUND CLAIM | Disputed | $58.05 |
| 1474157 - 10030397<br>HAMPTON, GABRIELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: CCS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364617 - 10185405<br>HAMPTON, GLENN A<br>275 TOWNES DR<br>NASHVILLE   TN   37211-6193 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |
| 1364616 - 10183739<br>HAMPTON, JAMES A<br>669 KINGSLEY AVE<br>ORANGE PARK   FL   32073-5467 | POTENTIAL REFUND CLAIM | Disputed | $3.78 |
| 1486260 - 10042500<br>HAMPTON, JAMI LOU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504250 - 10056949<br>HAMPTON, JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696886 - 10208708<br>HAMPTON, JIMMIE<br>709 N 12TH ST<br>NASHVILLE   TN   37206-2646 | POTENTIAL REFUND CLAIM | Disputed | $68.77 |
| 1469128 - 10025368<br>HAMPTON, JOSHUA DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496302 - 10049569<br>HAMPTON, LORENZO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667992 - 10181173<br>HAMPTON, MICHAEL<br>253 TRAILS END<br>KILLEEN   TX   765430000 | POTENTIAL REFUND CLAIM | Disputed | $1,001.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467658 - 10063531<br>HAMPTON, SEAN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468211 - 10024451<br>HAMPTON, SHALANDRIA MORCHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464233 - 10020762<br>HAMPTON, SHANNON T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477860 - 10034100<br>HAMPTON, SHEROD NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504061 - 10056760<br>HAMPTON, STEVEN BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468480 - 10024720<br>HAMPTON, THOMAS CARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683507 - 10221706<br>HAMPTON, WALTER<br>3017 G PANORAMA EAST<br>G<br>BIRMINGHAM  AL  35215-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.55 |
| 2699962 - 10214329<br>HAMRAHAN, COURTNEY<br>35 VERNON STREET PL<br>WORCESTER  MA  01607-1053 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331003 - 10091540<br>HAMRICK, KEETER<br>109 INWOOD LN<br>KINGS MOUNTAIN  NC  28086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040721178-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472328 - 10028568<br>HAMSHAR, SEAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328609 - 10089146<br>HAMSLIT, STEVETHEN<br>2814 BOBBY PLACE<br>DAYTON  OH  45429 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060857731-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506463 - 10067305<br>HAMZA, MAHMOUD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506463 - 10163900<br>HAMZA, MAHMOUD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1273544 - 10189009<br>HAMZEY, NIDAL JUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $139.73 |
| 1371903 - 10174952<br>HAN S KEO<br>Attn KEO, HAN, S<br>16643 TELESCOPE LN<br>DUMFRIES  VA  22026-2193 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2693956 - 10213341<br>HAN, HEE-RAK<br>3888 IRVING MALL<br>IRVING  TX  75061-5158 | POTENTIAL REFUND CLAIM | Disputed | $378.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488552 - 10064381<br>HAN, KATHY KYONG HEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694237 - 10207985<br>HAN, LINA<br>93 ANDREWS ST<br>LOWELL  MA  01852-4603 | POTENTIAL REFUND CLAIM | Disputed | $233.90 |
| 1491282 - 10045637<br>HAN, SANG BUM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693181 - 10210791<br>HANA, INMAR<br>2048 MICHAEL DR<br>STERLING HEIGHTS  MI  48310-3571 | POTENTIAL REFUND CLAIM | Disputed | $66.24 |
| 2357441 - 10095483<br>HANADY, PETER<br>230 S 725 W<br>HEBRON  IN  46341 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/55633    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689017 - 10220182<br>HANAN, MARIAM<br>197A MCANDREWS  DRIVE<br>ARCHBALD  PA  18403 | POTENTIAL REFUND CLAIM | Disputed | $29.75 |
| 1491476 - 10045831<br>HANAVAN, CASEY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364618 - 10182963<br>HANCE, KATHERIN E<br>3264 RIVER WALK DR<br>NASHVILLE  TN  37214-2378 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697030 - 10205265<br>HANCHEY, JASON<br>14500 BLANCO RD<br>SAN ANTONIO  TX  78216-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.26 |
| 1476252 - 10032492<br>HANCOCK, ADAM RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470842 - 10027082<br>HANCOCK, AMANDA JAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501876 - 10055044<br>HANCOCK, ANDRE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329781 - 10090318<br>HANCOCK, BENJAMIN<br>1389 BROADLAWNS<br>SAINT LOUIS  MO  63138 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061249435-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1269541 - 10189359<br>HANCOCK, CIARA LARA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.08 |
| 1486443 - 10042683<br>HANCOCK, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507242 - 10067502<br>HANCOCK, JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685987 - 10223887<br>HANCOCK, JUSTIN<br>59 TALL TIMBERS DR.<br>FARMINGTON  CT  06032-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.41 |
| 2314411 - 10169013<br>HANCOCK, KYLE F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1369390 - 10185101<br>HANCOCK, MARY<br>5108 MARLOWE ST<br>PHILADELPHIA  PA  19124-1347 | POTENTIAL REFUND CLAIM | Disputed | $3.35 |
| 1477203 - 10033443<br>HANCOCK, MEGAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1291384 - 10189117<br>HAND JR., RANDY GENE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $63.46 |
| 2679539 - 10220287<br>HAND, BRIAN<br>1411 SW I-40<br>#A<br>AMARILLO  TX  00007-9109 | POTENTIAL REFUND CLAIM | Disputed | $34.82 |
| 1487870 - 10063699<br>HAND, DANIEL T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694288 - 10205095<br>HAND, JAMES<br>715 SHOREFRONT CIR<br>MIDLAND  MI  48640-7245 | POTENTIAL REFUND CLAIM | Disputed | $159.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474597 - 10030837<br>HAND, JON ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472539 - 10028779<br>HAND, JUSTIN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366490 - 10187647<br>HAND, MAURICE SR<br>712 MAIN ST<br>ALTON  IL  62002-1752 | POTENTIAL REFUND CLAIM | Disputed | $8.30 |
| 2331392 - 10091929<br>HANDANNAGIC, KENAN<br>900  CREMINS RD<br>LAWRENCEVILLE  GA  30045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050631407-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690304 - 10210603<br>HANDE, PHILLIP<br>2273 CLEMATIS ST<br>SARASOTA  FL  34239-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.76 |
| 1364619 - 10185406<br>HANDELONG, JOSEPH A<br>7966 CALLAN CT<br>NEW PORT RICHEY  FL  34654-5649 | POTENTIAL REFUND CLAIM | Disputed | $3.53 |
| 1507302 - 10067511<br>HANDELONG, TIM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465149 - 10021678<br>HANDERA, CHRISTOPHER NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668591 - 10181231<br>HANDFORD, TIMOTHY<br>16085 23RD ST<br>MILWAUKEE  WI  53204-2561 | POTENTIAL REFUND CLAIM | Disputed | $3.14 |
| 1492929 - 10167990<br>HANDLER, GEORGE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492929 - 10065900<br>HANDLER, GEORGE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492929 - 10164769<br>HANDLER, GEORGE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2702642 - 10208681<br>HANDLER, MATTHEW<br>3100 MONTICELLO PL<br>ORLANDO  FL  32835-2917 | POTENTIAL REFUND CLAIM | Disputed | $74.53 |
| 1502153 - 10055230<br>HANDLER, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683390 - 10216752<br>HANDLEY, EZEQUIEL<br>3345 EASTMAN DR.<br>OKLAHOMA CITY  OK  73112-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.79 |
| 2331129 - 10091666<br>HANDLEY, PAULETTE<br>7 KILKENNY CT<br>DURHAM  NC  27713 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061025773-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333986 - 10094523<br>HANDU, ARVIND<br>708 RIDERS WAY<br>MOON TOWNSHIP  PA  15108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040217431-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499275 - 10052542<br>HANDWERKER, ALEX MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689586 - 10223123<br>HANDY, BRENDA<br>12503 WINEXBURG MANOR DR<br>SILVER SPRING  MD  20906-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.77 |
| 1510592 - 10062638<br>HANDY, DELTRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701719 - 10211581<br>HANDY, DUNCAN<br>1120 N MILITARY HWY<br>NORFOLK  VA  23502-2425 | POTENTIAL REFUND CLAIM | Disputed | $51.23 |
| 1492781 - 10167526<br>HANDY, JIM D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492781 - 10164246<br>HANDY, JIM D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492781 - 10065826<br>HANDY, JIM D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653            Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467875 - 10024163<br>HANE, JESSICA RHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487382 - 10043622<br>HANEGRAAF, ANDREW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488865 - 10064694<br>HANER, EVAN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364620 - 10183740<br>HANES, ADAM W<br>914 READ ST<br>LOCKPORT  IL  60441-3730 | POTENTIAL REFUND CLAIM | Disputed | $21.01 |
| 1474961 - 10031201<br>HANES, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502894 - 10055641<br>HANEVELD, RACHEL CAMILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471258 - 10027498<br>HANEY, CRAIG ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491906 - 10046261<br>HANEY, MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481073 - 10037313 HANEY, MICHAEL ANTHONY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476132 - 10032372 HANF, WILLIAM FREDRICK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701914 - 10215638 HANFORD, CAROLINE PO BOX 91 GRAND MARAIS  MN  55604-0091 | POTENTIAL REFUND CLAIM | Disputed | $109.99 |
| 2704666 - 10138266 HANGEN, MAUREEN;  HANGEN, AMY 7755 WEST PHALINGER ROAD EAST AMHERST  NY  14051-1030 | POTENTIAL CLAIM PERSONAL INJURY/DATA THEFT - WHEN COMPUTER SHE RETURNED ANS WAS SENT TO HP WAS RESOLD BY HP WITH PERSONAL INFORMATION ON IT. | Contingent, Disputed, Unliquidated | Unknown |
| 2692616 - 10213698 HANGER, TOM 16351 BLACK HILL RD RIXEYVILLE  VA  22737-2846 | POTENTIAL REFUND CLAIM | Disputed | $110.25 |
| 1279156 - 10189674 HANGGI, MICHAEL THOMAS ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $139.57 |
| 2704709 - 10136161 HANJIN SHIPPING Attn DEBRA SOMMER HANJIN SHIPPING GREENBRIER TOWER 1, 860 GREENBRIER CIRCLE SUITE 200 CHESAPEAKE  VA  23320 | POTENTIAL CLAIM CLAIM FOR LIQUIDATED DAMAGES UNDER CONTRACT. | Contingent, Disputed, Unliquidated | Unknown |
| 1494230 - 10047497 HANJRA, JASBIR S ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683096 - 10219669<br>HANKENSON, JENNIFER<br>5109 OAKHAVEN LANE<br>TEMPLE TERRACE  FL  33617-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.27 |
| 1506122 - 10058821<br>HANKERSON, CHRISTOPHER ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464528 - 10021057<br>HANKINS, CALVIN SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681366 - 10224127<br>HANKINS, CHRISTOPHER<br>1836 WRIGHTSBORO RD.<br>AUGUSTA  GA  30909-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.19 |
| 1488779 - 10064608<br>HANKINS, PAXTON W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488779 - 10165583<br>HANKINS, PAXTON W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488779 - 10166386<br>HANKINS, PAXTON W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2330302 - 10090839<br>HANKINS, TRACEY<br>24623 LAWRENCE 2020<br>ASH GROVE  MO  65604 | POTENTIAL CLAIM CLAIM NUMBER - 20051203870-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364621 - 10184387<br>HANKINSON, KYMBERLY D<br>5 OWEN AVE<br>LANSDOWNE   PA   19050-1915 | POTENTIAL REFUND CLAIM | Disputed | $5.30 |
| 1486543 - 10042783<br>HANKIS, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467918 - 10024206<br>HANKLA, CHRISTOPHER JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329871 - 10090408<br>HANKS, DIANA<br>20063 5TH AVENUE<br>COVINGTON   LA   70433 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070243863-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333425 - 10093962<br>HANLEY JR., PHILLIP<br>10118 CHESWICK CT<br>MANASSAS   VA   20110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050914638-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466102 - 10022631<br>HANLEY, ANASTACIA LADAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064027 - 10085941<br>HANLEY, BRENT THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.84 |
| 1478667 - 10034907<br>HANLEY, BROOKS EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476119 - 10032359<br>HANLEY, EUGENE HAYDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487974 - 10063803<br>HANLEY, JENNIFER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487974 - 10164466<br>HANLEY, JENNIFER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1497569 - 10050836<br>HANLEY, JON WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488568 - 10064397<br>HANLEY, KORNTIP T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478972 - 10035212<br>HANLEY, PHILLIP Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489948 - 10044523<br>HANLEY, STEVE DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484766 - 10041006<br>HANLEY, TODD DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744138 - 10177125<br>HANLON, JOSEPH W<br>370 BASSETT ROAD P.O. BOX<br>NORTH HAVEN   CT   6473 | POTENTIAL REFUND CLAIM | Disputed | $351.04 |
| 2332890 - 10093427<br>HANLON, SHAUNTE<br>288 CHESTNUT W<br>RANDOLPH   MA   2368 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070312653-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331698 - 10092235<br>HANLON, THOMAS<br>2543 MIRAH DR<br>NEW PORT RICHEY   FL   34655 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061216967-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329027 - 10089564<br>HANLON, TONJA<br>8308 WOODMAND COURT<br>LOUISVILLE   KY   40219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060955748-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489175 - 10065004<br>HANMER, JUSTIN FREDERICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487086 - 10043326<br>HANNA, BARIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364622 - 10184583<br>HANNA, CHAD R<br>VFA 147<br>ADMIN UNIT 25399<br>FPOAP   AP   96601-6233 | POTENTIAL REFUND CLAIM | Disputed | $9.00 |
| 1364623 - 10182147<br>HANNA, CHARLES S<br>5833 HILL DR<br>ALLENTOWN   PA   18104-9013 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                      Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476833 - 10033073<br>HANNA, KYLE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506070 - 10058769<br>HANNA, SHAWN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368577 - 10185011<br>HANNA, ZUHAIR<br>1901 N 74TH CT<br>ELMWOOD PARK  IL  60707-3730 | POTENTIAL REFUND CLAIM | Disputed | $7.54 |
| 1368712 - 10182552<br>HANNAFIN, GARY<br>PO BOX 264<br>ALTON  NH  03809-0264 | POTENTIAL REFUND CLAIM | Disputed | $3.55 |
| 2696427 - 10209538<br>HANNAGAN, CHRIS<br>85 ALEXANDER ST<br>FRAMINGHAM  MA  01701-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.49 |
| 1495719 - 10048986<br>HANNAH, CHENELLE CHERAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364624 - 10185407<br>HANNAH, HELEN A<br>1833 S 57TH ST<br>PHILADELPHIA  PA  19143-5309 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1464165 - 10020694<br>HANNAH, MATTHEW VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487469 - 10043709<br>HANNAH, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485848 - 10042088<br>HANNAH, MIKE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489182 - 10065011<br>HANNAN, MELISSA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489182 - 10165055<br>HANNAN, MELISSA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1475066 - 10031306<br>HANNAN, TAYLOR ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482305 - 10038545<br>HANNAN, WILLILAM CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701831 - 10206895<br>HANNAWI, HIKMAT<br>43 WESTOVER PKWY<br>NORWOOD   MA   02062-1601 | POTENTIAL REFUND CLAIM | Disputed | $82.08 |
| 1485992 - 10042232<br>HANNEGAN, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685299 - 10222855<br>HANNEN, COLLEEN<br>19A KENDRICK AVE<br>APT 1R<br>WORCESTER  MA  00000-1606 | POTENTIAL REFUND CLAIM | Disputed | $141.57 |
| 1490291 - 10044771<br>HANNER, JOSHUA PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366510 - 10183180<br>HANNETT, DAVID SR<br>8484 TURKEY RUN DR<br>WARRENTON  VA  20187-8801 | POTENTIAL REFUND CLAIM | Disputed | $3.42 |
| 1467399 - 10023807<br>HANNETT, SARA KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504430 - 10057129<br>HANNIGAN, JILLIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481795 - 10038035<br>HANNNEGAN, RYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329033 - 10089570<br>HANNOLD, MICHAEL<br>1189 FAIRVIEW LANE<br>GALLATIN  TN  37066 | POTENTIAL CLAIM CLAIM NUMBER - 20050853791-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1097363 - 10171187<br>HANNON RANCHES LTD<br>PO BOX 1452<br>C/O COASTAL RIDGE MGMT CO<br>LA MESA  CA  91944 | EXPENSE PAYABLE | | $2,517.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680740 - 10222412<br>HANNON, DENISE<br>290 W 147ST<br>NEW YORK   NY   10039-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.53 |
| 1334191 - 10189195<br>HANNON, DENISE DOMINIQUE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.31 |
| 1472914 - 10029154<br>HANNON, FAROUK THAFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075419 - 10188908<br>HANNON, JAMES MARTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.79 |
| 2331107 - 10091644<br>HANNON, JAMIE<br>109 CIRCLEVIEW DR<br>LEXINGTON   SC   29072 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050708431-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470516 - 10026756<br>HANNON, ROBERT FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510540 - 10062586<br>HANNOSH, RAYMOND A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035835 - 10174055<br>HANNSPREE CALIFORNIA INC<br>366 MADISON AVE<br>ATTN OPERATION DEPT 3RD FL<br>NEW YORK   NY   10017 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $85,921.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493331 - 10165584<br>HANNULA, DAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493331 - 10167911<br>HANNULA, DAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493331 - 10066202<br>HANNULA, DAN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493331 - 10166680<br>HANNULA, DAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493331 - 10163702<br>HANNULA, DAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2669718 - 10180278<br>HANOUD, JOSHUA<br>2 GORHAM ST<br>REHOBOTH  MA  02769 | POTENTIAL REFUND CLAIM | Disputed | $108.39 |
| 2743746 - 10177087<br>HANOVER ER SERVICES         C<br>HANOVER ER SERVICES<br>P O BOX 13527<br>BALTIMORE  MD  21203 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1364625 - 10185408<br>HANSARD, MARK C<br>6627 ALAMO AVE # A<br>CLAYTON  MO  63105-3101 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681467 - 10220481<br>HANSBERRYJR, RONALD<br>3350 CURTIS DRIVE APT#104<br>SUITLAND  MD  00002-0746 | POTENTIAL REFUND CLAIM | Disputed | $51.72 |
| 1461575 - 10015339<br>HANSEN LI, DAVID<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070100280-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684683 - 10218857<br>HANSEN, ALEXANDER<br>4532 BALLAHACK RD.<br>CHESAPEAKE  VA  23322-0000 | POTENTIAL REFUND CLAIM | Disputed | $482.70 |
| 1463946 - 10020475<br>HANSEN, BRYAN ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692389 - 10215023<br>HANSEN, CHRIS<br>273 SWEETWATER RUN<br>NICEVILLE  FL  32578-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.34 |
| 2681379 - 10217519<br>HANSEN, DONALD<br>20 CEDAR GATE CIRCLE<br>SUGAR GROVE  IL  60554-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.19 |
| 1487830 - 10063659<br>HANSEN, GREGORY W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487830 - 10164663<br>HANSEN, GREGORY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472784 - 10029024<br>HANSEN, HARRY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368957 - 10185057<br>HANSEN, JANET<br>4333 24TH AVE LOT 118<br>FORT GRATIOT  MI  48059-3862 | POTENTIAL REFUND CLAIM | Disputed | $4.16 |
| 2670321 - 10179270<br>HANSEN, JANET<br>4333 24TH AVE LOT 118<br>FORT GRATIOT  MI  48059 3862 | POTENTIAL REFUND CLAIM | Disputed | $8.95 |
| 1069878 - 10085334<br>HANSEN, JEREMIAH S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $114.83 |
| 2668621 - 10180705<br>HANSEN, JEROME<br>9200 W. MORGAN AVE.<br>MILW.  WI  53228- | POTENTIAL REFUND CLAIM | Disputed | $3.03 |
| 2689177 - 10223135<br>HANSEN, JOSEPH<br>5 WHITE POND RD.<br>STORMVILLE  NY  12582 | POTENTIAL REFUND CLAIM | Disputed | $51.50 |
| 2685615 - 10216964<br>HANSEN, KYLE<br>4 PATRICIAN COURT<br>EAST NORTHPORT  NY  11731-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.39 |
| 1468660 - 10024900<br>HANSEN, MARK DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501741 - 10054933<br>HANSEN, PAUL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493060 - 10167976<br>HANSEN, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493060 - 10166387<br>HANSEN, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493060 - 10165585<br>HANSEN, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493060 - 10066006<br>HANSEN, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496832 - 10050099<br>HANSEN, RYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474254 - 10030494<br>HANSEN, SAMANTHA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679895 - 10218361<br>HANSEN, TRAVIS<br>4827 110TH AVE CT E<br>B<br>EDGEWOOD   WA   98372-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670353 - 10179821<br>HANSENS, SUE<br>1408 E OAKLAND AVE<br>LANSING  MI  48906 5544 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 1490216 - 10044721<br>HANSHAW, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706660 - 10137543<br>HANSHAW, JOHN<br>803 33RD ST<br>VIENNA  WV  26105 | LITIGATION<br>CLAIM NUMBER: YLB/65045    / AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506307 - 10058916<br>HANSHAW, JOHNATHAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681791 - 10217565<br>HANSING, NATHAN<br>4919 PECAN GROVE<br>355<br>SAN ANTONIO  TX  78223-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.99 |
| 2667776 - 10180075<br>HANSLIK, BRANDON<br>522 ISLAND SPRING CT.<br>SPRING  TX  773730000 | POTENTIAL REFUND CLAIM | Disputed | $86.89 |
| 1154681 - 10169713<br>HANSON BEVERAGE SERVICE<br>PO BOX 106<br>SOUTH HAVEN  MI  49090-0106 | EXPENSE PAYABLE | | $74.70 |
| 1186108 - 10169692<br>HANSON INDUSTRIES<br>15807 E INDIANA AVE<br>C/O MARKET POINTE 1 SHOPPING<br>SPOKANE  WA  99216 | EXPENSE PAYABLE | | $35,205.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: IV

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360845 - 10015958<br>HANSON INDUSTRIES, INC.<br>Attn BOB BOYLE<br>15807 E. INDIANA AVENUE<br>C/O MARKET POINT I SHOPPING<br>CENTER<br>SPOKANE  WA  99216 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502217 - 10055244<br>HANSON, BONNIE JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480237 - 10036477<br>HANSON, BRIAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364626 - 10187024<br>HANSON, FOREST E<br>2830 TRAVELERS PALM DR<br>EDGEWATER  FL  32141-5608 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2697618 - 10213991<br>HANSON, GREG<br>7938 UNIVERSITY AVE NE<br>MINNEAPOLIS  MN  55432-1860 | POTENTIAL REFUND CLAIM | Disputed | $314.40 |
| 1478283 - 10034523<br>HANSON, HARRY LARS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484137 - 10040377<br>HANSON, JAKE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694866 - 10208038<br>HANSON, LINDA<br>908 BRIGHTON ST<br>PHILADELPHIA  PA  19111-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498196 - 10051463<br>HANSON, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474427 - 10030667<br>HANSON, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501699 - 10066664<br>HANSON, PATRICK MAGNUS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364627 - 10187857<br>HANSON, PAUL D<br>3570 BRISCOE DR<br>MONROE  GA  30655-8358 | POTENTIAL REFUND CLAIM | Disputed | $1.29 |
| 1478479 - 10034719<br>HANSON, STEPHEN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364628 - 10187025<br>HANSON, VONI G<br>217 ANACONDA RD<br>RAPID CITY  SD  57701-7603 | POTENTIAL REFUND CLAIM | Disputed | $0.30 |
| 1504037 - 10056736<br>HANSON, WILLIAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510834 - 10062880<br>HANSON-CASTANEDA, GLADYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488712 - 10064541<br>HANSS, TIMOTHY G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489977 - 10044529<br>HANUMAN, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329793 - 10090330<br>HANUS, JENNIFER<br>1221 NEWBERRY AVE<br>LA GRANGE PARK   IL   60526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061221923-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461728 - 10015469<br>HANUS, RICKY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: AUE9518 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482531 - 10038771<br>HANUS, RICKY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333882 - 10094419<br>HANZA, IMBAD<br>1831 MADISON AVE<br>NEW YORK   NY   10035 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050102685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477966 - 10034206<br>HAPEMAN, MICHAEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681543 - 10218239<br>HAQ, RIYAD<br>424 BLUFF MEADOW DRIVE<br>BALLWIN   MO   63021-0000 | POTENTIAL REFUND CLAIM | Disputed | $268.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1302013 - 10188555<br>HAQ, RIYAD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $221.44 |
| 1495164 - 10048431<br>HAQUE, CAMERON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478921 - 10035161<br>HAQUE, SAAD UL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668181 - 10178593<br>HARA, JEFF<br>3949 TERRA TRACE CT<br>EVANSVILLE  IN  477152055 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 2665482 - 10179392<br>HARA, KEVIN K<br>710 ORIOLE AVE<br>LIVERMORE  CA  94551-4228 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1506730 - 10059242<br>HARA, KEVIN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506814 - 10059302<br>HARA, THELMY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666097 - 10178391<br>HARAGUCHI, TOMOYOSHI<br>1089 MCLAUGHLIN ST<br>RICHMOND  CA  94805-1043 | POTENTIAL REFUND CLAIM | Disputed | $0.54 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364629 - 10182964<br>HARALSON, WILLIAM C<br>504 NW 19TH AVE<br>FORT LAUDERDALE  FL  33311-8744 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1509022 - 10061242<br>HARASYMIW, STEFAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681721 - 10216593<br>HARAZ, MICHAEL<br>216 ADIRONDACK AVE<br>SPOTSWOOD  NJ  08884-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.36 |
| 1364630 - 10184584<br>HARB, NASER M<br>5724 W MONTROSE AVE<br>CHICAGO  IL  60634-1726 | POTENTIAL REFUND CLAIM | Disputed | $12.41 |
| 1483850 - 10040090<br>HARBACH, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470364 - 10026604<br>HARBIN, TERRELL ANTOINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2326762 - 10087299<br>HARBINE, ALAN<br>7306 E COLUMBIA DR<br>SPOKANE  WA  99208 | POTENTIAL CLAIM CLAIM NUMBER - 20051202880-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1464207 - 10020736<br>HARBISON, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476111 - 10032351<br>HARCZ, GRACE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331465 - 10092002<br>HARD, OLA<br>63 ROLLING HILLS DR<br>TRENTON  SC  29847 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250210-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691819 - 10210667<br>HARDAGE, DAVID<br>150 LAURELWOOD LN<br>ALPHARETTA  GA  30004-1742 | POTENTIAL REFUND CLAIM | Disputed | $54.45 |
| 2330135 - 10090672<br>HARDAMON, CURTIS<br>RT 1 BOX 277<br>TAMMS  IL  62988 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040405802-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331799 - 10092336<br>HARDAWAY, GARY<br>7180 E. VILLAGE CT<br>RIVERDALE  GA  30296 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050814967-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492233 - 10046588<br>HARDAWAY, JORDAN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483182 - 10039422<br>HARDCASTLE, BRADLEY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467621 - 10023981<br>HARDCASTLE, JAMES DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697928 - 10212666<br>HARDEE, JAMES<br>216 ADAIR DR<br>KNOXVILLE   TN   37918-1803 | POTENTIAL REFUND CLAIM | Disputed | $65.53 |
| 2687057 - 10217189<br>HARDEMAN, CYNTHIA<br>5058 N. OAK 206<br>KANSAS CITY   MO   64118-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.02 |
| 1502283 - 10066867<br>HARDEN, BRANDON MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1466132 - 10022661<br>HARDEN, BRANDY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466878 - 10023364<br>HARDEN, BRIAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476822 - 10033062<br>HARDEN, CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493499 - 10066322<br>HARDEN, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493499 - 10165586<br>HARDEN, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495545 - 10048812<br>HARDEN, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364631 - 10182148<br>HARDEN, KATHERIN A<br>833 OLD GEORGE WASHINGTON HWY<br>CHESAPEAKE  VA  23323-2215 | POTENTIAL REFUND CLAIM | Disputed | $10.39 |
| 1470290 - 10026530<br>HARDEN, RALPH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744525 - 10171823<br>HARDER, JENNIFER<br>8406 WILDROCK CT<br>ARLINGTON  TX  76001 | EXPENSE PAYABLE | | $278.71 |
| 1473846 - 10030086<br>HARDESTER, JESSICA MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698868 - 10210010<br>HARDESTY, CATHY<br>517 LONGMARSH RD<br>BERRYVILLE  VA  22611-2475 | POTENTIAL REFUND CLAIM | Disputed | $111.55 |
| 1364632 - 10182965<br>HARDESTY, JAMES M<br>317 73RD ST NW<br>BRADENTON  FL  34209-2272 | POTENTIAL REFUND CLAIM | Disputed | $2.19 |
| 1480424 - 10036664<br>HARDESTY, JENNIFER MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368504 - 10185732<br>HARDESTY, NATHAN<br>102C WOODHENGE DR<br>COLLINSVILLE  IL  62234-4636 | POTENTIAL REFUND CLAIM | Disputed | $4.94 |
| 1501808 - 10066698<br>HARDESTY, SEAN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1501808 - 10166388<br>HARDESTY, SEAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1501808 - 10165587<br>HARDESTY, SEAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1511722 - 10020004<br>HARDICK, JEFFREY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>HARDRICK JR., JEFFREY V. CIRCUIT CITY STORES, INC.  (STATE CASE NO: 05-43202) | Contingent, Disputed, Unliquidated | Unknown |
| 1465731 - 10022260<br>HARDIE, STEPHEN BLAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465138 - 10021667<br>HARDIMAN, RYAN KENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465053 - 10021582<br>HARDIMAN, TRACY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473607 - 10029847<br>HARDIN, ALLISON MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466344 - 10022873<br>HARDIN, CHANCE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469080 - 10025320<br>HARDIN, JASON CHADWICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680336 - 10220140<br>HARDIN, JOSEPH<br>4309 WEST NAPOLEON AVE<br>B307<br>METAIRIE  LA  70001-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.47 |
| 1499706 - 10052973<br>HARDIN, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364633 - 10182149<br>HARDIN, MICHAEL W<br>USS SHOUP DDG86 WS DIV. #FPOAP<br>EVERETT  AP  96678-1300 | POTENTIAL REFUND CLAIM | Disputed | $10.75 |
| 1499925 - 10053192<br>HARDIN, SHAWN-TAE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465816 - 10022345<br>HARDING JR, MICHAEL BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7-4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487871 - 10063700<br>HARDING, CALEB THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364635 - 10182150<br>HARDING, DIANE S<br>3805 VOYAGER DR<br>RICHMOND  VA  23294-6137 | POTENTIAL REFUND CLAIM | Disputed | $70.50 |
| 1481286 - 10037526<br>HARDING, ERIC STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697886 - 10214566<br>HARDING, ERICA<br>3259 E 79TH ST<br>INDIANAPOLIS  IN  46240-3348 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2700787 - 10211706<br>HARDING, GREG<br>5185 SAWMILL RD<br>DUBLIN  OH  43017-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.63 |
| 1364634 - 10186199<br>HARDING, LISA A<br>2317 CHEROKEE BLVD<br>KNOXVILLE  TN  37919-7663 | POTENTIAL REFUND CLAIM | Disputed | $17.09 |
| 2665042 - 10180421<br>HARDING, MATTHEW<br>3095 ENCHANTED CIR W<br>COLORADO SPRINGS  CO  80917-3705 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1472277 - 10028517<br>HARDING, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467039 - 10023525<br>HARDING, RICHARD O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508088 - 10060308<br>HARDING, SHAWN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329373 - 10089910<br>HARDING, STEVE<br>10235 E. WASHINGTON ST.<br>INDIANAPOLIS  IN  46229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040322293-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474131 - 10030371<br>HARDISON, ALEXANDRIA JESSICA D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481266 - 10037506<br>HARDISON, NATHANIEL COOPER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476575 - 10032815<br>HARDISTER, TRAVIS TYRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369027 - 10186682<br>HARDLEY, MERRILL<br>920 BATES ST<br>TRAVERSE CITY  MI  49686-4210 | POTENTIAL REFUND CLAIM | Disputed | $3.15 |
| 2331431 - 10091968<br>HARDMAN, PETE<br>702 W. MAIN<br>JAMESTOWN  NC  27282 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040504775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490908 - 10045263<br>HARDMAN, ROBERT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364636 - 10187668<br>HARDMAN, WAYNE J<br>PO BOX 986<br>KEY LARGO  FL  33037-0986 | POTENTIAL REFUND CLAIM | Disputed | $4.51 |
| 1501641 - 10054858<br>HARDOON, CRAIG M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481579 - 10037819<br>HARDS, BRANDON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498843 - 10052110<br>HARDWICK, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364637 - 10182966<br>HARDWICK, DONALD J<br>1406 NW WEALHERSTORE LN<br>BLUE SPRING  MO  64015 | POTENTIAL REFUND CLAIM | Disputed | $6.44 |
| 1468293 - 10024533<br>HARDWICK, JELANI AKIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369467 - 10187560<br>HARDWICK, PAMELA<br>2163 ELEANOR DR<br>NORTH CHARLESTON  SC  29406-6315 | POTENTIAL REFUND CLAIM | Disputed | $3.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332374 - 10092911<br>HARDWICK, ROBERT<br>16 MAGNOLIA DUNES CR<br>SAINT AUGUSTINE  FL  32080 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041019429-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467497 - 10023881<br>HARDY, ASHLEY KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482931 - 10039171<br>HARDY, BRYAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499062 - 10052329<br>HARDY, BURGESS B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483919 - 10040159<br>HARDY, CAROL DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494235 - 10047502<br>HARDY, CHRISTOPHER ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499719 - 10052986<br>HARDY, DARREN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507092 - 10059507<br>HARDY, EBENE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682076 - 10223509<br>HARDY, JALISS<br>8550 N HICKORY STREET<br>308<br>NORTH KANSAS CITY   MO   64155-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.77 |
| 1470441 - 10026681<br>HARDY, JOHNSON QUINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1056038 - 10086136<br>HARDY, KAELA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.36 |
| 2332578 - 10093115<br>HARDY, KENNETH M<br>305 KER AVE<br>NEWARK   NJ   7112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122373-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507178 - 10059569<br>HARDY, MORRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332877 - 10093414<br>HARDY, SETH<br>701 HAMMOND STREET<br>CHESTNUT HILL   MA   2467 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040826158-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364639 - 10186200<br>HARDY, STANFORD G<br>2002 CHEROKEE TRL<br>SPRINGFIELD   TN   37172-6012 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1364640 - 10187026<br>HARDY, SUSAN I<br>2041 DECATHLON DR<br>VIRGINIA BEACH   VA   23453-3623 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465223 - 10021752<br>HARDY, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690872 - 10209172<br>HARDY, VIRGINIA<br>2747 VIA CAPRO<br>CLEARWATER  FL  33764-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.46 |
| 1482468 - 10038708<br>HARDY, WILLIAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364638 - 10187858<br>HARDY, WILLIAM O<br>2327 GINNY AVE<br>COLUMBUS  GA  31903-3532 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1469760 - 10026000<br>HARDY-MOORE, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364642 - 10187859<br>HARDYCOPELAND, K D<br>687 ROYAL VIEW DR<br>LANCASTER  PA  17601-2874 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |
| 1368643 - 10182546<br>HARDYJR, NEMI<br>3914 CLARK AVE<br>KANSAS CITY  MO  64111 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1203154 - 10170447<br>HARDYMON, JAMES F<br>333 W VINE ST<br>LEXINGTON  KY  40507 | EXPENSE PAYABLE | | $1,500.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: ?1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461284 - 10169194<br>HARDYMON, JAMES F.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTORS FEES | | $1,500.00 |
| 1461284 - 10169174<br>HARDYMON, JAMES F.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED UNEXERCISED STOCK OPTIONS | Contingent,<br>Unliquidated | Unknown |
| 1461284 - 10169170<br>HARDYMON, JAMES F.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR DEFERRED VESTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1461284 - 10169177<br>HARDYMON, JAMES F.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED DEFERRED RSUS | Contingent,<br>Unliquidated | Unknown |
| 1461284 - 10169184<br>HARDYMON, JAMES F.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED RSUS | Contingent,<br>Unliquidated | Unknown |
| 1364643 - 10182151<br>HARE, ALISON A<br>1723 TALLOWTREE CIR<br>VALRICO  FL  33594-5446 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2699993 - 10211486<br>HARE, MARLA<br>3500 UNIVERSITY BLVD N<br>JACKSONVILLE  FL  32277-0000 | POTENTIAL REFUND CLAIM | Disputed | $219.99 |
| 1489884 - 10044459<br>HARE, QUINTON A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696660 - 10208154<br>HAREGWEIN, ABIY<br>28 KORWEL CIR<br>WEST ORANGE   NJ   07052-1208 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 1471586 - 10027826<br>HARENZA, BRITTANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682863 - 10221638<br>HAREWOOD, TRAVIS<br>2 ELLEN STREET<br>MASSAPEQUA   NY   11758-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.42 |
| 1364644 - 10185409<br>HARFOUCHE, L EMIR<br>4201 E RAVEN RD<br>PHOENIX   AZ   85044-6723 | POTENTIAL REFUND CLAIM | Disputed | $3.16 |
| 1486883 - 10043123<br>HARGEST, BARBARA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467223 - 10023681<br>HARGETT, KENNETH EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686979 - 10221030<br>HARGETT, STEPHEN<br>110 GALAHAD DRIVE<br>GREENVILLE   NC   27858-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.30 |
| 1059462 - 10085480<br>HARGIS, FRED JACOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $32.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478820 - 10035060<br>HARGIS, JUSTIN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669136 - 10178130<br>HARGIS, RONALD<br>1242 WOODLAWN BLVD<br>SOUTH BEND   IN   46616-1923 | POTENTIAL REFUND CLAIM | Disputed | $7.71 |
| 1467103 - 10023585<br>HARGIS, STEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507181 - 10059572<br>HARGROVE, AZURE KRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496186 - 10049453<br>HARGROVE, CHAUNELE UNIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502957 - 10067134<br>HARGROVE, DERRICK M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690404 - 10205780<br>HARGROVE, DUDLEY<br>5479 NW 80TH AVE RD<br>OCALA   FL   34482-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.99 |
| 2679813 - 10220314<br>HARGROVE, JARRED<br>3107-4 GREEN MEADOWS<br>APT. D<br>COLUMBIA   MO   65203-0000 | POTENTIAL REFUND CLAIM | Disputed | $256.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364645 - 10185410<br>HARGROVE, KENNETH L<br>4729 1ST ST SW APT 302<br>WASHINGTON   DC   20032-2709 | POTENTIAL REFUND CLAIM | Disputed | $25.48 |
| 2667719 - 10179038<br>HARGROVE, KIMBERLY<br>14001 FONDREN RD<br>435<br>MISSOURI CITY   TX   774890000 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |
| 1488305 - 10064134<br>HARGROVES, MEGAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1485661 - 10041901<br>HARHAY, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700085 - 10211544<br>HARI, MUSALI<br>55 PRINCETON HIGHTSTOWN RD SUITE 20<br>PRINCETON JUNCTI   NJ   08550-1108 | POTENTIAL REFUND CLAIM | Disputed | $172.12 |
| 1493236 - 10164557<br>HARIKRISHNAN, AMMUNDI N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493236 - 10167671<br>HARIKRISHNAN, AMMUNDI N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493236 - 10066132<br>HARIKRISHNAN, AMMUNDI N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503041 - 10055764<br>HARIRY, ZIAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707548 - 10139912<br>HARKER HEIGHTS WATER DEPARTMENT, TX<br>305 MILLERS CROSSING<br>HARKER HEIGHTS  TX  76548 | UTILITIES | | $69.28 |
| 2689895 - 10209080<br>HARKINS, GLENN<br>14 TOWER LN<br>LEVITTOWN  NY  11756-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.12 |
| 2669736 - 10180802<br>HARKINS, JAMES<br>146 BELLINGHAM AVE.<br>REVERE  MA  02151 | POTENTIAL REFUND CLAIM | Disputed | $414.19 |
| 2668450 - 10178623<br>HARKINS, JASON<br>18250 MARSH LN<br>DALLAS  TX  75287-5711 | POTENTIAL REFUND CLAIM | Disputed | $29.47 |
| 1485831 - 10042071<br>HARKINS, LAMONT B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502590 - 10067026<br>HARKINS, TODD W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502590 - 10168110<br>HARKINS, TODD W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502590 - 10166683<br>HARKINS, TODD W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502590 - 10165588<br>HARKINS, TODD W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1477307 - 10033547<br>HARKLESS, MELANIE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483588 - 10039828<br>HARLAN, CHRISTIAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463893 - 10020422<br>HARLAN, LESLIE MARISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465585 - 10022114<br>HARLESS, JEFFREY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468569 - 10024809<br>HARLESS, JOHN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744203 - 10176872<br>HARLESS, RAYMOND P<br>PO BOX 74<br>WHEELER  MS  38880 | POTENTIAL REFUND CLAIM | Disputed | $74.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683011 - 10223595<br>HARLEY, BRIANA<br>125 IRVING STREET<br>2<br>JERSEY CITY   NJ   07307-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.94 |
| 1491423 - 10045778<br>HARLEY, BRITTANY MONCHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689736 - 10217274<br>HARLEY, CHAKA<br>2818 BRONX PARK EAST L23<br>BRONX   NY   10467 | POTENTIAL REFUND CLAIM | Disputed | $109.81 |
| 1501967 - 10055110<br>HARLEY, DAVID P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493103 - 10046941<br>HARLEY, MONIQUE KIARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493076 - 10167451<br>HARLEY, NATHAN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493076 - 10164200<br>HARLEY, NATHAN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493076 - 10066022<br>HARLEY, NATHAN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486603 - 10042843<br>HARLEY, VEDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206410 - 10170237<br>HARLINGEN, CITY OF<br>POLICE DEPT<br>1102 S COMMERCE<br>HARLINGEN  TX  78551 | EXPENSE PAYABLE | | $125.00 |
| 2694017 - 10207936<br>HARLOFF, RICHARD<br>4508 1ST AVENUE DR NW<br>BRADENTON  FL  34209-2905 | POTENTIAL REFUND CLAIM | Disputed | $58.66 |
| 2706715 - 10137598<br>HARLOW, AMY<br>401 BOXWOOD TRAILS<br>WINCHESTER  VA  22602 | LITIGATION<br>CLAIM NUMBER: YLB/67320    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668985 - 10181280<br>HARLOW, BRYAN<br>2605 HICKORYVALE DR APT 5<br>NEW ALBANY  IN  47150-6950 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1487882 - 10063711<br>HARLOW, ERIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487882 - 10164732<br>HARLOW, ERIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492620 - 10167667<br>HARLOW, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492620 - 10168045<br>HARLOW, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492620 - 10163825<br>HARLOW, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>GUARANTEED INCENTIVE PAYMENT | Contingent | $240,000.00 |
| 1492620 - 10065745<br>HARLOW, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485908 - 10042148<br>HARLOW, KELLEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1101683 - 10170381<br>HARMAN CONSUMER GROUP<br>PO BOX 4424<br>CHURCH STREET STATION<br>NEW YORK  NY  10261-4424 | EXPENSE PAYABLE | Unliquidated | $1,050.94 |
| 2679333 - 10223236<br>HARMAN, DREW<br>4819 GRENVILLE SQUARE<br>BALTIMORE  MD  21227-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.44 |
| 1473112 - 10029352<br>HARMAN, ELIZABETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470101 - 10026341<br>HARMAN, GREGG MCKINLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488886 - 10064715<br>HARMAN, JASON RAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364646 - 10187027<br>HARMAN, SABRINA D<br>5840 CAMERON RUN TER APT 1116<br>ALEXANDRIA  VA  22303-1811 | POTENTIAL REFUND CLAIM | Disputed | $38.62 |
| 2681918 - 10223068<br>HARMAN, STEVE<br>145 RED OAK LN<br>BANGOR  PA  18013-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.19 |
| 1493596 - 10165589<br>HARMAN, TOD SMITH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493596 - 10066395<br>HARMAN, TOD SMITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493596 - 10166939<br>HARMAN, TOD SMITH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1479652 - 10035892<br>HARMEL, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670821 - 10179060<br>HARMEL, ROBERT<br>TX | POTENTIAL REFUND CLAIM | Disputed | $54.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685244 - 10219881<br>HARMER, CHARLES<br>1162 PALM SPRINGS CT.<br>PORT ORANGE  FL  00003-2128 | POTENTIAL REFUND CLAIM | Disputed | $505.13 |
| 2680544 - 10217434<br>HARMON, AARON<br>81 BEACH STREET<br>GOSHEN  CT  06756-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.50 |
| 1466713 - 10023218<br>HARMON, BOBBIANN DESIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670099 - 10181395<br>HARMON, DARRELL<br>18410 MAGNOLIA PKWY<br>SOUTHFIELD  MI  48075-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.30 |
| 1485229 - 10041469<br>HARMON, EMIKO L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481925 - 10038165<br>HARMON, EMILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467330 - 10023763<br>HARMON, GRANT CARLUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480776 - 10037016<br>HARMON, JACOB WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465836 - 10022365<br>HARMON, JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492764 - 10165590<br>HARMON, JOHN WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492764 - 10065809<br>HARMON, JOHN WADE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684510 - 10220051<br>HARMON, KAREN<br>1609 EAST 8TH STREET<br>PORT ARTHUR  TX  77640-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.25 |
| 1464737 - 10021266<br>HARMON, MIRANDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474764 - 10031004<br>HARMON, RANDOLPH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694962 - 10207453<br>HARMON, ROBERT<br>15 S OXFORD ST<br>BROOKLYN  NY  11217 | POTENTIAL REFUND CLAIM | Disputed | $216.74 |
| 1499981 - 10053248<br>HARMON, SEAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684742 - 10220797<br>HARMON, STEVEN<br>1127 LOVE VALLEY RD.<br>CLOVER  SC  00002-9710 | POTENTIAL REFUND CLAIM | Disputed | $27.12 |
| 1465878 - 10022407<br>HARMON, TAYA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480091 - 10036331<br>HARMON, TREVOR STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506786 - 10059274<br>HARMON, TYESHIA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685121 - 10221866<br>HARMON, VERNON<br>2634 FLETCHER STREET<br>HOLLYWOOD  FL  33020-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.70 |
| 1502807 - 10055579<br>HARMON, VICENA PATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486148 - 10042388<br>HARMON, WILLIAM F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105274 - 10169583<br>HARMONY AUDIO VIDEO SYSTEMS<br>651 A W LISBURN RD<br>MECHANICSBURG  PA  17055 | EXPENSE PAYABLE | | $5,220.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479466 - 10035706<br>HARMONY, TRAVIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473845 - 10030085<br>HARMS, BRANDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329376 - 10089913<br>HARNED, KYLE<br>211 BROWNSVELL<br>COLUMBUS  OH  43235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070545967-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367468 - 10184078<br>HARNER, ANGELA<br>5 A WEST GLENWOOD DR<br>CAMPHILLPA  FL  32126 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1465654 - 10022183<br>HARNER, RICHARD MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464956 - 10021485<br>HARNETT, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484758 - 10040998<br>HARNISH, DUANE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488238 - 10064067<br>HARNISH, LIA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                          Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506924 - 10059387<br>HARNOIS, MEDERIC LIONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332535 - 10093072<br>HARNS, BRIAN<br>58 MAMMOTH RD<br>WINDHAM   NH   3087 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060106674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494814 - 10048081<br>HARO, PASSION ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361176 - 10016288<br>HAROLD AND LUCILLE CHAFFEE<br>TRUST<br>Attn HAROLD CHAFFEE<br>8816 NATALIE AVE. N.E.<br>HARAOLD D. CHAFFEE TRUSTEE<br>ALBUQUERQUE   NM   87111 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371904 - 10174433<br>HAROLD E VENABLE<br>Attn VENABLE, HAROLD, E<br>3826 TREADWAY DR<br>VALRICO   FL   33594-5325 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1371906 - 10174697<br>HAROLD F FORE<br>Attn FORE, HAROLD, F<br>11761 BONDURANT DR<br>RICHMOND   VA   23236-3261 | UNCASHED DIVIDEND | Disputed | $11.52 |
| 1371908 - 10174953<br>HAROLD RODRIGUEZ JR<br>Attn RODRIGUEZ, HAROLD<br>696 MILL ST<br>BELLVILLE   NJ   07109-1304 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 2692089 - 10210325<br>HAROLD, JOHN<br>2331 OGDEN AVE<br>DOWNERS GROVE  IL  60515-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668107 - 10179594<br>HAROLD, L<br>RR 1 BOX 89<br>CALL  TX  75933-9732 | POTENTIAL REFUND CLAIM | Disputed | $25.33 |
| 2693504 - 10215104<br>HAROLD, PERNELL<br>3037 ROCKWELL ST<br>BEAUMONT  TX  77701-7812 | POTENTIAL REFUND CLAIM | Disputed | $25.54 |
| 2693258 - 10210800<br>HAROLD, STROUTS<br>PO BOX 55<br>FALL CITY  WA  98024-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.65 |
| 1505608 - 10058307<br>HAROON, SHAFQAT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474396 - 10030636<br>HAROS, ANTHONY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502110 - 10164010<br>HARP IV, RENO S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1502110 - 10167979<br>HARP IV, RENO S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1502110 - 10066791<br>HARP IV, RENO S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 47-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664853 - 10179350<br>HARP, SARAH<br>10906 E. 3RD<br>TULSA  OK  741280000 | POTENTIAL REFUND CLAIM | Disputed | $105.67 |
| 2331832 - 10092369<br>HARP, SCOTT<br>5502 HEATHERWOOD RD.<br>BALTIMORE  MD  21227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041216080-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329148 - 10089685<br>HARP, STEVE<br>610 NORTH 4TH ST.<br>LA GRANGE  KY  40031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061240500-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684763 - 10223221<br>HARP, TAMERON<br>720 CEDAR BLUFF<br>WYLIE  TX  75098-0000 | POTENTIAL REFUND CLAIM | Disputed | $355.10 |
| 1497321 - 10050588<br>HARPE, CAMERON L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501246 - 10054513<br>HARPER JR, KEITH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264251 - 10188561<br>HARPER, ALEX<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.18 |
| 2679510 - 10219340<br>HARPER, ALEX<br>2410 HOLLYHOCK<br>COLUMBIA  MO  65202-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364649 - 10187861<br>HARPER, ALPHONSO R<br>18040 FAIRFIELD ST<br>DETROIT  MI  48221-2743 | POTENTIAL REFUND CLAIM | Disputed | $3.92 |
| 1511723 - 10020005<br>HARPER, ASHLEY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>HARPER, ASHLEY V. CIRCUIT CITY STORES, INC.; JASON HORST<br>(CASE NO: BC394975) | Contingent, Disputed, Unliquidated | Unknown |
| 1471478 - 10027718<br>HARPER, AUGUSTUS NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485253 - 10041493<br>HARPER, BRANDON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494698 - 10047965<br>HARPER, BRITNEY VIRGINIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494983 - 10048250<br>HARPER, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697982 - 10205372<br>HARPER, D.SCOTT<br>178 SYCAMORE TER<br>GLEN ROCK  NJ  07452-1907 | POTENTIAL REFUND CLAIM | Disputed | $139.08 |
| 2332229 - 10092766<br>HARPER, DANNY<br>2037 TIMBER LANE<br>CLEARWATER  FL  33763 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040620014-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691341 - 10216321<br>HARPER, DAVID<br>64 CURTIS TIGNOR RD<br>NEWPORT NEWS  VA  23608-2609 | POTENTIAL REFUND CLAIM | Disputed | $168.70 |
| 1257258 - 10189075<br>HARPER, DONELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $460.42 |
| 1478341 - 10034581<br>HARPER, DUSTIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689010 - 10217211<br>HARPER, GARY<br>23 GLOBE AVE<br>STATEN ISLAND  NY  10314 | POTENTIAL REFUND CLAIM | Disputed | $45.46 |
| 2332236 - 10092773<br>HARPER, GEORGE<br>9800 N.W. 71ST STREET<br>TAMARAC  FL  33321 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040921068-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329015 - 10089552<br>HARPER, GEORGIA<br>10921 FAIRWAY POINTE DRIVE<br>LOUISVILLE  KY  40241 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050206594-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367744 - 10183313<br>HARPER, GLENN<br>285 CLIFTON DR<br>DAWSONVILLE  GA  30534-5320 | POTENTIAL REFUND CLAIM | Disputed | $292.00 |
| 2331747 - 10092284<br>HARPER, GWENDOLYN<br>2465 MAIN STREET<br>UNIT 301<br>EAST POINT  GA  30344 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051047575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329472 - 10090009<br>HARPER, HEATH<br>3308 SUNSET AVE<br>KNOXVILLE  TN  37914 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231786-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475598 - 10031838<br>HARPER, JAMADRIC LAPAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498899 - 10052166<br>HARPER, JAMES DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332021 - 10092558<br>HARPER, JUAN<br>205 STEVENS DR<br>MIDWAY  FL  32343 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050507133-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364647 - 10186201<br>HARPER, KEITH E<br>8610 E OLD SPANISH TRL APT 102<br>TUCSON  AZ  85710-4336 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |
| 2744231 - 10176934<br>HARPER, KEITH K<br>11649 HWY 1064 WEST<br>TICKFAW  LA  70466 | POTENTIAL REFUND CLAIM | Disputed | $280.00 |
| 1364648 - 10187860<br>HARPER, KELLY H<br>600 HAYES ST<br>HOLLAND  MI  49424-6415 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1466485 - 10023014<br>HARPER, KEVIN LEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706694 - 10137577<br>HARPER, MELINDA<br>215 LAURA ANNE LOOP<br>CHINA SPRING  TX  76633 | LITIGATION<br>CLAIM NUMBER: YLB/67798   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698977 - 10216179<br>HARPER, MICHAEL<br>94 ELM ST<br>TRIMBLE  TN  38259-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.73 |
| 2684758 - 10220800<br>HARPER, MICHAEL<br>12817 SWEET BAY DR.<br>EULESS  TX  76040-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.82 |
| 2668338 - 10179093<br>HARPER, MICHAEL<br>12817 SWEET BAY DR.<br>EULESS  TX  760400000 | POTENTIAL REFUND CLAIM | Disputed | $26.35 |
| 1469074 - 10025314<br>HARPER, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471899 - 10028139<br>HARPER, NASHEKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464453 - 10020982<br>HARPER, PHILLIP RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682010 - 10221553<br>HARPER, RICHARD<br>190 CARBAUGH DRIVE<br>1<br>CHAMBERSBURG  PA  17202-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691337 - 10213606<br>HARPER, ROBERT<br>5465 EAGLE BEAD CV<br>MEMPHIS   TN   38125-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.92 |
| 1481283 - 10037523<br>HARPER, RODERICK PRASHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329543 - 10090080<br>HARPER, RUTH<br>8129 VADGER<br>DETROIT   MI   48213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061229981-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686342 - 10220975<br>HARPER, STEFFEN<br>19529 CARAVAN DRIVE<br>GERMANTOWN   MD   20874-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.71 |
| 2331149 - 10091686<br>HARPER, TIFFANY<br>365 DARTER WAY<br>KENNESAW   GA   30144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061242244-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504170 - 10056869<br>HARPER, TRAMAR YONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474821 - 10031061<br>HARPER, TYLER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488344 - 10164911<br>HARPER, WAYNE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488344 - 10064173<br>HARPER, WAYNE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683611 - 10217744<br>HARPER, ZACHARY<br>210 WEST 5TH STREET<br>DEER PARK   WA   99006-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.07 |
| 2331677 - 10092214<br>HARPES, TODNEY<br>2206 HILLS VIEW COURT<br>AUGUSTA   GA   30909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060950055-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707549 - 10139913<br>HARPETH VALLEY UTILITIES DISTRICT<br>P.O. BOX 210319<br>NASHVILLE   TN   37221-0319 | UTILITIES | | $51.79 |
| 2680784 - 10218442<br>HARPINE, ALEX<br>3608 DANEWOOD DR.<br>RICHMOND   VA   23233-0000 | POTENTIAL REFUND CLAIM | Disputed | $273.33 |
| 1474029 - 10030269<br>HARPST, TIMOTHY JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477089 - 10033329<br>HARRELL, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488160 - 10063989<br>HARRELL, DAVID B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488160 - 10164450<br>HARRELL, DAVID B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1476041 - 10032281<br>HARRELL, DEONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332815 - 10093352<br>HARRELL, ELAINE J<br>51 COLEMAN ST<br>WEST HAVEN   CT   6516 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061238208-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367700 - 10188437<br>HARRELL, JACQUELIN<br>PO BOX 2745<br>STATESBORO   GA   30459-2745 | POTENTIAL REFUND CLAIM | Disputed | $12.66 |
| 1485495 - 10041735<br>HARRELL, JESSICA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489960 - 10165086<br>HARRELL, JOANNE ANGEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489960 - 10065304<br>HARRELL, JOANNE ANGEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484770 - 10041010<br>HARRELL, JOSHUA EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489926 - 10044501<br>HARRELL, KELLEY SHAGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486195 - 10042435<br>HARRELL, NOLDEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474525 - 10030765<br>HARRELL, REGINALD LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699239 - 10211613<br>HARRELL, WALTER<br>2130 NW 152ND ST<br>OPA LOCKA   FL   33054-2805 | POTENTIAL REFUND CLAIM | Disputed | $85.18 |
| 1482354 - 10038594<br>HARRELSON, DYLAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467011 - 10023497<br>HARREN, KYLE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476354 - 10032594<br>HARRIDAY, STEFEN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472862 - 10029102<br>HARRIE, RICHARD PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465782 - 10022311<br>HARRIES, TURICE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364650 - 10187862<br>HARRIESWATTERS, T D<br>14318 S PARNELL AVE<br>RIVERDALE  IL  60827-2315 | POTENTIAL REFUND CLAIM | Disputed | $140.38 |
| 2682295 - 10221089<br>HARRIET, ERIC<br>7 RIFTON ST<br>ELMONT  NY  11003-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.42 |
| 2682733 - 10216696<br>HARRIG, MIKE<br>649 BANBURY WAY<br>BOLINGBROOK  IL  60440-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.74 |
| 2693976 - 10215144<br>HARRIMAN, DENISE<br>48 JANE TER<br>BROCKTON  MA  02301-6711 | POTENTIAL REFUND CLAIM | Disputed | $268.99 |
| 1483329 - 10039569<br>HARRINGTON JR., HERMAN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679678 - 10219353<br>HARRINGTON, ASHLEY<br>1000 PRESIDENT STREET<br>4B<br>BROOKLYN  NY  11225-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.11 |
| 2695359 - 10205177<br>HARRINGTON, BILLY<br>17133 LAKEPOINT DR SE<br>YELM  WA  98597-9163 | POTENTIAL REFUND CLAIM | Disputed | $31.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477477 - 10033717<br>HARRINGTON, BRANDI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475147 - 10031387<br>HARRINGTON, BRETT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684991 - 10220826<br>HARRINGTON, ERIC<br>13325 E. PARNELL AVE.<br>BATON ROUGE  LA  70815-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.63 |
| 2679685 - 10223279<br>HARRINGTON, ERIC<br>5015 A SEDGEWICK DR<br>RALEIGH  NC  27616-0000 | POTENTIAL REFUND CLAIM | Disputed | $310.86 |
| 1056482 - 10085643<br>HARRINGTON, ERIC ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $872.74 |
| 1478184 - 10034424<br>HARRINGTON, ERIC D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1059013 - 10085909<br>HARRINGTON, EVAN JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.77 |
| 2694334 - 10206569<br>HARRINGTON, FRANCIS<br>786 HEMENWAY ST<br>MARLBOROUGH  MA  01752-6713 | POTENTIAL REFUND CLAIM | Disputed | $150.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668824 - 10178669<br>HARRINGTON, HARVEY<br>16124 CHANCELLORS RIDGE W<br>NOBLESVILLE IN 460620000 | POTENTIAL REFUND CLAIM | Disputed | $155.42 |
| 2689249 - 10219211<br>HARRINGTON, JAMES<br>285 OLD WESTPORT AVE. 567<br>NORTH DARTMOUTH MA 02021 | POTENTIAL REFUND CLAIM | Disputed | $206.86 |
| 1364651 - 10183551<br>HARRINGTON, JAMES O<br>14125 SW 109TH PL<br>MIAMI FL 33176-6523 | POTENTIAL REFUND CLAIM | Disputed | $3.49 |
| 1331566 - 10086000<br>HARRINGTON, KATELYN SIOBHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.33 |
| 1475421 - 10031661<br>HARRINGTON, MIGUEL BIRAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489171 - 10065000<br>HARRINGTON, RICHARD LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486416 - 10042656<br>HARRINGTON, RYAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682653 - 10221617<br>HARRINGTON, SEAN<br>11 CRESTWOOD DR.<br>BLACKSTONE MA 01504-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369789 - 10187606<br>HARRINGTON, SHARON<br>2729 BALLENTINE BLVD<br>NORFOLK  VA  23509-2401 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 2695751 - 10208051<br>HARRINGTON, SHEILA<br>21 OVERLOOK DR<br>GROTON  MA  01450-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.74 |
| 1471302 - 10027542<br>HARRINGTON, SONYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493268 - 10167056<br>HARRINGTON, THOMAS K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493268 - 10165983<br>HARRINGTON, THOMAS K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493268 - 10066164<br>HARRINGTON, THOMAS K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493268 - 10168189<br>HARRINGTON, THOMAS K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493268 - 10165934<br>HARRINGTON, THOMAS K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493268 - 10167397 HARRINGTON, THOMAS K ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493598 - 10066397 HARRINGTON, WADE ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493598 - 10164166 HARRINGTON, WADE ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2666222 - 10178397 HARRIS CUST, WALT L BRYAN D GOSS UNIF TRF MIN ACT CA   CA | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2666236 - 10180979 HARRIS CUST, WALT L JONATHAN W WEIR UNIF TRF MIN ACT CA   CA | POTENTIAL REFUND CLAIM | Disputed | $0.41 |
| 2666224 - 10177835 HARRIS CUST, WALT L BLAIR R GOSS UNIF TRF MIN ACT CA   CA | POTENTIAL REFUND CLAIM | Disputed | $0.23 |
| 2666234 - 10179417 HARRIS CUST, WALT L KELLY J HARRIS UNIF TRF MIN ACT CA   CA | POTENTIAL REFUND CLAIM | Disputed | $0.41 |
| 2666232 - 10178902 HARRIS CUST, WALT L KELSEY F HARRIS UNIF TRF MIN ACT CA   CA | POTENTIAL REFUND CLAIM | Disputed | $0.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485003 - 10041243<br>HARRIS JR, KENNETH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484879 - 10041119<br>HARRIS JR., ALPHONSO T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492299 - 10046654<br>HARRIS JR., MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499952 - 10053219<br>HARRIS JR., STEPHEN MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685604 - 10218117<br>HARRIS, ADAM<br>575608 ARBOR CLUB WAY<br>BOCA RATON   FL   33433-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.34 |
| 2331715 - 10092252<br>HARRIS, ADRIAN<br>191 WAGON WHEEL DR.<br>REX   GA   30273 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070201787-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472118 - 10028358<br>HARRIS, AMY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469271 - 10025511<br>HARRIS, ANDREW JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490060 - 10164856<br>HARRIS, ANGEL E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490060 - 10065331<br>HARRIS, ANGEL E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364658 - 10182153<br>HARRIS, ANN C<br>1501 N L ST<br>LAKE WORTH  FL  33460-1947 | POTENTIAL REFUND CLAIM | Disputed | $6.42 |
| 1368366 - 10183372<br>HARRIS, ANNIE<br>7438 S EBERHART AVE<br>CHICAGO  IL  60619-1812 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1509655 - 10061720<br>HARRIS, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499310 - 10052577<br>HARRIS, ANTHONY BENEDICT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483154 - 10039394<br>HARRIS, ANTHONY ROMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466332 - 10022861<br>HARRIS, ANTWAN JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499516 - 10052783<br>HARRIS, ARCHIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497981 - 10051248<br>HARRIS, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689668 - 10221168<br>HARRIS, ASHLEY<br>6122 DUNROMING ROAD<br>BALTIMORE  MD  00021-2390 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 1468385 - 10024625<br>HARRIS, ASIA ARIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510269 - 10062315<br>HARRIS, AYANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1257442 - 10189370<br>HARRIS, BARBARA RAELYN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $141.34 |
| 2331597 - 10092134<br>HARRIS, BOB<br>7937 CANTON LAKE CIRCLE<br>ORLANDO  FL  32835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060726987-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474040 - 10030280<br>HARRIS, BOBBY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683311 - 10220656<br>HARRIS, BRADLEY<br>1616 SEMINOLE DR<br>205<br>JOHNSON CITY  TN  37604-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.18 |
| 1495543 - 10048810<br>HARRIS, BRANDI LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471329 - 10027569<br>HARRIS, BRANDON MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480692 - 10036932<br>HARRIS, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679451 - 10216384<br>HARRIS, BRIANA<br>523 HIGHLAND AVENUE<br>AMBLER  PA  19002-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.47 |
| 2684072 - 10218135<br>HARRIS, BRITTANY<br>2593 PERNA LANE<br>VINELAND  NJ  08361-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.60 |
| 1476455 - 10032695<br>HARRIS, BRUCE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475480 - 10031720<br>HARRIS, BRYAN CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464086 - 10020615<br>HARRIS, CALEB MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492902 - 10046882<br>HARRIS, CALVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331812 - 10092349<br>HARRIS, CHANTON<br>6472 ELMWOOD ROAD<br>NORTH PORT   FL   34287 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040501077-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488981 - 10064810<br>HARRIS, CHARLES BRANDON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364797 - 10187879<br>HARRIS, CHARLES JR<br>9447 LA JOLLA DR<br>SAINT LOUIS   MO   63132-2119 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1472332 - 10028572<br>HARRIS, CHARNEE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364652 - 10187028<br>HARRIS, CHRIS L<br>PSC 1013 BOX 604<br>APO   AE   09725-1013 | POTENTIAL REFUND CLAIM | Disputed | $59.95 |
| 1476095 - 10032335<br>HARRIS, CHRIS N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369798 - 10182645<br>HARRIS, CHRISTIN<br>4208 WAKE AVE<br>CHESAPEAKE  VA  23324-2837 | POTENTIAL REFUND CLAIM | Disputed | $63.44 |
| 1364654 - 10184585<br>HARRIS, CHRISTOP L<br>C CO Y503 IN REGT AASLT<br>APO  AP  96224-1032 | POTENTIAL REFUND CLAIM | Disputed | $8.13 |
| 2680779 - 10219450<br>HARRIS, CHRISTOPHER<br>1026 VALLEY ST.<br>BALTIMORE  MD  21202-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.55 |
| 1369019 - 10188359<br>HARRIS, CHRISTOPHER<br>1125 N KRISTIE LN<br>LUDINGTON  MI  49431-8679 | POTENTIAL REFUND CLAIM | Disputed | $10.98 |
| 1464821 - 10021350<br>HARRIS, CHRISTOPHER ELTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472737 - 10028977<br>HARRIS, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465675 - 10022204<br>HARRIS, CORY EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364659 - 10183742<br>HARRIS, CRAIG A<br>3027 VICTORY PALM DR<br>EDGEWATER  FL  32141-6128 | POTENTIAL REFUND CLAIM | Disputed | $2.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #N

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473645 - 10029885<br>HARRIS, CRAIG RAVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334268 - 10094805<br>HARRIS, DAMON<br>5606 COOLIDGE STREET<br>CAPITOL HEIGHTS  MD  20743 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031112055-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481582 - 10037822<br>HARRIS, DANA BERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482547 - 10038787<br>HARRIS, DARELL LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330974 - 10091511<br>HARRIS, DAVID<br>105 WEST HAMPTON WAY<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051141289-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685776 - 10223859<br>HARRIS, DAVID<br>1416 E. 156TH ST.<br>DOLTON  IL  60419-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.07 |
| 2700996 - 10216145<br>HARRIS, DAVID<br>1065 S BROADWAY<br>BARTOW  FL  33830-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.03 |
| 1472333 - 10028573<br>HARRIS, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474221 - 10030461<br>HARRIS, DEANDRE DEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331495 - 10092032<br>HARRIS, DEBRA<br>122 STEWART ST.<br>SAINT SIMONS ISLAND  GA  31522 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250176-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364665 - 10185936<br>HARRIS, DELOISE C<br>11704 S HALE AVE<br>CHICAGO  IL  60643-4824 | POTENTIAL REFUND CLAIM | Disputed | $70.31 |
| 1364668 - 10183552<br>HARRIS, DENEAL T<br>1307 BENTBROOK DR<br>RICHMOND  VA  23231-4715 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1498112 - 10051379<br>HARRIS, DENISE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681753 - 10223474<br>HARRIS, DERRICK<br>1412 SPANISH OAKS DR.<br>HARVEY  LA  70058-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.13 |
| 1492244 - 10046599<br>HARRIS, DEVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679712 - 10220305<br>HARRIS, DEVONS<br>895 PORT REPULIC ROAD<br>L<br>HARRISONBURG  VA  22801-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489221 - 10065050<br>HARRIS, DIONESIA P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332087 - 10092624<br>HARRIS, DONALD<br>2929 GREENON LANE<br>TALLAHASSEE  FL  32304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040416964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473441 - 10029681<br>HARRIS, DONNY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491368 - 10045723<br>HARRIS, DONTE MARCEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498780 - 10052047<br>HARRIS, DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1078500 - 10085665<br>HARRIS, EARL ERNEST<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $813.95 |
| 2693931 - 10205040<br>HARRIS, ELSIE<br>586 BOBWHITE DR<br>PENSACOLA  FL  32514-1487 | POTENTIAL REFUND CLAIM | Disputed | $25.61 |
| 1483207 - 10039447<br>HARRIS, ERIC L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364666 - 10184587<br>HARRIS, ERIK M<br>212 DEVONSHIRE ST # 3<br>YPSILANTI  MI  48198-6021 | POTENTIAL REFUND CLAIM | Disputed | $2.66 |
| 1469587 - 10025827<br>HARRIS, ERIN RAJON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506901 - 10059364<br>HARRIS, FAHTEMA ALNESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465469 - 10021998<br>HARRIS, FAITH VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698416 - 10209735<br>HARRIS, FELICIA<br>900 YELLOW PINE CIR<br>WINDER  GA  30680-7885 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 2692272 - 10213659<br>HARRIS, FREDRICK<br>2027 CAPRI CT<br>WICHITA  KS  67207-5255 | POTENTIAL REFUND CLAIM | Disputed | $27.29 |
| 2330873 - 10091410<br>HARRIS, GARY<br>5031 CORONADO DR<br>CHARLOTTE  NC  28212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050533237-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364663 - 10182154<br>HARRIS, GEORGE E<br>2200 9TH AVE<br>ROCK ISLAND  IL  61201-2665 | POTENTIAL REFUND CLAIM | Disputed | $30.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363489 - 10185268<br>HARRIS, GLENN E JR<br>829 ADKINS RD<br>RICHMOND  VA  23236-2234 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1489641 - 10044296<br>HARRIS, GREGORY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364667 - 10187031<br>HARRIS, HELEN K<br>696 ANTHONY DR<br>PATRICK SPRINGS  VA  24133-3471 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1490004 - 10044556<br>HARRIS, ISRAEL JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490516 - 10044946<br>HARRIS, JACQUELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509716 - 10061762<br>HARRIS, JAMAAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703307 - 10216313<br>HARRIS, JAMES | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 1485002 - 10041242<br>HARRIS, JAMES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486699 - 10042939<br>HARRIS, JARED WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474481 - 10030721<br>HARRIS, JARRION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332047 - 10092584<br>HARRIS, JASON<br>655 POTTER HOUSE ROAD<br>JEFFERSON   GA   30549 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060318067-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472985 - 10029225<br>HARRIS, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500242 - 10053509<br>HARRIS, JEFFREY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328952 - 10089489<br>HARRIS, JENNIFER<br>305 BUFFALO TRACE<br>WINCHESTER  KY  40391 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060620833-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475871 - 10032111<br>HARRIS, JEREMIAH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473435 - 10029675<br>HARRIS, JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332278 - 10092815<br>HARRIS, JERRY<br>108 CLIFTS COVE BLVD<br>MADISON   AL   35758 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060304398-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468748 - 10024988<br>HARRIS, JILLIAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488128 - 10063957<br>HARRIS, JOE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488128 - 10165591<br>HARRIS, JOE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488128 - 10166389<br>HARRIS, JOE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1470533 - 10026773<br>HARRIS, JOMICHA SHANAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479073 - 10035313<br>HARRIS, JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485741 - 10041981<br>HARRIS, JONTHAN COLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689490 - 10224204<br>HARRIS, JOSHUA LESLIE<br>1903 ANDERSON RD A-5<br>OXFORD  MS  39665 | POTENTIAL REFUND CLAIM | Disputed | $31.51 |
| 1507175 - 10059566<br>HARRIS, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479298 - 10035538<br>HARRIS, JOSHUA SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478795 - 10035035<br>HARRIS, JYPA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682415 - 10218613<br>HARRIS, KEITH<br>701 WEST MONROE ST.<br>SALIBURY  NC  28144-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.50 |
| 2330984 - 10091521<br>HARRIS, KELLIE<br>1208 BUSH RIVER ROAD<br>COLUMBIA  SC  29210 | POTENTIAL CLAIM CLAIM NUMBER - 20060200577-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2695987 - 10208786<br>HARRIS, KENNETH<br>2139 STRANG AVE<br>BRONX  NY  10466-2345 | POTENTIAL REFUND CLAIM | Disputed | $31.39 |
| 2692425 - 10215027<br>HARRIS, KEVIN<br>2485 EXTON RD<br>HATBORO  PA  19040-2529 | POTENTIAL REFUND CLAIM | Disputed | $35.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484823 - 10041063<br>HARRIS, KEVIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482932 - 10039172<br>HARRIS, KRISTOPHER GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486100 - 10042340<br>HARRIS, LA TIA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2687069 - 10218158<br>HARRIS, LADELL<br>14739 ASHTON DRIVE<br>SHELBY TOWNSHIP  MI  48315-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.88 |
| 1468773 - 10025013<br>HARRIS, LADONNA  T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670243 - 10180850<br>HARRIS, LAMONTRA<br>19940 TRINITY ST<br>DETROIT  MI  48219-1334 | POTENTIAL REFUND CLAIM | Disputed | $3.81 |
| 2668803 - 10178667<br>HARRIS, LANE<br>1781 LAWRENCE RD APT A<br>KAILUA  HI  96734-4897 | POTENTIAL REFUND CLAIM | Disputed | $2.25 |
| 1492315 - 10046670<br>HARRIS, LASHAUNDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485316 - 10041556<br>HARRIS, LATISA' V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478754 - 10034994<br>HARRIS, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364656 - 10187029<br>HARRIS, LAURICE D<br>3180 HIBISCUS ST<br>COCONUT GROVE  FL  33133-4324 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1492052 - 10046407<br>HARRIS, LEONALDO ALANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496045 - 10049312<br>HARRIS, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465540 - 10022069<br>HARRIS, LOGAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694938 - 10208044<br>HARRIS, M<br>603 E CAWSON ST<br>HOPEWELL  VA  23860-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.89 |
| 1364655 - 10183741<br>HARRIS, MAGGIE J<br>71 S ST NW<br>WASHINGTON  DC  20001-1127 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684999 - 10218891<br>HARRIS, MALEIKA<br>157 JANET DRIVE<br>SAINT ROSE  LA  70087-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.30 |
| 1475646 - 10031886<br>HARRIS, MARCUS LATUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700595 - 10211636<br>HARRIS, MARILYN<br>21715 GREENHAM DR<br>SPRING  TX  77388-3327 | POTENTIAL REFUND CLAIM | Disputed | $53.63 |
| 1487303 - 10043543<br>HARRIS, MARQUISE SANCHEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700524 - 10214178<br>HARRIS, MARSHALL<br>2625 S SHIRLINGTON RD<br>ARLINGTON  VA  22206-2529 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 2335156 - 10181906<br>HARRIS, MARSHALL<br>2625 S SHIRLINGTON RD<br>ARLINGTON  VA  22206 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 1479144 - 10035384<br>HARRIS, MARTINEAZ ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328905 - 10089442<br>HARRIS, MARY<br>1301 MERRITH WAY<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050407902-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368835 - 10187495<br>HARRIS, MARY<br>56296 E 285 RD<br>AFTON  OK  74331-8184 | POTENTIAL REFUND CLAIM | Disputed | $6.51 |
| 2691996 - 10210723<br>HARRIS, MARYANNA<br>11 W BEAVER BROOK APTS<br>NEW CASTLE  DE  19720-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.56 |
| 2697416 - 10208179<br>HARRIS, MATTHEW<br>40-3 COLONY MANOR DR<br>ROCHESTER  NY  14623-3422 | POTENTIAL REFUND CLAIM | Disputed | $58.05 |
| 1488539 - 10064368<br>HARRIS, MATTHEW GORDON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488539 - 10164823<br>HARRIS, MATTHEW GORDON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1498350 - 10051617<br>HARRIS, MATTHEW NEUZIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369195 - 10188380<br>HARRIS, MICHAEL<br>3951 BILLS DR<br>SALT LAKE CITY  UT  84128-3904 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2333801 - 10094338<br>HARRIS, MICHAEL<br>492 MATURE RD<br>COCHRANVILLE  PA  19330 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060448233-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706956 - 10137839<br>HARRIS, MICHAEL ANTHONY<br>PO BOX 411<br>CARRBORO  NC  27510 | LITIGATION<br>CLAIM NUMBER: YLB/63431    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507232 - 10067492<br>HARRIS, MICHAEL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364661 - 10187030<br>HARRIS, MICHAEL F<br>1411 HATTIESBURG CT<br>GRAYSON  GA  30017-2919 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1480713 - 10036953<br>HARRIS, MICHEAL NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496963 - 10050230<br>HARRIS, MICHELLE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334133 - 10094670<br>HARRIS, MIKE<br>4561 FITCH AVENUE<br>NOTTINGHAM  MD  21236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050742471-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482817 - 10039057<br>HARRIS, MIKE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485877 - 10042117<br>HARRIS, MONICA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477835 - 10034075<br>HARRIS, MONIQUE KEONDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332283 - 10092820<br>HARRIS, MORRESIA<br>1221 28TH AVENUE SOUTH<br>SAINT PETERSBURG  FL  33705 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050336716-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367870 - 10186529<br>HARRIS, NATALIE<br>517 GREAT FLS<br>GROVETOWN  GA  30813-5283 | POTENTIAL REFUND CLAIM | Disputed | $10.51 |
| 1488854 - 10164718<br>HARRIS, NIKEEIA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488854 - 10064683<br>HARRIS, NIKEEIA C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478037 - 10034277<br>HARRIS, OLIVIA REO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668994 - 10181281<br>HARRIS, OSCAR<br>6122 HAZELWOOD AVE<br>INDIANAPOLIS  IN  46228-1317 | POTENTIAL REFUND CLAIM | Disputed | $0.72 |
| 1364660 - 10183743<br>HARRIS, PAMELA D<br>25801 SANTOS WAY<br>WESLEY CHAPEL  FL  33544-5513 | POTENTIAL REFUND CLAIM | Disputed | $7.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364653 - 10182152<br>HARRIS, PAUL E<br>CMR 427 BOX 242<br>APO  AE  09630-0003 | POTENTIAL REFUND CLAIM | Disputed | $24.30 |
| 2333490 - 10094027<br>HARRIS, PEGGY<br>1220 12TH ST. NW APT. 513<br>WASHINGTON  DC  20005 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050917403-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467095 - 10023577<br>HARRIS, PORTIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485373 - 10041613<br>HARRIS, RAJIM TREMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364664 - 10183744<br>HARRIS, REBECCA L<br>2936 W 83RD ST<br>CHICAGO  IL  60652-3448 | POTENTIAL REFUND CLAIM | Disputed | $7.84 |
| 2697654 - 10212641<br>HARRIS, REGINALD<br>1688 PINE AVE SOUTHWEST<br>BIRMINGHAM  AL  35211-5502 | POTENTIAL REFUND CLAIM | Disputed | $25.83 |
| 1364662 - 10184586<br>HARRIS, RICHARD S<br>PO BOX 11<br>ATL  GA  30301-0011 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1062234 - 10085767<br>HARRIS, RICHARD SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $292.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity 92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691502 - 10215009<br>HARRIS, ROB<br>4697 N CHEYENNE AVE<br>TULSA  OK  74126-3146 | POTENTIAL REFUND CLAIM | Disputed | $56.00 |
| 2683640 - 10220043<br>HARRIS, ROBERT<br>1005 ROSEMONT AVENUE<br>FREDERICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.08 |
| 1502754 - 10067075<br>HARRIS, ROGER W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475227 - 10031467<br>HARRIS, ROSSIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481734 - 10037974<br>HARRIS, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476410 - 10032650<br>HARRIS, SABRI WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488583 - 10064412<br>HARRIS, SARAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488583 - 10164687<br>HARRIS, SARAH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478346 - 10034586<br>HARRIS, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474298 - 10030538<br>HARRIS, SEAN RENELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488256 - 10064085<br>HARRIS, SHARON RENEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482634 - 10038874<br>HARRIS, SHAWN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477404 - 10033644<br>HARRIS, SHEENA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472725 - 10028965<br>HARRIS, SPENCER ISACC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332826 - 10093363<br>HARRIS, STEPHAN<br>108 PARK AVE<br>EAST WAREHAM   MA   2538 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694867 - 10212440<br>HARRIS, TALMAN<br>106 LONG DR<br>GARDEN CITY   NY   11550-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466006 - 10022535<br>HARRIS, TASHA BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680649 - 10222399<br>HARRIS, TEIARA<br>541 CEDAR ROAD<br>D<br>CHESAPEAKE  VA  23322-0000 | POTENTIAL REFUND CLAIM | Disputed | $177.03 |
| 2681952 - 10221088<br>HARRIS, TEIRYNEQUAN<br>2711 WAYNE ST.<br>HOUSTON  TX  77026-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.26 |
| 2700128 - 10215885<br>HARRIS, THERESA<br>11101 MILL RD<br>GLEN ALLEN  VA  23060-5004 | POTENTIAL REFUND CLAIM | Disputed | $121.26 |
| 2332194 - 10092731<br>HARRIS, THOMAS<br>8121 MAR DEL PLATA STREET<br>JACKSONVILLE  FL  32256 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051030499-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491555 - 10045910<br>HARRIS, TIFFANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476511 - 10032751<br>HARRIS, TIMOTHY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477706 - 10033946<br>HARRIS, TIMOTHY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497278 - 10050545<br>HARRIS, TOCORA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364657 - 10186202<br>HARRIS, TODD A<br>211 TOOK ST #E<br>FT WALTON BEACH  FL  32548 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1485029 - 10041269<br>HARRIS, TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475604 - 10031844<br>HARRIS, TRENETTE LASHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482347 - 10038587<br>HARRIS, TRENTON HEATH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476436 - 10032676<br>HARRIS, TYLER BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494178 - 10047445<br>HARRIS, VICKIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461307 - 10015144<br>HARRIS, WALTER<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  86678 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489569 - 10044248<br>HARRIS, WALTER BUSTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506244 - 10058894<br>HARRIS, WILL DELANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483373 - 10039613<br>HARRIS, WILLIAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489394 - 10044123<br>HARRIS, WILLIAM S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692185 - 10215044<br>HARRIS, WILLIE<br>92 CEDAR ST<br>NORWALK  CT  06854-2049 | POTENTIAL REFUND CLAIM | Disputed | $166.34 |
| 1488295 - 10064124<br>HARRIS, YVETTE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488295 - 10164386<br>HARRIS, YVETTE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2328535 - 10089072<br>HARRIS, ZEB<br>1517 NWCR 2180<br>BARRY  TX  75102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050405094-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity: C1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478445 - 10034685<br>HARRIS-MINOR, MARKEISHA STANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679432 - 10217315<br>HARRISJEFFERS, KYLE<br>2045 LENTZ AVE<br>UNION  NJ  07083-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.04 |
| 1476967 - 10033207<br>HARRISON, ADAM TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331334 - 10091871<br>HARRISON, ANDREA<br>5933 RANENSWAY CRT<br>LITHONIA  GA  30058 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050606070-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053560 - 10188712<br>HARRISON, ANNA LINDSEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $216.35 |
| 1467343 - 10023776<br>HARRISON, BILAL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477613 - 10033853<br>HARRISON, BREANNA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496497 - 10049764<br>HARRISON, CHARLES LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368875 - 10184239<br>HARRISON, CHRISTINA<br>16 CIRCLE DR<br>WRIGHTSVILLE  PA  17368-9513 | POTENTIAL REFUND CLAIM | Disputed | $4.64 |
| 1477585 - 10033825<br>HARRISON, CORNELIUS VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464283 - 10020812<br>HARRISON, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329826 - 10090363<br>HARRISON, DARREN<br>25 HESTER STREET<br>MADISONVILLE  LA  70447 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051210594-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1269536 - 10190016<br>HARRISON, DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $165.96 |
| 1468090 - 10024330<br>HARRISON, DERON LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368580 - 10184209<br>HARRISON, EVELYN<br>9229 N 6030E RD<br>MANTENO  IL  60950-3081 | POTENTIAL REFUND CLAIM | Disputed | $4.23 |
| 1471902 - 10028142<br>HARRISON, GLENN SKEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367158 - 10184038<br>HARRISON, JAMES<br>1796 BARKER ST NE<br>PALM BAY  FL  32907-2479 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 1481949 - 10038189<br>HARRISON, JASON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364669 - 10182967<br>HARRISON, JENNY C<br>477 E SADDLEBROOK LN<br>VERNON HILLS  IL  60061-4308 | POTENTIAL REFUND CLAIM | Disputed | $82.00 |
| 2668879 - 10179150<br>HARRISON, JEREMY<br>4829 N KITLEY AVE<br>INDIANAPOLIS  IN  462260000 | POTENTIAL REFUND CLAIM | Disputed | $48.37 |
| 2329194 - 10089731<br>HARRISON, JIM<br>6522 MILLER DR.<br>NORTH RIDGEVILLE  OH  44039 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060553182-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489846 - 10044445<br>HARRISON, JODIE SALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489846 - 10165167<br>HARRISON, JODIE SALE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2330012 - 10090549<br>HARRISON, JOE<br>2605 ELLSWORTH AVE<br>BELLEVUE  NE  68123 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040808717-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                      Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465038 - 10021567<br>HARRISON, JONTE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466828 - 10023314<br>HARRISON, JONTEL ROCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700477 - 10209809<br>HARRISON, JOY<br>252 N C ST<br>PENSACOLA  FL  32501-4659 | POTENTIAL REFUND CLAIM | Disputed | $138.61 |
| 1472755 - 10028995<br>HARRISON, JUSTIN EVERETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466794 - 10063373<br>HARRISON, KATHLEEN PENDLETON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483855 - 10040095<br>HARRISON, NATHAN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333865 - 10094402<br>HARRISON, PERRY<br>4724 KINCAID DR<br>BLOOMFIELD  PA  15224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070240551-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685699 - 10222894<br>HARRISON, PHILLIP<br>2902 G CEDAR CREEK RD.<br>GREENVILLE  NC  00002-7834 | POTENTIAL REFUND CLAIM | Disputed | $125.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686163 - 10219004<br>HARRISON, RICHARD<br>1005 CHIPPENHAM RD<br>MECHANICSBURG  PA  17050-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.02 |
| 2668480 - 10181216<br>HARRISON, ROBERT<br>4335 N 104YH ST #304<br>MILWAUKEE  WI  53222- | POTENTIAL REFUND CLAIM | Disputed | $10.01 |
| 2332927 - 10093464<br>HARRISON, ROBERT<br>90 CHARLOTTE STREET<br>HARTFORD  CT  6112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070941943-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503610 - 10056309<br>HARRISON, ROBERT DUPREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329936 - 10090473<br>HARRISON, RODDRICK<br>5920 KENSINGTON BLVD<br>NEW ORLEANS  LA  70127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041123940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706945 - 10137828<br>HARRISON, ROLAND<br>716 SOUTH 23RD STREET<br>LOUISVILLE  KY  40211 | LITIGATION<br>CLAIM NUMBER: YLB/66276    /AF | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487005 - 10043245<br>HARRISON, RYAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510487 - 10062533<br>HARRISON, SAMUEL B. A. R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470185 - 10026425<br>HARRISON, STEPHEN DONNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464242 - 10020771<br>HARRISON, TATIANA ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492811 - 10046839<br>HARRISON, TERRAINE JANNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665816 - 10179406<br>HARRISON, WINSTON<br>809 1/2 S FIR AVE<br>INGLEWOOD  CA  90301-3325 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2707550 - 10139914<br>HARRISONBURG ELECTRIC COMMISSION<br>89 WEST BRUCE STREET<br>HARRISONBURG  VA  22801 | UTILITIES | | $6,125.31 |
| 2334592 - 10095129<br>HARROD CAVE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050404481-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480252 - 10036492<br>HARROLD, PATRICK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364670 - 10184588<br>HARROP, NEIL E<br>1222 CLAYTON RD<br>JACKSONVILLE  FL  32254-2213 | POTENTIAL REFUND CLAIM | Disputed | $49.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493288 - 10046984<br>HARROW, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371909 - 10174182<br>HARRY J DURANDO<br>Attn DURANDO, HARRY, J<br>63 WENDOVER RD<br>QUEENS<br>FOREST HILLS GARDENS   NY<br>11375-6059 | UNCASHED DIVIDEND | Disputed | $23.04 |
| 2360060 - 10176662<br>HARRY J DURANDO<br>63 WENDOVER RD<br>FOREST HILLS  GARDENS<br>QUEENS  NY  11375-6059 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2332917 - 10093454<br>HARRY LYKENS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060519895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371911 - 10174434<br>HARRY T WHITESIDES<br>Attn WHITESIDES, HARRY, T<br>5515 FARMBROOK DR<br>CHARLOTTE  NC  28210-3711 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1371913 - 10174954<br>HARRY TEITEL &<br>Attn TEITEL, HARRY<br>JEANETTE TEITEL JT TEN<br>FLANDERS N<br>628 KINGS PT<br>DELRAY BEACH  FL  33445 | UNCASHED DIVIDEND | Disputed | $19.87 |
| 2360820 - 10176354<br>HARRY TEITEL &<br>JEANETTE TEITEL JT TEN<br>FLANDERS N | UNCASHED DIVIDEND | Disputed | $0.92 |
| 1371913 - 10176319<br>HARRY TEITEL &<br>Attn TEITEL, HARRY<br>JEANETTE TEITEL JT TEN<br>FLANDERS N<br>628 KINGS PT<br>DELRAY BEACH  FL  33445 | UNCASHED DIVIDEND | Disputed | $6.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371925 - 10174955<br>HARRY W MORSE JR<br>Attn MORSE, HARRY, W<br>465 BURFORD RD<br>LEBANON  TN  37087-7944 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2330434 - 10090971<br>HARRY, DARYL<br>1504 S ABERCORN<br>URBANA  IL  61802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060509000-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667282 - 10180016<br>HARRY, G<br>13127 MILLS BEND ST<br>HOUSTON  TX  77070-4414 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 1491627 - 10045982<br>HARRY, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694577 - 10205121<br>HARRY, SOUTHERLAND<br>5214 SUNNYBRIGHT LN<br>HOPE MILLS  NC  28348-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.60 |
| 2699619 - 10206980<br>HARRY, STITES<br>26 GUNTHER RD<br>PITTSBURGH  PA  15204-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.15 |
| 1369370 - 10184250<br>HARRYN, MELVIN<br>940 W WYOMING ST<br>ALLENTOWN  PA  18103-3957 | POTENTIAL REFUND CLAIM | Disputed | $12.15 |
| 1364671 - 10187032<br>HARSHBARGER, STUART L<br>63 KERCHEVAL AVE STE 115<br>GROSSE POINTE FA  MI  48236-3658 | POTENTIAL REFUND CLAIM | Disputed | $0.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700008 - 10207100<br>HARSHMAN, GREGG<br>PO BOX 1067<br>HARDWICK  VT  05843-1067 | POTENTIAL REFUND CLAIM | Disputed | $42.52 |
| 1480387 - 10036627<br>HARSIN, RANDALL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1113285 - 10169563<br>HART KINGS CROSSING LLC<br>PO BOX 1757<br>C/O WALKER ALLEY & ASSOC LLC<br>SHREVEPORT  LA  71166-1757 | EXPENSE PAYABLE | | $51,722.60 |
| 1360526 - 10015640<br>HART KINGS CROSSING, LLC<br>PO BOX 2255<br>ATTN: THOMAS H. DYE<br>WENATCHEE  WA  98807-2255 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1466827 - 10023313<br>HART, AMBER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680697 - 10217450<br>HART, ARNOLD<br>13037 GARNER RD<br>BEAUMONT  TX  77705-0000 | POTENTIAL REFUND CLAIM | Disputed | $411.00 |
| 2331797 - 10092334<br>HART, BRAJ<br>314 EUREKA DR.<br>ATLANTA  GA  30305 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051223636-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1478985 - 10035225<br>HART, BRANDON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367727 - 10184115<br>HART, CATHY<br>827 LINCOLN CIR<br>THOMSON  GA  30824-1722 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2681190 - 10222463<br>HART, CHERYLL<br>632 OCEAN AVE<br>LAKEWOOD  NJ  08701-0000 | POTENTIAL REFUND CLAIM | Disputed | $271.14 |
| 1470602 - 10026842<br>HART, CHRISTOPHER MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695152 - 10210378<br>HART, DIONNE<br>6299 PINESTEAD DR<br>LAKE WORTH  FL  33463-7108 | POTENTIAL REFUND CLAIM | Disputed | $155.21 |
| 1474251 - 10030491<br>HART, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364672 - 10187863<br>HART, ERICK M<br>939 YUCCA CT<br>LONGMONT  CO  80501-3909 | POTENTIAL REFUND CLAIM | Disputed | $3.01 |
| 2689775 - 10206197<br>HART, JASON<br>54 BLACKHAWK DR<br>THORNTON  IL  60476-1127 | POTENTIAL REFUND CLAIM | Disputed | $69.96 |
| 1476872 - 10033112<br>HART, JONATHAN DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500982 - 10054249<br>HART, JONATHAN JABBAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668644 - 10180707<br>HART, JOSEPH<br>1518 S 57TH ST<br>WEST ALLIS  WI  53214-5103 | POTENTIAL REFUND CLAIM | Disputed | $10.56 |
| 2331318 - 10091855<br>HART, MATT<br>20480 LEE STREET<br>ONLEY  VA  23418 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050833595-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477384 - 10033624<br>HART, MICHAEL CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471904 - 10028144<br>HART, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489937 - 10044512<br>HART, MICHAEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476171 - 10032411<br>HART, NOAH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478483 - 10034723<br>HART, RUSSELL LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                      Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699335 - 10211258<br>HART, RYAN<br>840 N 7TH STREET<br>TERRA HAUTE  IN  47809 | POTENTIAL REFUND CLAIM | Disputed | $40.05 |
| 1473564 - 10029804<br>HART, RYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503692 - 10056391<br>HART, SHANE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510971 - 10063017<br>HART, THOMAS JERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496026 - 10049293<br>HART, TYESHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680691 - 10219442<br>HART, WILLIAM<br>3600 BUCKINGHAM DR.<br>NORMAN  OK  73072-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.64 |
| 1471557 - 10027797<br>HARTFIEL, PAUL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1199644 - 10170055<br>HARTFORD COURANT, THE<br>PO BOX 40000 DEPT 215<br>HARTFORD  CT  06151 | EXPENSE PAYABLE | | $42,224.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364673 - 10185937<br>HARTHCOCK, MELANIE M<br>115 FOX RIDGE RD<br>JACKSON  TN  38305-8906 | POTENTIAL REFUND CLAIM | Disputed | $4.80 |
| 1510740 - 10062786<br>HARTHUN, AUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679724 - 10218344<br>HARTIGAN, MEGAN<br>7 WINDING BRANCH ROAD<br>HAWTHORN WOODS  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |
| 1506921 - 10059384<br>HARTIGAN, ROBERT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368703 - 10183405<br>HARTIN, JOAN<br>4270 REBEKAH DR<br>OLIVE BRANCH  MS  38654-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 2328415 - 10088952<br>HARTING, ROBERT<br>37 WAUGH DR<br>HOUSTON  TX  77007 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040907860-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061765 - 10085820<br>HARTIS, SCOTT VINCENT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $171.11 |
| 1483014 - 10039254<br>HARTKE, BRAD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364674 - 10184589<br>HARTLE, ANNA M<br>224 DOGWOOD RD<br>CHICORA  PA  16025-2922 | POTENTIAL REFUND CLAIM | Disputed | $5.78 |
| 1507744 - 10059964<br>HARTLE-BREWER, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480220 - 10036460<br>HARTLEY, ANDREW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466105 - 10022634<br>HARTLEY, CHRISTEN MARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466855 - 10023341<br>HARTLEY, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697227 - 10208208<br>HARTLEY, JON<br>4718 22ST AVE N<br>SAINT PETERSBURG  FL  33,714.00 | POTENTIAL REFUND CLAIM | Disputed | $144.44 |
| 2332200 - 10092737<br>HARTLEY, KEITH<br>604 12TH AVE N<br>JACKSONVILLE BEACH  FL  32250 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041216756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331452 - 10091989<br>HARTLEY, RICARDO<br>3816 HOLYCROSS COURT<br>DECATUR  GA  30034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050623947-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681879 - 10217569<br>HARTLEY, ROBERT<br>1722 E CHERRY APT 42<br>SPRINGFIELD MO 00006-5806 | POTENTIAL REFUND CLAIM | Disputed | $80.48 |
| 1485650 - 10041890<br>HARTLEY, TONY D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488473 - 10166672<br>HARTLINE, JEROMIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488473 - 10064302<br>HARTLINE, JEROMIE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488473 - 10165593<br>HARTLINE, JEROMIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1499791 - 10053058<br>HARTLINE, RYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333329 - 10093866<br>HARTLING, GERALD<br>11 POST OAK LANE<br>NATICK MA 1760 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051200691-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1360944 - 10016056<br>HARTMAN 1995 OHIO PROPERTY TRUST<br>Attn WALTER HARTMAN<br>PO BOX 3416<br>VENTURA CA 93006 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476722 - 10032962<br>HARTMAN JR., CHARLES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500219 - 10053486<br>HARTMAN, AESHA NAFEESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473001 - 10029241<br>HARTMAN, CHRISTOPHERE LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482913 - 10039153<br>HARTMAN, DAVID KEEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333987 - 10094524<br>HARTMAN, GARY C<br>104 CAMELOTT CIRCLE<br>CORAOPOLIS  PA  15108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060340068-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467889 - 10024177<br>HARTMAN, IAN ROBERTS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700245 - 10208642<br>HARTMAN, JONATHAN<br>30 KINGSTON ROAD<br>PLAISTOW  NH  03865-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.20 |
| 2682392 - 10219608<br>HARTMAN, JONATHAN<br>1175 MATHIS FERRY RD #E4<br>MT. PLEASANT  SC  00002-9464 | POTENTIAL REFUND CLAIM | Disputed | $336.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476343 - 10032583<br>HARTMAN, JOSEPH PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486194 - 10042434<br>HARTMAN, JUSTIN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499196 - 10052463<br>HARTMAN, JUSTIN URIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488028 - 10063857<br>HARTMAN, MICHAEL C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488028 - 10164785<br>HARTMAN, MICHAEL C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1364675 - 10186203<br>HARTMAN, PAMELA J<br>103 GRANDVIEW AVE<br>GREENEVILLE  TN  37743-5520 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 2332307 - 10092844<br>HARTMAN, ROBERT<br>862 CEDAR STREET<br>JACKSONVILLE  FL  32207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041022617-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744016 - 10176980<br>HARTMAN, SANFORD S MDPC<br>2712 N DECATUR RD<br>DECATUR  GA  30033 | POTENTIAL REFUND CLAIM | Disputed | $32.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329116 - 10089653<br>HARTMAN, STEFAN<br>9408 WATERSIDE COURT<br>FORT WAYNE  IN  46805 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061043509-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485050 - 10041290<br>HARTMAN, TROY WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464589 - 10021118<br>HARTMAN, TYLER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159730 - 10170564<br>HARTMAN, WALTER E<br>PO BOX 3416<br>VENTURA  CA  93006 | EXPENSE PAYABLE | | $27,138.31 |
| 1493355 - 10165594<br>HARTMAN, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493355 - 10066226<br>HARTMAN, WILLIAM A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493355 - 10168077<br>HARTMAN, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493355 - 10165935<br>HARTMAN, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493355 - 10167408<br>HARTMAN, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493355 - 10163679<br>HARTMAN, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1472247 - 10028487<br>HARTMANN, AARON CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679777 - 10222315<br>HARTMANN, ADAM<br>604 BLACKWELL DRIVE<br>MANCHACA  TX  78652-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.13 |
| 1511416 - 10018048<br>HARTMANN, RAYMOND<br>16705 12TH AVE NORTH<br>PLYMOUTH  MN  55447 | LITIGATION<br>CASE NO: 27-CV-06-20904,<br>APPELLATE NO A08-49; COURT OF APPEALS, STATE OF MINNESOTA | Contingent, Disputed, Unliquidated | Unknown |
| 1469032 - 10025272<br>HARTMANN, RICHARD CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465449 - 10021978<br>HARTON, CORY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664776 - 10179342<br>HARTPENCE, DAMIAN<br>9701 S SHARTEL AVE<br>OKLAHOMA CITY  OK  73139-5318 | POTENTIAL REFUND CLAIM | Disputed | $44.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                   Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679446 - 10216383<br>HARTRANFT, JARRAD<br>2235 NEW HOLLAND PIKE<br>LANCASTER  PA  17601-0000 | POTENTIAL REFUND CLAIM | Disputed | $541.87 |
| 2668816 - 10180728<br>HARTRANFT, JEREMY<br>3165 PHEASANT RUN DR.<br>APT. 526<br>WEST LAFAYETTE  IN  47909 | POTENTIAL REFUND CLAIM | Disputed | $86.41 |
| 2330385 - 10090922<br>HARTSCH, MARK D<br>4180 BUCK LAKE RD.<br>WATERTOWN  MN  55388 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050531973-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483285 - 10039525<br>HARTSELL, JESSE TAUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485144 - 10041384<br>HARTSFIELD, CHRISTI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483394 - 10039634<br>HARTSFIELD, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283288 - 10189404<br>HARTSFIELD, KARLECIA DENEKEIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $148.54 |
| 1479420 - 10035660<br>HARTSHORN, JASON REESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478616 - 10034856<br>HARTSOCK, AMANDA EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479094 - 10035334<br>HARTSOCK, KAYLIE BRIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473055 - 10029295<br>HARTSOE, SARA KRISTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669812 - 10181357<br>HARTUNG, ERICK<br>66 FLAGG RD<br>SOUTHBOROUGH  MA  01772-1419 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 1466008 - 10022537<br>HARTWELL, GARY MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686559 - 10222001<br>HARTWELL, JOSH<br>15 DALE DR<br>MOHRSVILLE  PA  19541-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.57 |
| 1489492 - 10044196<br>HARTWELL, TIMOTHY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495114 - 10048381<br>HARTWICK, BENJAMIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: na

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496024 - 10049291<br>HARTWICK, HEATHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483321 - 10039561<br>HARTWICK, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477594 - 10033834<br>HARTY, NICHOLAS MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483463 - 10039703<br>HARTY, STACILEE SHEREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689333 - 10219265<br>HARTZ, MARC<br>24210 WALNUT CIRCLE<br>PLAINFIELD  IL  60544 | POTENTIAL REFUND CLAIM | Disputed | $149.14 |
| 1490542 - 10065464<br>HARUBIN, JUSTIN EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467754 - 10063554<br>HARVARD, CORY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467754 - 10166599<br>HARVARD, CORY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 75

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467754 - 10165595 HARVARD, CORY A ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489739 - 10044370 HARVELL, DUSTIN PATRICK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1361113 - 10016225 HARVEST/NPE LP 8070 PARK LANDE, STE 100 DALLAS  TX  75231 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1486611 - 10042851 HARVEY III, LYNN A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502355 - 10055332 HARVEY, AARON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369261 - 10187542 HARVEY, ALBERT 3838 REDWOOD AVE TREVOSE  PA  19053-7926 | POTENTIAL REFUND CLAIM | Disputed | $0.73 |
| 1472103 - 10028343 HARVEY, ALICIA MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487285 - 10043525 HARVEY, ANNE-MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493086 - 10046924<br>HARVEY, AYLEESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331809 - 10092346<br>HARVEY, BEN<br>8860 SOUTHWEST 135TH AVENUE<br>DUNNELLON  FL  34432 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050826675-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668136 - 10179075<br>HARVEY, CARI<br>5900 PLUM CREEK<br>AMARILLO  TX  79124-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.14 |
| 1486108 - 10042348<br>HARVEY, CRYSTAL O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328753 - 10089290<br>HARVEY, DAVID<br>9108 COUNTRY VIEW<br>LOVELAND  OH  45140 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060136233-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697131 - 10212615<br>HARVEY, ERIC<br>84 MARYLAND AVE<br>FREEPORT  NY  11520-2030 | POTENTIAL REFUND CLAIM | Disputed | $54.73 |
| 2682215 - 10221573<br>HARVEY, JAMES<br>1717 MIDWESTERN PARKWAY<br>216<br>WICHITA FALLS  TX  76302-0000 | POTENTIAL REFUND CLAIM | Disputed | $239.70 |
| 2332484 - 10093021<br>HARVEY, JAMES<br>832 HANOVER STREET<br>MANCHESTER  NH  3104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051239327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691872 - 10208913<br>HARVEY, JAMES<br>537 BRAINARD AVE<br>FT GORDON   GA   30905-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.87 |
| 1480166 - 10036406<br>HARVEY, JOHN PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476931 - 10033171<br>HARVEY, JUSTIN ARMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467388 - 10023796<br>HARVEY, JUSTIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468016 - 10024280<br>HARVEY, JUSTIN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331011 - 10091548<br>HARVEY, KEITH<br>P.O. BOX 934<br>LYNCHBURG   VA   24505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040409838-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475224 - 10031464<br>HARVEY, KIMBERLY RENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466994 - 10023480<br>HARVEY, KRISTEN LYNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485454 - 10041694<br>HARVEY, LAMAR T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486842 - 10043082<br>HARVEY, LASHAY SHANISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467000 - 10023486<br>HARVEY, LINDSY RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669103 - 10181294<br>HARVEY, MICHAEL<br>10177 VISTULA RD<br>OSCEOLA  IN  46561-9475 | POTENTIAL REFUND CLAIM | Disputed | $46.00 |
| 1474136 - 10030376<br>HARVEY, MICHAEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461389 - 10015139<br>HARVEY, RICHARD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  84061 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486639 - 10042879<br>HARVEY, RICHARD MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487773 - 10044013<br>HARVEY, ROBERTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 12

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695494 - 10205818<br>HARVEY, SHERI<br>439 WILLOW CIR<br>ALLENTOWN  PA  18102-5766 | POTENTIAL REFUND CLAIM | Disputed | $26.20 |
| 1364677 - 10187033<br>HARVEY, THALIA S<br>103 WILSON ST<br>PORTSMOUTH  VA  23701-4241 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |
| 1487179 - 10043419<br>HARVEY, VERONDA LYNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682012 - 10216659<br>HARVEY, WAYNE<br>5317 CURRY FORD RD.<br>0-203<br>ORLANDO  FL  32812-0000 | POTENTIAL REFUND CLAIM | Disputed | $538.60 |
| 1505483 - 10058182<br>HARVEY, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364676 - 10182968<br>HARVEY, WILLIAM D<br>PO BOX 407<br>LOVINGTON  IL  61937-0407 | POTENTIAL REFUND CLAIM | Disputed | $5.79 |
| 2682910 - 10221214<br>HARVILL, DAVID<br>5033 CANVASBACK CT.<br>FREDERICK  MD  21703-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.91 |
| 1367442 - 10186501<br>HARVILLE, EDWARD<br>6007 W FERN ST<br>TAMPA  FL  33634-5136 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334333 - 10094870<br>HARVILLE, PHILLIP<br>30212 COCHISE CT<br>MECHANICSVILLE  MD  20659 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060443738-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690283 - 10210088<br>HASAN, ANTHONY<br>2898 SW 180TH TER<br>PEMBROKE PINES  FL  33029-5174 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |
| 1505501 - 10058200<br>HASAN, MAHMUD ANOWAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487727 - 10043967<br>HASAN, RAQUIBUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680333 - 10220372<br>HASAN, SYED<br>1 NAOMI COURT<br>MELVILLE  NY  11747-0000 | POTENTIAL REFUND CLAIM | Disputed | $259.47 |
| 2331070 - 10091607<br>HASCHEL LEVEL CAPPS<br>246 STERLING CIRCLE<br>UNION HALL  VA  24176 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060823342-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691380 - 10213126<br>HASEGAWA, YASUKO<br>317 W. 35TH ST<br>NEW YORK  NY  10001-1732 | POTENTIAL REFUND CLAIM | Disputed | $86.86 |
| 1467148 - 10023630<br>HASELTINE, SAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334221 - 10094758<br>HASENBANK, MICHELLE<br>1215 DUNBAR OAKS DR<br>CAPITOL HEIGHTS  MD  20743 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050821678-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364678 - 10182969<br>HASENKAMP, DARLENE G<br>128 HARPERS FERRY DR<br>DAYTONA BEACH  FL  32119-1434 | POTENTIAL REFUND CLAIM | Disputed | $29.17 |
| 2692102 - 10210728<br>HASENMILLER LEIBSKER, BLATT<br>MOORE & PELLETTIERI<br>CHICAGO  IL  60604 | POTENTIAL REFUND CLAIM | Disputed | $133.40 |
| 2330438 - 10090975<br>HASENSTAB, BRIDGET<br>106 MAIN<br>P. O. BOX 332<br>TOWANDA  IL  61776 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040827252-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469446 - 10025686<br>HASH, CHARLES IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364679 - 10187034<br>HASHAGEN, CHASITY M<br>PO BOX 116<br>WAPWALLOPEN  PA  18660-0116 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1471176 - 10027416<br>HASHAGEN, ERIC THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480456 - 10036696<br>HASHAMBHAI, NADIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506804 - 10059292<br>HASHIM, ABDUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489365 - 10044094<br>HASHMI, OMAYER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1292452 - 10188648<br>HASHMI, USMAN JAVAID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $76.11 |
| 2691326 - 10213605<br>HASKELL, ROB<br>17046 GOSHEN RD<br>MONTPELIER  VA  23192-1500 | POTENTIAL REFUND CLAIM | Disputed | $52.20 |
| 1489906 - 10044481<br>HASKETT, RHIANNON ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492273 - 10046628<br>HASKIN, JENNIFER LINDSAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493008 - 10046916<br>HASKINS JR., HENRI JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465722 - 10022251<br>HASKINS, AMANDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470218 - 10026458<br>HASKINS, CODY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465937 - 10022466<br>HASKINS, DAVID REED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498245 - 10051512<br>HASKINS, SEAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490905 - 10045260<br>HASKINS, TONIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508760 - 10060980<br>HASNER, MICHAEL KRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487248 - 10043488<br>HASS, CHUCK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500207 - 10053474<br>HASSALL, ZAKKERY GAGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371926 - 10175721<br>HASSAN IZAD<br>Attn IZAD, HASSAN<br>3481 AIRPORT DR STE 200<br>TORRANCE   CA   90505-6127 | UNCASHED DIVIDEND | Disputed | $12.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509501 - 10061641<br>HASSAN, MOHAMMED FUQRUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496804 - 10050071<br>HASSAN, MOHAMMED KAMRUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489825 - 10044424<br>HASSAN, MOSHARAF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364680 - 10186841<br>HASSAN, OMER O<br>2119 TYSONS EXECUTIVE CT<br>DUNN LORING  VA  22027-1047 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1506002 - 10058701<br>HASSAN, RAMI ADEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702131 - 10207094<br>HASSAN, RAMSEY<br>501 HUNGERFORD DR<br>ROCKVILLE  MD  20850-5144 | POTENTIAL REFUND CLAIM | Disputed | $58.31 |
| 2333812 - 10094349<br>HASSAN, RASHID<br>4981 LONGVIEW CT.<br>MURRYSVILLE  PA  15668 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041025501-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491211 - 10045566<br>HASSAN, SAMEER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479775 - 10036015<br>HASSELBACK, ROXANNE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668633 - 10181235<br>HASSELKUS, THOMAS<br>823 MOTOR AVE<br>WAUKESHA  WI  53188-5047 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 2680008 - 10216439<br>HASSELL, JOSHUA<br>1000 S. EDGEWOOD DR.<br>D-16<br>DOTHAN  AL  36301-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1466643 - 10023172<br>HASSEN, KYLE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696298 - 10209532<br>HASSETT, LUCIETTE<br>6749 LA PORTE CT<br>BRIDGEVIEW  IL  60455-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 1493529 - 10167364<br>HASSETT, PAUL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493529 - 10167702<br>HASSETT, PAUL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493529 - 10164136<br>HASSETT, PAUL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493529 - 10066352<br>HASSETT, PAUL W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2670235 - 10178271<br>HASSETT, RICHARD<br>2409 MULBERRY SQ<br>BLOOMFIELD HILLS  MI  48302-3403 | POTENTIAL REFUND CLAIM | Disputed | $1.99 |
| 2667722 - 10179550<br>HASTEDT, RAYBON<br>15000 PARK ROW<br>316<br>HOUSTON  TX  770840000 | POTENTIAL REFUND CLAIM | Disputed | $38.50 |
| 1490017 - 10044569<br>HASTINGS, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493662 - 10047072<br>HASTINGS, JUSTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706980 - 10137863<br>HASTINGS, KEVIN<br>12712 ADMIRILTY WAY<br>EVERETT  WA  98204 | LITIGATION<br>CLAIM NUMBER: YLB/67871   /AP | Contingent, Disputed, Unliquidated | Unknown |
| 1484009 - 10040249<br>HASTINGS, NATHAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465310 - 10021839<br>HASTON, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497105 - 10050372<br>HASTY, DONOVAN CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689236 - 10221234<br>HATANAKA, NICK<br>33 BROOKLAWN RD<br>WILBRAHAM  MA  01095-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.83 |
| 2682945 - 10216723<br>HATCH, AUSTIN<br>2009 PROSPECT ST<br>THREE RIVERS  MA  01080-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.21 |
| 1480165 - 10036405<br>HATCH, CHANELL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479276 - 10035516<br>HATCH, LANCE ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472572 - 10028812<br>HATCH, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692654 - 10209323<br>HATCHER, CINDY<br>7736 MAIDA VALE CIR<br>POWELL  TN  37849-3758 | POTENTIAL REFUND CLAIM | Disputed | $76.46 |
| 2701127 - 10211302<br>HATCHER, CURTIS<br>828 ARBOR CIR<br>CINCINNATI  OH  45255 | POTENTIAL REFUND CLAIM | Disputed | $42.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701329 - 10214613<br>HATCHER, CURTIS<br>PO BOX 859209<br>BRAINTREE  MA  02185 | POTENTIAL REFUND CLAIM | Disputed | $1,916.98 |
| 1477741 - 10033981<br>HATCHER, DEBRA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685349 - 10217103<br>HATCHER, JUSTIN<br>5222 VALLEY STATION RD<br>LOUISVILLE  KY  40272-0000 | POTENTIAL REFUND CLAIM | Disputed | $331.68 |
| 1479413 - 10035653<br>HATCHER, LOUIS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511725 - 10020007<br>HATCHER, MINNIE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>HATCHER, MINNIE V.<br>CCS (CHARGE NO: 436-2007-00679) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482593 - 10038833<br>HATCHER, MINNIE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699997 - 10207056<br>HATCHERS AUTOMOTIVE<br>4000 CHATSWORTH ST<br>DETROIT  MI  48224-3450 | POTENTIAL REFUND CLAIM | Disputed | $63.35 |
| 1492770 - 10065815<br>HATCHETT, THOMAS CARLTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333497 - 10094034<br>HATFIELD, HEATHER<br>701 PLEASURE RD<br>LANCASTER  PA  17601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060146488-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486648 - 10042888<br>HATFIELD, KENNETH ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503896 - 10056595<br>HATFIELD, MATTHEW A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465720 - 10022249<br>HATFIELD, PATRICK COLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465243 - 10021772<br>HATFIELD, STEPHANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329765 - 10090302<br>HATFIELD, THOMAS<br>4705 EAST QUAIL HOLLOW LN<br>LAKE CHARLES  LA  70605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070630294-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470256 - 10026496<br>HATGI, STEVE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364681 - 10187035<br>HATHAWAY, CHARLES B<br>5211 MEADOWBROOK DR<br>MECHANICSBURG  PA  17050-6833 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                     Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364837 - 10185422<br>HATHAWAY, JAMES JR<br>7 ANTIQUA BAY APT E<br>HAMPTON  VA  23666-6127 | POTENTIAL REFUND CLAIM | Disputed | $8.75 |
| 1502173 - 10066805<br>HATHAWAY, MEGHAN LYNNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484523 - 10040763<br>HATHAWAY, MERIDITH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475876 - 10032116<br>HATHEWAY, BRANDON LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493933 - 10047200<br>HATHORNE, ROBERT KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499160 - 10052427<br>HATHORNE, SARAH ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467239 - 10023697<br>HATLEY, HEATHER ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497233 - 10050500<br>HATT, DONALD MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364682 - 10185411<br>HATTEN, MELISSA P<br>5938 MAIN ST<br>EAST PITTERSBUR  PA  17520- | POTENTIAL REFUND CLAIM | Disputed | $2.69 |
| 2685784 - 10219121<br>HATTEN, NEIL<br>8131 SW 60TH TERRACE<br>OCALA  FL  34476-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.54 |
| 1369162 - 10183444<br>HATTER, LAURICE<br>902 LUCAS LN<br>CLARKSVILLE  TN  37040-4150 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 1496442 - 10049709<br>HATTERS, COREY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667515 - 10177948<br>HATTIE, HODGE<br>3319 WILLOWWOOD BLVD<br>SAN ANTONIO  TX  78219-2527 | POTENTIAL REFUND CLAIM | Disputed | $3.47 |
| 1165042 - 10170809<br>HATTIESBURG AMERICAN<br>PO BOX 1608<br>HATTIESBURG  MS  39403 | EXPENSE PAYABLE | | $4,264.03 |
| 2664930 - 10180404<br>HATTON, ERIC<br>1825 N 58TH ST<br>MILWAUKEE  WI  532081621 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1476352 - 10032592<br>HATTON, KEITH ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668185 - 10181189<br>HATTON, LAWRENCE<br>9934 W SR 256<br>LEXINGTON  IN  471380000 | POTENTIAL REFUND CLAIM | Disputed | $8.59 |
| 1505098 - 10057797<br>HATTON, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329670 - 10090207<br>HATTULA, CARL<br>P.O. BOX 31832<br>CHICAGO  IL  60631 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041226527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485584 - 10041824<br>HATZ, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482812 - 10039052<br>HATZ, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669078 - 10180220<br>HAUBER, JANET<br>1707 BEAUMONT DR<br>CLARKSVILLE  IN  47129 2006 | POTENTIAL REFUND CLAIM | Disputed | $7.19 |
| 1483223 - 10039463<br>HAUBRICH, ANDREW LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679818 - 10223287<br>HAUCH, MICHAEL<br>39 ROBIN WOOD ROAD<br>BELMONT  MA  02478-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487419 - 10043659<br>HAUCK, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468683 - 10024923<br>HAUCK, JUSTIN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492101 - 10046456<br>HAUEISEN, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483754 - 10039994<br>HAUENSTEIN, TYLER RICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474045 - 10030285<br>HAUER, VINCENT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471170 - 10027410<br>HAUG, FREDRICK DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691622 - 10214962<br>HAUGABROOK, FREDDIE<br>2080 CEDAR VALLEY PL.<br>CONLEY  GA  30288-1701 | POTENTIAL REFUND CLAIM | Disputed | $35.68 |
| 1061557 - 10085519<br>HAUGEN, JOHN THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $25.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668574 - 10178099<br>HAUGEN, KELLY<br>214 12TH AVE W<br>MENOMONIE  WI  54751-2431 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 2664909 - 10180401<br>HAUGEN, REBECCA<br>1510 WAYRIDGE DR.<br>MADISON  WI  537040000 | POTENTIAL REFUND CLAIM | Disputed | $35.98 |
| 2702604 - 10206099<br>HAUGER, DONALD<br>PO BOX<br>ATLANTA  GA  30356-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.44 |
| 1477978 - 10034218<br>HAUGHNEY, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470600 - 10026840<br>HAUGHT, KYLE JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497071 - 10050338<br>HAUK JR, DON KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502941 - 10055688<br>HAUK, GWENDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743970 - 10177030<br>HAUN, ELOISE C MD<br>230 SHENANDOAH ST<br>WOODSTOCK  VA  22664 | POTENTIAL REFUND CLAIM | Disputed | $155.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369559 - 10184309<br>HAUN, VIVAN<br>242 VERNIE LEE RD<br>FRIENDSVILLE  TN  37737-3106 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 1034288 - 10174023<br>HAUPPAUGE COMPUTER WORKS INC<br>Attn DOROTHY PLOTKIN<br>91 CABOT COURT<br>HAUPPAUGE  NY  11788 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $299,873.00 |
| 2696365 - 10215331<br>HAUPT, JOSHUA<br>7 KINWALL PL<br>BALTIMORE  MD  21236-0000 | POTENTIAL REFUND CLAIM | Disputed | $354.99 |
| 2696299 - 10205212<br>HAURY, THOMAS<br>715 LAKEBROOK DR<br>EVANSVILLE  IN  47711-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.40 |
| 1499344 - 10052611<br>HAUSEN, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680168 - 10221370<br>HAUSER, ASHLEIGH<br>1686 WINDSOR DR.<br>1<br>GREEN BAY  WI  54302-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.84 |
| 1364683 - 10187864<br>HAUSER, STEPHEN A<br>3 CHEROKEE RIDGE CT<br>JOHNSON CITY  TN  37604-3767 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1490784 - 10045139<br>HAUSLER JR, RICHARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486797 - 10043037<br>HAUSNER, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477385 - 10033625<br>HAUTAMAKI, SELENA FAITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250647 - 10085915<br>HAVARD, JUSTIN ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.88 |
| 2669630 - 10178195<br>HAVEKOST, MICHAEL<br>22 PARKER AVE<br>MANASQUAN   NJ   08736-3006 | POTENTIAL REFUND CLAIM | Disputed | $51.83 |
| 1482348 - 10038588<br>HAVEL, LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505773 - 10058472<br>HAVEN, JESSICA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470175 - 10026415<br>HAVENAR, JACIE KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477646 - 10033886<br>HAVENS, NICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502901 - 10055648<br>HAVEY, EDWARD STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693291 - 10205025<br>HAVIR, PENI<br>2546 ULYSSES ST NE<br>MINNEAPOLIS  MN  55418-3949 | POTENTIAL REFUND CLAIM | Disputed | $575.09 |
| 1478168 - 10034408<br>HAVLISH, MAX JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471354 - 10027594<br>HAVRANEK, BRADLEY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1032071 - 10067866<br>HAWAII STATE ATTORNEYS GENERAL<br>Attn MARK J. BENNETT<br>425 QUEEN ST.<br>HONOLULU  HI  96813 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1210916 - 10083371<br>HAWAII, STATE OF<br>PO BOX 113600<br>HONOLULU  HI  96811 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2744400 - 10169319<br>HAWAIIAN TELECOM<br>PO BOX 30770<br>HONOLULU  HI  96820-0770 | TELECOM UTILITY PAYABLE | | $1,614.56 |
| 2698978 - 10210132<br>HAWE, RAYMOND<br>19000 APPLEWOOD<br>NORTHVILLE  MI  48168-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510493 - 10062539<br>HAWES JR, MARVIN LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502307 - 10066891<br>HAWES, AMY LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502307 - 10166940<br>HAWES, AMY LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502307 - 10165597<br>HAWES, AMY LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1470187 - 10026427<br>HAWES, ANTONY SHAVOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669725 - 10179748<br>HAWES, BRADFORD<br>295 SPRING ST<br>ROCKLAND  MA  02370 | POTENTIAL REFUND CLAIM | Disputed | $144.48 |
| 1473124 - 10029364<br>HAWES, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2335023 - 10181584<br>HAWES, ROB L<br>2525 PARKVIEW AVE<br>KNOXVILLE  TN  37914 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680025 - 10222149<br>HAWK, ZACHARY<br>1113 POINT SYLVAN CT. A<br>ORLANDO  FL  32825-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.52 |
| 1476373 - 10032613<br>HAWKER, SCOTT D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683280 - 10218703<br>HAWKES, TAMMIRAH<br>204 VANCE DR<br>CONCORD  NC  28025-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.41 |
| 2689520 - 10222171<br>HAWKINS, ADAM<br>1509 MAPLE APT. #1<br>BERWYN  IL  60402 | POTENTIAL REFUND CLAIM | Disputed | $153.33 |
| 1464860 - 10021389<br>HAWKINS, AMY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488777 - 10064606<br>HAWKINS, ANGELA ANNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2684084 - 10219760<br>HAWKINS, ANTHONY<br>562 COLLEGE PKWY<br>ROCKVILLE  MD  20850-0000 | POTENTIAL REFUND CLAIM | Disputed | $297.58 |
| 2686489 - 10218027<br>HAWKINS, ANTHONY<br>1035 WILSON BLVD.<br>CENTRAL ISLIP  NY  11722-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468582 - 10024822<br>HAWKINS, ANTHONY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474986 - 10031226<br>HAWKINS, AVERY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669108 - 10177591<br>HAWKINS, BARBARA<br>2508 BELLE VISTA BLVD<br>FORT WAYNE  IN  46809-2108 | POTENTIAL REFUND CLAIM | Disputed | $17.00 |
| 2330019 - 10090556<br>HAWKINS, CAROLYN<br>842 ELKSFORTH CT<br>FLORISSANT  MO  63031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050750067-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492378 - 10065552<br>HAWKINS, CHARLES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492378 - 10164067<br>HAWKINS, CHARLES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485156 - 10041396<br>HAWKINS, CRYSTAL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491452 - 10045807<br>HAWKINS, DANIEL STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653            Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467081 - 10023563<br>HAWKINS, DEREK DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332396 - 10092933<br>HAWKINS, FRANK<br>1917 HARRISON DR.<br>GARDENDALE  AL  35071 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051214953-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696768 - 10211077<br>HAWKINS, GEORGE<br>2807 SACKETT ST<br>HOUSTON  TX  77098-1125 | POTENTIAL REFUND CLAIM | Disputed | $32.46 |
| 1477448 - 10033688<br>HAWKINS, GERALYN JANAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494822 - 10048089<br>HAWKINS, JALEESA REGINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503008 - 10055731<br>HAWKINS, JAMES M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474335 - 10030575<br>HAWKINS, JASON RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364684 - 10183745<br>HAWKINS, JENNIFER D<br>2306 S STANDAGE<br>MESA  AZ  85202-6615 | POTENTIAL REFUND CLAIM | Disputed | $10.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487872 - 10063701<br>HAWKINS, JOHN CHRISTOPHE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464960 - 10021489<br>HAWKINS, JOHN CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464502 - 10021031<br>HAWKINS, KAYLIA DONYIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471233 - 10027473<br>HAWKINS, KENNETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364685 - 10187036<br>HAWKINS, KEVIN W<br>134 HAWKINS VIEW LN<br>FALL BRANCH  TN  37656-1619 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 2668191 - 10180663<br>HAWKINS, LEYATTE<br>903 BERKSHIRE AV<br>CHANDLER  IN  476109552 | POTENTIAL REFUND CLAIM | Disputed | $3.94 |
| 1363577 - 10182837<br>HAWKINS, MICHAEL D SR<br>PO BOX 2194<br>MEMPHIS  TN  38101-2194 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2701206 - 10209058<br>HAWKINS, NICK<br>2749 BRIAR RIDGE RD<br>MOUNT EDEN  KY  40046-8012 | POTENTIAL REFUND CLAIM | Disputed | $99.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490461 - 10044891<br>HAWKINS, OTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509025 - 10061245<br>HAWKINS, PATRICK D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483504 - 10039744<br>HAWKINS, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470416 - 10026656<br>HAWKINS, TERENCE LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331870 - 10092407<br>HAWKINS, TINA<br>4927 CIVIL DRIVE<br>SARASOTA  FL  34235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050748233-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483130 - 10039370<br>HAWKINS, WILLIAM ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470725 - 10026965<br>HAWKINSON, JOSEPH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665376 - 10178363<br>HAWKRIDGE, DAVID W<br>50 JUBILEE PL<br>BRENTWOOD  CA  94513-6040 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506728 - 10059240<br>HAWKRIDGE, DAVID W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480089 - 10036329<br>HAWKS, JAMES DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472804 - 10029044<br>HAWLEY, ALYSSA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332055 - 10092592<br>HAWLEY, BRIAN<br>22250 FOUNTAIN LAKES BLVD<br>APT#215<br>ESTERO  FL  33928 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060803843-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701671 - 10215877<br>HAWLEY, DANIEL<br>720 DICKENS<br>WACO  TX  76710-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1472109 - 10028349<br>HAWLEY, SCOTT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483316 - 10039556<br>HAWLEY, VITAS LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368971 - 10186673<br>HAWN, CLAYTON<br>421 N EAST ST # 465<br>PERRY  MI  48872-9107 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1283343 - 10188971<br>HAWORTH, KYLE K<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $101.15 |
| 2330933 - 10091470<br>HAWOTTE, BEN<br>1708 N LEE STREET<br>SALISBURY  NC  28144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060924296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1174605 - 10171074<br>HAWTHORNE, CITY OF<br>4455 W 126TH ST<br>HAWTHORNE  CA  90250 | EXPENSE PAYABLE | | $207.00 |
| 2701699 - 10205759<br>HAWTHORNE, KIM<br>2101 NE 187TH ST<br>N MIAMI BEACH  FL  33179-4311 | POTENTIAL REFUND CLAIM | Disputed | $315.62 |
| 2335097 - 10181705<br>HAWTHORNE, KIM<br>2101 NE 187TH ST<br>N MIAMI BEACH  FL  33179 | POTENTIAL REFUND CLAIM | Disputed | $315.62 |
| 1467400 - 10023808<br>HAWTHORNE, NATALIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490075 - 10044604<br>HAWTHORNE, NATHANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330600 - 10091137<br>HAWTHORNE, SANDRA<br>823 OLD HUNDRED ROAD<br>PELZER  SC  29669 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060648298-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689666 - 10222182<br>HAWTHORNE, WILLIAM<br>301 NITRAM CT  APT-3D<br>BALTIMORE  MD  21221 | POTENTIAL REFUND CLAIM | Disputed | $476.40 |
| 2332597 - 10093134<br>HAXTON, TRACY<br>30 ALSTON PL<br>FITCHBURG  MA  1420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031200881-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470269 - 10026509<br>HAY, JASON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502512 - 10055389<br>HAY, JONATHAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488850 - 10064679<br>HAYDEN, BRANDEN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331813 - 10092350<br>HAYDEN, BRANDON<br>5432 FAIRWAY BLVD<br>NORTH PORT  FL  34287 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040501047-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1317109 - 10188637<br>HAYDEN, CHRIS LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $136.86 |
| 1368413 - 10184992<br>HAYDEN, JACKIE<br>1873 GROSSE POINTE CIR<br>HANOVER PARK  IL  60133-6723 | POTENTIAL REFUND CLAIM | Disputed | $10.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                           Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664948 - 10179362<br>HAYDEN, LAURA<br>8150 FERNCLIFF DR<br>COLORADO SPRINGS   CO   80920-7125 | POTENTIAL REFUND CLAIM | Disputed | $97.17 |
| 1367475 - 10187365<br>HAYDEN, MIKI<br>3411 BLUERIDGE DR<br>PENSACOLA   FL   32504-4513 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2706697 - 10137580<br>HAYDEN, ROBERT<br>8704 MIDDLE CROSS PLACE<br>TAMPA   FL   33635 | LITIGATION<br>CLAIM NUMBER: YLB/68013   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483432 - 10039672<br>HAYDEN, ROSALYN EVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498770 - 10052037<br>HAYDEN, SHAWN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486329 - 10042569<br>HAYDEN, TANJILL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367342 - 10182425<br>HAYDINGER, MARY<br>42 ROBINSON DR<br>NEW CASTLE   DE   19720-1954 | POTENTIAL REFUND CLAIM | Disputed | $114.31 |
| 1466623 - 10023152<br>HAYER, TONISHA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499767 - 10053034 HAYES JR., GARY WILLIAM ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490788 - 10045143 HAYES, AARON J ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333730 - 10094267 HAYES, ANDREW 501 WELDON DR WEST CHESTER  PA  19380 | POTENTIAL CLAIM CLAIM NUMBER - 20050847002-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1461379 - 10015185 HAYES, ARRON ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YMY C  10327 | Contingent, Disputed, Unliquidated | Unknown |
| 1510694 - 10062740 HAYES, ARRON B. ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465507 - 10022036 HAYES, ASHLEY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684216 - 10221784 HAYES, BENJAMIN 285 SHORTHILL DR. CLARKS GREEN  PA  18411-0000 | POTENTIAL REFUND CLAIM | Disputed | $210.16 |
| 1475146 - 10031386 HAYES, CASEY RAY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1/3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369107 - 10186691<br>HAYES, CHARLES<br>4115 NIPOMA CV<br>MEMPHIS   TN   38125-3008 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 2701185 - 10215633<br>HAYES, CHRIS<br>873 WOODFIELD RD<br>WEST HEMPSTEAD   NY   11552-4144 | POTENTIAL REFUND CLAIM | Disputed | $30.86 |
| 2333600 - 10094137<br>HAYES, CHRISTOPHER<br>853A SOUTH SHORE<br>GLEN BURNIE   MD   21060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040500252-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487521 - 10043761<br>HAYES, DEBORAH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697726 - 10209671<br>HAYES, DEBRA<br>451 KINGSTON AVE<br>BROOKLYN   NY   11225-4651 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 2334317 - 10094854<br>HAYES, DEREK<br>714 MELVILLE AVENUE<br>BALTIMORE   MD   21218 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051002746-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664513 - 10179841<br>HAYES, DESHELIA<br>2812 JASPER ST SE<br>WASHINGTON   DC   20020-1832 | POTENTIAL REFUND CLAIM | Disputed | $12.84 |
| 2330556 - 10091093<br>HAYES, DEXTER<br>1611 STONEY BROOK DR<br>HIGH POINT   NC   27265 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051219551-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669479 - 10178733<br>HAYES, DOMINIQUE<br>331 NISBET ST. NW<br>JACKSONVILLE   AL  362650000 | POTENTIAL REFUND CLAIM | Disputed | $29.08 |
| 1466661 - 10023190<br>HAYES, DON MEAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487517 - 10043757<br>HAYES, EARNEST DOCTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333232 - 10093769<br>HAYES, FRED<br>22 LIGHTHOUSE DRIVE<br>BRIGANTINE   NJ  8203 | POTENTIAL CLAIM CLAIM NUMBER - 20040417005-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1485549 - 10041789<br>HAYES, JASON RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666912 - 10179974<br>HAYES, JEREMY<br>2901 RIDGEVIEW DR.#1222<br>PLANO  TX  75025 | POTENTIAL REFUND CLAIM | Disputed | $102.50 |
| 1493606 - 10164243<br>HAYES, JESSICA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493606 - 10066405<br>HAYES, JESSICA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690891 - 10212149<br>HAYES, JILLIAN<br>227 N GREENWOOD AVE<br>PARK RIDGE  IL  60068-3228 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 2330505 - 10091042<br>HAYES, JIM<br>2602 2ND AVENUE EAST<br>NORTH SAINT PAUL  MN  55109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070433919-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475624 - 10031864<br>HAYES, JOE VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490432 - 10065425<br>HAYES, JOSEPH EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480926 - 10037166<br>HAYES, JOSHUA WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481963 - 10038203<br>HAYES, JUSTIN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684036 - 10217787<br>HAYES, KENNETH<br>4416 NE NICHOLSON LOOP<br>VANCOUVER  WA  98661-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.46 |
| 1480802 - 10037042<br>HAYES, KENNETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691052 - 10209186<br>HAYES, KIM<br>32 COUNTRY VILLAGE CIR<br>CABOT   AR   72023-8669 | POTENTIAL REFUND CLAIM | Disputed | $26.67 |
| 2679348 - 10216377<br>HAYES, KYLE<br>6765 EDENTON PLS. PL. RD<br>PLEASANT PLAIN   OH   45162-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.22 |
| 2332426 - 10092963<br>HAYES, LENNY<br>250 HICKORY AVE<br>MERRITT ISLAND   FL   32953 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060525224-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478560 - 10034800<br>HAYES, MATTHEW EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685764 - 10219915<br>HAYES, MAUREEN<br>2304 BROWNSVILLE RD A7<br>LANGHLRNE   PA   00001-9053 | POTENTIAL REFUND CLAIM | Disputed | $58.44 |
| 2329672 - 10090209<br>HAYES, MELLONESE<br>5919 S MAPLEWOOD<br>CHICAGO   IL   60629 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050915004-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468469 - 10024709<br>HAYES, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331363 - 10091900<br>HAYES, MICHELLE<br>5011 WINDING RIDGE CT.<br>GREENSBORO   NC   27406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070713357-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700379 - 10214132<br>HAYES, MIGUEL<br>2222 MARONEAL<br>HOUSTON  TX  77030-0000 | POTENTIAL REFUND CLAIM | Disputed | $180.32 |
| 1473417 - 10029657<br>HAYES, NATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684412 - 10216851<br>HAYES, NICHOLAS<br>1529 CANDYCE STREET<br>LAKELAND  FL  33815-0000 | POTENTIAL REFUND CLAIM | Disputed | $410.62 |
| 1464656 - 10021185<br>HAYES, PATRICK CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485013 - 10041253<br>HAYES, PAULETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496225 - 10049492<br>HAYES, PORSHELL SHARNAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368640 - 10183397<br>HAYES, RAPHAEL<br>8976 EDNA ST<br>SAINT LOUIS  MO  63147-1732 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 1492871 - 10167319<br>HAYES, REX E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492871 - 10165936 HAYES, REX E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492871 - 10167057 HAYES, REX E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492871 - 10165984 HAYES, REX E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492871 - 10065867 HAYES, REX E ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1499348 - 10052615 HAYES, RICHARD EDWARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364686 - 10182155 HAYES, ROBERT L 301 29TH ST N SAINT PETERSBURG  FL  33713-7716 | POTENTIAL REFUND CLAIM | Disputed | $207.97 |
| 1483234 - 10039474 HAYES, RYAN MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491413 - 10045768 HAYES, RYAN NICKLAUS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488065 - 10063894<br>HAYES, SHANNON G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488065 - 10167823<br>HAYES, SHANNON G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488065 - 10164041<br>HAYES, SHANNON G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1368024 - 10188218<br>HAYES, STEVEN<br>1634 PARADISE LN<br>DAYTONA BEACH  FL  32119-1514 | POTENTIAL REFUND CLAIM | Disputed | $9.63 |
| 1367595 - 10187376<br>HAYES, SUYON<br>1811 SW 80TH DR<br>GAINESVILLE  FL  32607-3414 | POTENTIAL REFUND CLAIM | Disputed | $3.10 |
| 1490953 - 10045308<br>HAYES, THEODORE NA-SHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480064 - 10036304<br>HAYES, TIM EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697277 - 10214359<br>HAYES, TIMOTHY<br>25 EDENS LANE<br>LUGOFF  SC  29078-8947 | POTENTIAL REFUND CLAIM | Disputed | $28.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364688 - 10182156<br>HAYES, TIMOTHY W<br>481 N #800 E<br>AMERICAN FORK  UT  84003 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 1468667 - 10024907<br>HAYES, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364687 - 10183746<br>HAYES, TRENA J<br>PO BOX 330325<br>NASHVILLE  TN  37203- | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 1473587 - 10029827<br>HAYES, VICTORIA COAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331295 - 10091832<br>HAYES, VINSON<br>217 FOX POND RD.<br>HENDERSON  NC  27537 | POTENTIAL CLAIM CLAIM NUMBER - 20041027095-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1501774 - 10054966<br>HAYES, WARREN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364689 - 10184590<br>HAYES, WILLIAM L<br>13012 KIDWELL DR<br>DALE CITY  VA  22193-5239 | POTENTIAL REFUND CLAIM | Disputed | $54.79 |
| 1468565 - 10024805<br>HAYES, ZACH AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329603 - 10090140<br>HAYFFORD, ALYSSA<br>7141 BERRY ROAD<br>ZEPHYRHILLS  FL  33540 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041106968-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468923 - 10025163<br>HAYGOOD, ETHAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332928 - 10093465<br>HAYLE, MELVIN<br>4 HERIZON HILL RD<br>NEWINGTON  CT  6111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040714033-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479985 - 10036225<br>HAYLES, IAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485774 - 10042014<br>HAYLETT, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509024 - 10061244<br>HAYLOCK, LLEWELLYN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363490 - 10183626<br>HAYMAN, CLIFTON C JR<br>1518 SETON VILLA LN<br>WILMINGTON  DE  19809-2265 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 2666300 - 10180980<br>HAYMAN, DAVID D<br>6420 E TROPICANA AVE UNIT 338<br>LAS VEGAS  NV  89122-7537 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486270 - 10042510<br>HAYMAN, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465781 - 10022310<br>HAYMAN, SADE L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689538 - 10221131<br>HAYMON, STEWART<br>890 WALL ST.<br>SAINT LOUIS  MO  63147 | POTENTIAL REFUND CLAIM | Disputed | $264.47 |
| 1502166 - 10066798<br>HAYNER, BRIAN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690583 - 10214435<br>HAYNER, DARREL<br>222 VILLA CIR<br>BOYNTON BEACH  FL  33435-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.08 |
| 2690863 - 10204836<br>HAYNER, LISA<br>6570 ROSEWOOD LN<br>MASON  OH  45040-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.19 |
| 1492493 - 10167939<br>HAYNES, APRIL D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492493 - 10065642<br>HAYNES, APRIL D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492493 - 10164230<br>HAYNES, APRIL D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473718 - 10029958<br>HAYNES, ARTRAIL RAECHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487775 - 10044015<br>HAYNES, CASSANDRA JANEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704658 - 10136156<br>HAYNES, ERIC<br>Attn ERICK HAYNES<br>444 17TH ST.<br>DUNBAR  WV  25064 | POTENTIAL CLAIM<br>CUSTOMER CLAIM - PURCHASE<br>OF DTV FROM WEBCLICK IN 2003 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484340 - 10040580<br>HAYNES, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499578 - 10052845<br>HAYNES, FRANCIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333639 - 10094176<br>HAYNES, GARY<br>438 WYONA STREET<br>BROOKLYN  NY  11207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061028914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502403 - 10066938<br>HAYNES, GARY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity# 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502403 - 10165598<br>HAYNES, GARY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502403 - 10166390<br>HAYNES, GARY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1496238 - 10049505<br>HAYNES, JACQUELINE SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464492 - 10021021<br>HAYNES, JANA PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490517 - 10044947<br>HAYNES, JEAN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490517 - 10165160<br>HAYNES, JEAN LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1364690 - 10187037<br>HAYNES, JOEL P<br>4474 E LA JOLLA CIR<br>TUCSON   AZ   85711-4247 | POTENTIAL REFUND CLAIM | Disputed | $22.82 |
| 1495234 - 10048501<br>HAYNES, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669537 - 10179202<br>HAYNES, LEE R<br>6809 66TH ST S<br>BIRMINGHAM  AL  35212-2815 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1490664 - 10045044<br>HAYNES, LEE RODGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481695 - 10037935<br>HAYNES, MEGAN CHRISTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683080 - 10223056<br>HAYNES, MICHAEL<br>9979 58TH ST E<br>PARRISH  FL  34219-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.66 |
| 1493515 - 10066338<br>HAYNES, PAMELA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493515 - 10164501<br>HAYNES, PAMELA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2694413 - 10213803<br>HAYNES, SANDY<br>PO BOX 334<br>ABITA SPRINGS  LA  70420-0334 | POTENTIAL REFUND CLAIM | Disputed | $52.01 |
| 1481901 - 10038141<br>HAYNES, SHALENA JENIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489324 - 10065130<br>HAYNES, STEPHEN O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364691 - 10182970<br>HAYNIE, JEREMY P<br>655 N 100 E<br>PLEASANT GROVE   UT   84062-1739 | POTENTIAL REFUND CLAIM | Disputed | $12.10 |
| 1496868 - 10050135<br>HAYNIE, KOURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504344 - 10057043<br>HAYNIE, LAMAR DANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364693 - 10182971<br>HAYS, DOUGLAS W<br>1807 NW 29TH ST<br>OKLAHOMA CITY   OK   73106-1017 | POTENTIAL REFUND CLAIM | Disputed | $4.90 |
| 1364692 - 10187865<br>HAYS, JAMIE G<br>9081 STUART ST<br>WESTMINSTER   CO   80031-6432 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 1493285 - 10046981<br>HAYS, LUCINDIA LESANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467396 - 10023804<br>HAYS, MARIAH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330206 - 10090743<br>HAYS, MICHAEL<br>1033 EAST HARRISON<br>DECATUR  IL  62526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041129760-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488875 - 10165599<br>HAYS, MICHAEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488875 - 10064704<br>HAYS, MICHAEL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488875 - 10166391<br>HAYS, MICHAEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2329142 - 10089679<br>HAYS, RONALD<br>841 FLOYDS FORK DR<br>SHEPHERDSVILLE  KY  40165 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050826171-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700558 - 10207232<br>HAYS, TAYLOR<br>220 FARM TRAK<br>ROSWELL  GA  30075-4217 | POTENTIAL REFUND CLAIM | Disputed | $41.99 |
| 2681951 - 10219239<br>HAYSE, ASHTON<br>2102 WEST LOOP 289<br>124<br>LUBBOCK  TX  79407-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.45 |
| 2664654 - 10178829<br>HAYSE, WILLIAM M<br>6449 PEONIA RD<br>CLARKSON  KY  42726-8629 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486725 - 10042965<br>HAYSLIP, AMANDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485388 - 10041628<br>HAYSLIP, MELISSA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464866 - 10021395<br>HAYSLIP, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490243 - 10065375<br>HAYSOM, JEFF ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489128 - 10164708<br>HAYTER, KATE M.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489128 - 10064957<br>HAYTER, KATE M.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1213869 - 10170765<br>HAYWARD 880 LLC<br>1809 7TH AVE STE 1002<br>SEATTLE  WA  98101 | EXPENSE PAYABLE | | $74,304.17 |
| 1471011 - 10027251<br>HAYWARD, BRANDON STIRLING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364694 - 10185412<br>HAYWARD, CHRIS S<br>8902 N 19TH AVE<br>PHOENIX   AZ   85021-6011 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2697397 - 10215415<br>HAYWARD-FERG, TRACEY<br>5415 YORK ROAD<br>FORT BELVOIR   VA   22060-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.94 |
| 1371929 - 10174435<br>HAYWOOD SCOTT<br>Attn SCOTT, HAYWOOD<br>706 DEER PATH<br>RUSTBURG   VA   24588-3609 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2330771 - 10091308<br>HAYWOOD, ANDRE<br>6217 CLIMBHILL RD<br>ALEXANDRIA   VA   22310 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040621870-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1490834 - 10045189<br>HAYWOOD, DEREK EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368004 - 10182489<br>HAYWOOD, DOROTHY<br>801 S FRENCH AVE<br>FORT MEADE   FL   33841-3914 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2333168 - 10093705<br>HAYWOOD, KARINA<br>3355 S. BROAD ST.<br>TRENTON   NJ   8610 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061247495-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2699927 - 10208516<br>HAYWOOD, LANCE<br>906 S ATLANTIC AVE<br>DAYTONA BEACH   FL   32118-4763 | POTENTIAL REFUND CLAIM | Disputed | $33.40 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699678 - 10213174<br>HAZAN, VICTOR<br>2501 COASTAL HWY<br>OCEAN CITY  MD  21842 | POTENTIAL REFUND CLAIM | Disputed | $62.96 |
| 2682666 - 10219156<br>HAZARD, ALBERT<br>212 STERLING BLVD N<br>STERLING  VA  20164-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.00 |
| 1505039 - 10057738<br>HAZARD, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506803 - 10059291<br>HAZEL, JAMAR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701434 - 10216114<br>HAZEL, JAMES<br>1425 RIDENOUR BLUE<br>KENNESAW  GA  30152-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.84 |
| 1087017 - 10085456<br>HAZEL, MARK RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $60.61 |
| 1491084 - 10045439<br>HAZELL, KYLE EMANUELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467921 - 10024209<br>HAZELTON III, JOSHUA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493631 - 10066430<br>HAZELTON, MARGARET M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493631 - 10167698<br>HAZELTON, MARGARET M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493631 - 10163983<br>HAZELTON, MARGARET M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493631 - 10167354<br>HAZELTON, MARGARET M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1485465 - 10041705<br>HAZELTON, TESHANDA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473594 - 10029834<br>HAZELWOOD, GRAEME RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328818 - 10089355<br>HAZELWOOD, SHANNON D<br>6424 REVENA DRIVE<br>HAMILTON   OH   45011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061209715-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485844 - 10042084<br>HAZELWOOD, SHAWN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487578 - 10043818<br>HAZEN, GEORGIA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368856 - 10182566<br>HAZEN, GILBERT<br>85 NORTH ST<br>FOREST CITY   PA   18421 1058 | POTENTIAL REFUND CLAIM | Disputed | $21.48 |
| 1492830 - 10046858<br>HAZEN, NATALIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364695 - 10187866<br>HAZEN, ROBERT H<br>1103 THACKERY LN<br>NAPERVILLE  IL  60564-3144 | POTENTIAL REFUND CLAIM | Disputed | $209.29 |
| 1490884 - 10045239<br>HAZEN, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498089 - 10051356<br>HAZIMI, HUSSAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503357 - 10056056<br>HAZLEHURST, CHRISTOPHER HUGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509677 - 10166941<br>HAZLEHURST, DAVID L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509677 - 10067815<br>HAZLEHURST, DAVID L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509677 - 10165600<br>HAZLEHURST, DAVID L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2329410 - 10089947<br>HAZLETT, DAN<br>5426 NICKLE LANE<br>KNOXVILLE   TN   37921 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060305765-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500952 - 10054219<br>HAZLETT, MATTHEW DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333188 - 10093725<br>HAZLETT, TRISHA<br>2507 SANDFORD RD<br>WELLS   ME   4090 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051238344-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682488 - 10218151<br>HAZZARD, MICHAEL<br>4801 QUEENSBURY CIRCLE<br>FREDERICKSBURG   VA   22408-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.42 |
| 2691003 - 10206322<br>HCA HEALTH SERVICE<br>PO BOX 27032<br>RICHMOND   VA   23273 | POTENTIAL REFUND CLAIM | Disputed | $151.85 |
| 1198607 - 10169863<br>HD CONNECT<br>220 N WADE AVENUE<br>WASHINGTON   PA   15301 | EXPENSE PAYABLE | | $1,035.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206361 - 10170603<br>HD SPORTS GUIDE.COM<br>612 MEADOWRIDGE RD<br>BALTIMORE   MD   21204 | EXPENSE PAYABLE | | $3,600.00 |
| 1475887 - 10032127<br>HEACOCK, JACOB CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486240 - 10042480<br>HEAD, ANDREW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477464 - 10033704<br>HEAD, GREGORY BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474881 - 10031121<br>HEAD, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364696 - 10182972<br>HEAD, JOHN T<br>7315 ELAINE TRL<br>CHATTANOOGA   TN   37421-4003 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1483900 - 10040140<br>HEAD, JOSHUA DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486972 - 10043212<br>HEAD, RICHARD H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689046 - 10220214<br>HEADLEY, ALVIN<br>3120 DWIGHT AVE<br>FAR ROCKAWAY  NY  11691 | POTENTIAL REFUND CLAIM | Disputed | $31.50 |
| 2314361 - 10169004<br>HEADLEY, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1496266 - 10049533<br>HEADLEY, KAITLYN MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510194 - 10062240<br>HEADRICK, DUSTIN BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506911 - 10059374<br>HEADRICK, RAYMOND CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465155 - 10021684<br>HEADRICK, VINA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481937 - 10038177<br>HEADS, TAMARA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690257 - 10214590<br>HEADY, JERMEY<br>13224 HEATHER MOSS DR<br>ORLANDO  FL  32837-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494993 - 10048260<br>HEAKE, JOSH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488976 - 10064805<br>HEAL, EDWARD A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502911 - 10055658<br>HEALD, JASON TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682783 - 10221627<br>HEALD, SHAUN<br>13921 TAFT<br>WICHITA  KS  00006-7235 | POTENTIAL REFUND CLAIM | Disputed | $127.26 |
| 1151884 - 10171249<br>HEALDTON OIL CO INC<br>PO BOX 208<br>HEALDTON  OK  73438 | EXPENSE PAYABLE | | $1,898.07 |
| 2702632 - 10208680<br>HEALING, TRIUMPH<br>2013 42ND ST NW<br>WINTER HAVEN  FL  33881-1986 | POTENTIAL REFUND CLAIM | Disputed | $146.27 |
| 2743794 - 10177038<br>HEALTHFIELD INC MEDICARE HMO<br>PO BOX 905808<br>CHARLOTTE  NC  28290 | POTENTIAL REFUND CLAIM | Disputed | $86.91 |
| 1511302 - 10017971<br>HEALTHPORT<br>PO BOX 409875<br>ATLANTA  GA  30384 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/58802    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511303 - 10017972<br>HEALTHPORT<br>2701 S BAYSHORE DR STE 500<br>MIAMI  FL  33133 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/54085    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743753 - 10176917<br>HEALTHSOUTH HOLDINGS INC<br>DEPT AT 40036<br>ATLANTA  GA  31192 | POTENTIAL REFUND CLAIM | Disputed | $739.20 |
| 1494743 - 10048010<br>HEALY, COLIN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493256 - 10163941<br>HEALY, CYNTHIA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493256 - 10066152<br>HEALY, CYNTHIA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493256 - 10167461<br>HEALY, CYNTHIA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493256 - 10167955<br>HEALY, CYNTHIA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1482819 - 10039059<br>HEALY, STEVEN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity #: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487883 - 10063712<br>HEALY, SUSAN G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487883 - 10164729<br>HEALY, SUSAN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493753 - 10165985<br>HEALY, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493753 - 10165937<br>HEALY, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493753 - 10167449<br>HEALY, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493753 - 10066526<br>HEALY, WILLIAM M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493753 - 10163582<br>HEALY, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493753 - 10167058<br>HEALY, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329818 - 10090355<br>HEANEY, TARA<br>1402 N CAUSEWAY<br>#307<br>MANDEVILLE LA 70471 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050540579-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477941 - 10034181<br>HEAPES, KEVIN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480271 - 10036511<br>HEAPS, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669454 - 10180778<br>HEARD, DEMETRIUS<br>213 37TH STREET<br>TUSCALOOSA AL 354010000 | POTENTIAL REFUND CLAIM | Disputed | $200.97 |
| 1367873 - 10186543<br>HEARD, GRADY<br>4695 N CHURCH LN SE APT 6108<br>SMYRNA GA 30080-7074 | POTENTIAL REFUND CLAIM | Disputed | $11.70 |
| 2679922 - 10221345<br>HEARD, KRISTIN<br>9439 SAN JOSE BLVD<br>239<br>JACKSONVILLE FL 32257-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.79 |
| 2682141 - 10220543<br>HEARD, MICHELLE<br>723 12TH ST APT 1<br>TUSCALOOSA AL 35401-0000 | POTENTIAL REFUND CLAIM | Disputed | $262.85 |
| 2686445 - 10223943<br>HEARD, TRAVIS<br>2428 LAKE VISTA CRTAPT 212<br>CASSELBERRY FL 00003-2707 | POTENTIAL REFUND CLAIM | Disputed | $63.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686688 - 10221005<br>HEARN, DAVID<br>429 LAUREN LANE<br>SADSBURYVILLE  PA  19369-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.30 |
| 2706859 - 10137742<br>HEARN, DERON<br>104 SOUTH 2ND STREET<br>TOLONO  IL  61880 | LITIGATION<br>CLAIM NUMBER: YLB/51693    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468156 - 10024396<br>HEARN, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364697 - 10184388<br>HEARN, KATHY L<br>RR 1 BOX 161B<br>WILLIAMSBURG  PA  16693-9706 | POTENTIAL REFUND CLAIM | Disputed | $4.54 |
| 1494882 - 10048149<br>HEARN, KEVYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691684 - 10207336<br>HEARN, LARRY<br>667 HARMNY GRV CHRCH RD #R<br>ACWORTH  GA  30101-8292 | POTENTIAL REFUND CLAIM | Disputed | $39.00 |
| 1489204 - 10065033<br>HEARN, SARAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702150 - 10214209<br>HEARN, SHAWN<br>4322 GREENMOUNT RD<br>PHILADELPHIA  PA  19154-3718 | POTENTIAL REFUND CLAIM | Disputed | $29.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501496 - 10066606<br>HEARN, SHAWN STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473309 - 10029549<br>HEARNE, DANIEL ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475162 - 10031402<br>HEARNS, TIMOTHY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328281 - 10088818<br>HEARON, MONICA<br>17315 BUSH MILLS RD<br>PFLUGERVILLE  TX  78660 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061239612-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1142471 - 10171742<br>HEARTLAND MECHANICAL CONTRACT<br>511 HEALTH DEPT RD<br>MURPHYSBORO  IL  62966 | EXPENSE PAYABLE | | $5,724.96 |
| 1364698 - 10186204<br>HEARTY, CHRIS B<br>PSC 480<br>FPO  AP  96370-0480 | POTENTIAL REFUND CLAIM | Disputed | $5.07 |
| 1471079 - 10027319<br>HEASLEY, WILLIAM CLYDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700069 - 10210040<br>HEATH, BENJAMIN<br>540 LACEBARK DR<br>ATHENS  GA  30605-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472740 - 10028980<br>HEATH, CHRIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479019 - 10035259<br>HEATH, CORDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668213 - 10179083<br>HEATH, EDWIN<br>1718 N 9TH ST<br>TERRE HAUTE  IN  47804-2820 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 2332061 - 10092598<br>HEATH, GARY<br>2253 HAVANA AVE.<br>FORT MYERS  FL  33905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040623619-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477772 - 10034012<br>HEATH, JENNIFFER ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482215 - 10038455<br>HEATH, JO ANN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490590 - 10044995<br>HEATH, JOHN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479029 - 10035269<br>HEATH, JOSEPH CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364699 - 10184591<br>HEATH, NEIL R<br>244 OLD POND RD<br>GILBERT SC 29054-9495 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 2702278 - 10212896<br>HEATH, WASHBURN<br>2272 RIVEER PART CIRCLE<br>ORLANDO FL 32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.59 |
| 1484527 - 10040767<br>HEATH, ZACHARY ROSSMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334591 - 10095128<br>HEATHER DYE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060331601-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371931 - 10175455<br>HEATHER M HARRIS<br>Attn HARRIS, HEATHER, M<br>1941 FLINT LOCK CT<br>POWHATAN VA 23139-6143 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2694117 - 10215164<br>HEATHER, HUNTINGTON<br>55550 S FAIRWAY DR<br>EXETER PA 19606-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.63 |
| 2697110 - 10206767<br>HEATHER, WRIGHT<br>7801 D RD<br>WATERLOO IL 62298-5121 | POTENTIAL REFUND CLAIM | Disputed | $12.15 |
| 1483421 - 10039661<br>HEATHERINGTON, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                          Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364700 - 10187867<br>HEATHERLY, SCOTT A<br>3116 RODGER AVE<br>GRANITE CITY  IL  62040-5040 | POTENTIAL REFUND CLAIM | Disputed | $2.63 |
| 1050532 - 10085389<br>HEATON, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $42.63 |
| 1486914 - 10043154<br>HEATON, TODD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329851 - 10090388<br>HEAVIN, HEATHER<br>1646 WILDROSE LN.<br>AURORA  IL  60504 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040825198-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489861 - 10065277<br>HEBB, CARRIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489861 - 10165095<br>HEBB, CARRIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1501222 - 10054489<br>HEBBARD, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479716 - 10035956<br>HEBDO, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466148 - 10022677<br>HEBERT, CAMILLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468004 - 10024268<br>HEBERT, CHAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465687 - 10022216<br>HEBERT, DEX PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271720 - 10188762<br>HEBERT, JONATHAN WYATT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.56 |
| 1481257 - 10037497<br>HEBERT, JUSTIN BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700151 - 10205747<br>HEBERT, KEITH<br>312 W SALE RD<br>LAKE CHARLES   LA   70605-2830 | POTENTIAL REFUND CLAIM | Disputed | $25.93 |
| 1477657 - 10033897<br>HEBERT, MARCUS KLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492237 - 10046592<br>HEBRON, ISHMAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479828 - 10036068<br>HECHAVARRIA, GUILLERMO F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330869 - 10091406<br>HECHT, ALLEN<br>5238 DOWNING CREEK DR.<br>CHARLOTTE  NC  28213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060604317-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508950 - 10061170<br>HECHT, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497727 - 10050994<br>HECHT, JEFFREY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473284 - 10029524<br>HECHT, KRISTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364701 - 10182973<br>HECK, AARON S<br>1703 S CENTER ST<br>BLOOMINGTON  IL  61701-6680 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 2664859 - 10180918<br>HECK, JOSHUA<br>1512 S 138TH E AVE<br>TULSA  OK  741080000 | POTENTIAL REFUND CLAIM | Disputed | $35.32 |
| 1481689 - 10037929<br>HECK, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478598 - 10034838<br>HECKARD, NICOLE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333154 - 10093691<br>HECKART, BRANDON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061135775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484664 - 10040904<br>HECKATHORN, RYAN MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478194 - 10034434<br>HECKEL, JOSHUA TORREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474556 - 10030796<br>HECKER, ERIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474385 - 10030625<br>HECKMAN, BRENDAN CEDRIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472981 - 10029221<br>HECKMAN, TRACY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743939 - 10176907<br>HECKNER, COLEEN L<br>JOHNSTON PROF BLDG<br>3333 N CALVERT ST<br>BALTIMORE  MD  21218 | POTENTIAL REFUND CLAIM | Disputed | $65.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670256 - 10180332<br>HECKROTH, CHRIS<br>3520 E DEERFIELD RD APT U11<br>MOUNT PLEASANT  MI  48858-5550 | POTENTIAL REFUND CLAIM | Disputed | $2.48 |
| 1371933 - 10175722<br>HECTOR R SANCHEZ<br>Attn SANCHEZ, HECTOR, R<br>6318 AMASIS CT<br>RICHMOND  VA  23234-5813 | UNCASHED DIVIDEND | Disputed | $2.08 |
| 2702219 - 10213411<br>HECTOR, CHAVONNE<br>3619 WYOMING ST<br>HOUSTON  TX  77021-4715 | POTENTIAL REFUND CLAIM | Disputed | $43.39 |
| 2699498 - 10215646<br>HECTOR, CRESPO<br>11501 BRAESVIEW<br>SAN ANTONIO  TX  78213-1264 | POTENTIAL REFUND CLAIM | Disputed | $135.13 |
| 2692502 - 10215073<br>HECTOR, GONZALEZ<br>771 E. BUTLER RD<br>MAULDIN  SC  29662-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.23 |
| 2695491 - 10210981<br>HECTOR, GUERRERO<br>RR 14 BOX 915<br>EDINBURG  TX  78539-9814 | POTENTIAL REFUND CLAIM | Disputed | $156.95 |
| 2695002 - 10212456<br>HECTOR, HERNANDEZ<br>1042 CANBROOK<br>FABENS  TX  79838-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.75 |
| 2668102 - 10179071<br>HECTOR, IBARRA<br>11619 KILKIRK LN<br>DALLAS  TX  75228-1711 | POTENTIAL REFUND CLAIM | Disputed | $39.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667019 - 10178959<br>HECTOR, J<br>1014 FITCH ST<br>SAN ANTONIO  TX  78211-2213 | POTENTIAL REFUND CLAIM | Disputed | $8.05 |
| 2667714 - 10178533<br>HECTOR, R<br>1420 W MCDERMOTT DR<br>1735<br>ALLEN  TX  75013 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2698371 - 10216028<br>HECTOR, RIOS<br>817 HIGH ST<br>HOLYOKE   MA   01040-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.88 |
| 2667356 - 10179006<br>HECTOR, VALADEZ<br>8152 JOSEPHINE CIR<br>EL PASO  TX  79907-5116 | POTENTIAL REFUND CLAIM | Disputed | $2.18 |
| 2666708 - 10178431<br>HECTOR, VASQUEZ<br>10730 OSWEGO ST<br>HOUSTON  TX  77029-2138 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1479091 - 10035331<br>HEDAYATI, NAVEED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485127 - 10041367<br>HEDDEN, JOSEPH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485734 - 10041974<br>HEDDINGHAUS, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369403 - 10185102<br>HEDEMANN, SUZANNE<br>608 N 3RD ST<br>POTTSVILLE  PA  17901-1718 | POTENTIAL REFUND CLAIM | Disputed | $5.59 |
| 1489390 - 10044119<br>HEDGE JR, JOSEPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694409 - 10206576<br>HEDGEBETH, REGINALD<br>DR1, 5TH FL<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $1,000.00 |
| 1492617 - 10165193<br>HEDGEBETH, REGINALD D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent, Unliquidated | Unknown |
| 1492617 - 10163850<br>HEDGEBETH, REGINALD D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492617 - 10167665<br>HEDGEBETH, REGINALD D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492617 - 10065742<br>HEDGEBETH, REGINALD D.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492617 - 10167260<br>HEDGEBETH, REGINALD D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492617 - 10168305<br>HEDGEBETH, REGINALD D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492617 - 10165986<br>HEDGEBETH, REGINALD D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $600,000.00 |
| 1470199 - 10026439<br>HEDGEPETH, DALAYIAH SHAVONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367750 - 10188438<br>HEDGEPETH, OMEGA<br>3295 LORD N LADY LN<br>ALPHARETTA   GA   30022-6113 | POTENTIAL REFUND CLAIM | Disputed | $50.05 |
| 2702721 - 10208696<br>HEDGEPETH, SEAN<br>28 SWAW CT<br>DELANCO   NJ   08075-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.93 |
| 1478632 - 10034872<br>HEDGEPETH, TERRELL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364702 - 10185413<br>HEDGES, JAMES R<br>312 COVE HOLLOW RD<br>FAIRFIELD   PA   17320-8573 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1492220 - 10046575<br>HEDGES, STEPHEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690964 - 10207730<br>HEDILSON, VIEIRA<br>1672 SW 131ST PLACE CIR E<br>MIAMI  FL  33175-1204 | POTENTIAL REFUND CLAIM | Disputed | $229.44 |
| 2666377 - 10178907<br>HEDIN, JERRY B<br>2608 WHITNEY DR<br>MIDLAND  TX  79705-6243 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 1508515 - 10060735<br>HEDRICH, ANDREA JUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495781 - 10049048<br>HEDRICH, WILLIAM DOMINIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364703 - 10182157<br>HEDRICK, CHAD V<br>439 PINEVIEW LN<br>AXTON  VA  24054-3781 | POTENTIAL REFUND CLAIM | Disputed | $5.38 |
| 2681484 - 10217117<br>HEDRICK, GARRETTS<br>127 SHEALEY RD<br>LAKE MARY  FL  32746-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.46 |
| 1077787 - 10085379<br>HEDRICK, JARED DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $71.44 |
| 2690586 - 10212083<br>HEDRICK, JERRY<br>RR 7 BOX 459<br>HICKORY  NC  28601-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486303 - 10042543<br>HEDRICK, ROY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492748 - 10046823<br>HEDRICK, VINCE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691360 - 10213080<br>HEDRINGTON, ZIPH<br>2830 MARION AVE<br>BRONX   NY   10458-3003 | POTENTIAL REFUND CLAIM | Disputed | $29.27 |
| 2703128 - 10208311<br>HEE, MICHAEL<br>25 GUERRERO<br>WASHINGTON   DC   94103-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 2330654 - 10091191<br>HEEDE, MARK<br>12617 COLLINSTONE CT.<br>GLEN ALLEN   VA   23060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040822325-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480958 - 10037198<br>HEEN, ANDREW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482014 - 10038254<br>HEEN, GLEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486377 - 10042617<br>HEER, BERNADETTE ANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1328801 - 10189431<br>HEEREN, KEITH RICHARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $278.46 |
| 2329458 - 10089995<br>HEERY, GEORGE<br>2678 DARTMOOR RD<br>GROVE CITY   OH   43123 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060612978-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1075675 - 10189484<br>HEETER, MARIAH T<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $700.74 |
| 1075675 - 10085870<br>HEETER, MARIAH T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.38 |
| 1364704 - 10184592<br>HEETER, THOMAS J<br>PO BOX 4011<br>BRECKENRIDGE   CO   80424-4011 | POTENTIAL REFUND CLAIM | Disputed | $154.03 |
| 1492595 - 10167522<br>HEFFELFINGER, JASON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492595 - 10065720<br>HEFFELFINGER, JASON L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492595 - 10163967<br>HEFFELFINGER, JASON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367902 - 10184938<br>HEFFERNAN, JACOB<br>PO BOX 6137<br>KANEOHE  HI  96744-9169 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1487024 - 10043264<br>HEFFERNAN, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694241 - 10208670<br>HEFLEBOWER TRANSFER & STORAGE<br>3200 W LEIGH ST<br>RICHMOND  VA  23230 | POTENTIAL REFUND CLAIM | Disputed | $170.00 |
| 1507566 - 10059811<br>HEFLICH, WALTER GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487874 - 10063703<br>HEFLIN, DAVID W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329052 - 10089589<br>HEFLIN, RAYMOND<br>2023 E OAK ST<br>NEW ALBANY  IN  47150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070636361-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697633 - 10205702<br>HEFNER, DONNA<br>2098 PICNIC DR<br>NEWTON  NC  28658-8686 | POTENTIAL REFUND CLAIM | Disputed | $180.00 |
| 1367343 - 10184878<br>HEFNER, LEE<br>547 CABOT DR<br>HOCKESSIN  DE  19707-1134 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                            Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485909 - 10042149<br>HEGAMYER, FAITH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689680 - 10222250<br>HEGBE, ELIE<br>11422 CONNECTICUT AVENUE<br>KENSINGTON  MD  20895-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.39 |
| 1469776 - 10026016<br>HEGEDUS, ALEX JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477146 - 10033386<br>HEGENBART, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466706 - 10063358<br>HEGGAN, EUGENE FRANKLYN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467229 - 10023687<br>HEGGAR, TERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490479 - 10044909<br>HEGGEMANN, RONALD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331909 - 10092446<br>HEGGS, BENJAMIN<br>3308 SIR HENRY ST<br>ATLANTA  GA  30344 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070224030-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: CC

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486850 - 10043090<br>HEGWOOD, DUSTYN AMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464170 - 10020699<br>HEGWOOD, HOWARD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489984 - 10044536<br>HEGWOOD, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329687 - 10090224<br>HEGWOOD, VINNICK<br>1340 NORTH 37TH PL<br>MILWAUKEE  WI  53208 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041121292-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2699506 - 10206931<br>HEGYI, JOE<br>5119 CHESHAM DR<br>HUBER HEIGHTS   OH   45424-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.79 |
| 2691157 - 10206294<br>HEI KIM, SANDRA<br>16 ROYAL BIRKDALE<br>SPRINGBORO  OH  45066-9597 | POTENTIAL REFUND CLAIM | Disputed | $139.74 |
| 2691284 - 10206359<br>HEIBLUM, ANTONIA<br>2204 HARBOR LIGHT LN<br>WINTER PARK  FL  32792-1222 | POTENTIAL REFUND CLAIM | Disputed | $58.56 |
| 2334265 - 10094802<br>HEID, CHRIS<br>8 MAINSAIL COURT<br>BALTIMORE  MD  21220 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060320884-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689286 - 10224215<br>HEIDBRICK, AMANDA<br>30045 N HWY 12<br>WAUCONDA  IL  60073 | POTENTIAL REFUND CLAIM | Disputed | $74.68 |
| 1487834 - 10063663<br>HEIDELBURG, CARLA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1461285 - 10169185<br>HEIDEMANN, LYLE D.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED<br>RSUS | Contingent,<br>Unliquidated | Unknown |
| 1190520 - 10171510<br>HEIDEMANN, LYLE G<br>4009 OAK RIDGE RD<br>CRYSTAL LAKE  IL  60012 | EXPENSE PAYABLE | | $582.33 |
| 1483668 - 10039908<br>HEIDENESCHER, AMBER RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371935 - 10175196<br>HEIDI SIGSWORTH<br>Attn SIGSWORTH, HEIDI<br>2 KESURICK WALK<br>WYKER<br>COVENTRY L0  CV2 5BW | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1486376 - 10042616<br>HEIDORN, PAUL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477688 - 10033928<br>HEIDT, STEVEN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472298 - 10028538<br>HEIER, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689535 - 10217166<br>HEIERMAN, BRIAN<br>3254 HUCKLEBERRY DR.<br>FLORISSANT  MO  63033 | POTENTIAL REFUND CLAIM | Disputed | $57.26 |
| 1480533 - 10036773<br>HEIFNER, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465707 - 10022236<br>HEIL, ALECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472367 - 10028607<br>HEIL, ANDREW N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1160061 - 10171266<br>HEILMAN & ASSOCIATES INC<br>PO BOX 2183<br>UPPER MARLBORO  MD  20773-2183 | EXPENSE PAYABLE | | $8,375.00 |
| 1501869 - 10055037<br>HEILMAN, MERLE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364705 - 10185414<br>HEILMAN, MICHAEL E<br>2340 N COMMONWEALTH AVE APT 30<br>CHICAGO  IL  60614-3414 | POTENTIAL REFUND CLAIM | Disputed | $115.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 78

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499429 - 10052696<br>HEIM, CATHERINE PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473083 - 10029323<br>HEIM, WILLIAM STEELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364706 - 10186205<br>HEIMAN, LORI J<br>619 E KNOX ST<br>GALESBURG  IL  61401-5048 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1364707 - 10182974<br>HEIMANN, GINA C<br>129 AVIATION DR<br>ELIZABETHTON  TN  37643-6038 | POTENTIAL REFUND CLAIM | Disputed | $13.99 |
| 2329708 - 10090245<br>HEIMANN, GLEN<br>13104 E 264TH ST<br>PECULIAR  MO  64078 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060715911-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364708 - 10182158<br>HEIMPELL, ALFONSO A<br>PO BOX 18194<br>MEMPHIS  TN  38181-0194 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 1478271 - 10034511<br>HEIN, KELLEY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701516 - 10207087<br>HEIN, WILLIAM<br>254 N ELLICOTT ST<br>AMHERST  NY  14221-5122 | POTENTIAL REFUND CLAIM | Disputed | $25.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364709 - 10183747<br>HEINBERG, MARTIN M<br>7561 GILMOUR CT<br>LAKE WORTH  FL  33467-7816 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1472149 - 10028389<br>HEINL II, WALTER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483524 - 10039764<br>HEINL, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492550 - 10046738<br>HEINRICH, SAMANTHA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364710 - 10182159<br>HEINRICH, STEPHEN W<br>PO BOX 14866049<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $9.84 |
| 2668155 - 10177476<br>HEINRICHS, SHARON<br>909 176TH PL<br>HAMMOND  IN  46324-3009 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2331399 - 10091936<br>HEINSMAN, JOHN<br>3115 THE COMMONS DRIVE<br>CUMMING  GA  30041 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051234340-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475511 - 10031751<br>HEINTZ, RICHARD SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485999 - 10042239<br>HEINTZ, SCOTT MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364711 - 10187868<br>HEINTZELMAN, MICHAEL J<br>1703 MOUNTAIN RD<br>SAYLORSBURG  PA  18353- | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1488162 - 10164391<br>HEINZE, MICHAEL E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488162 - 10063991<br>HEINZE, MICHAEL E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477983 - 10034223<br>HEIRENDT, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486056 - 10042296<br>HEISE, MITCHELL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702211 - 10211962<br>HEISER, ANITA<br>5603 FULTON DR NW<br>CANTON  OH  44718-1730 | POTENTIAL REFUND CLAIM | Disputed | $153.21 |
| 1484262 - 10040502<br>HEISER, JUSTIN QUINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467604 - 10023964<br>HEISNER, MARGARET A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314412 - 10169012<br>HEITMAN, GEORGE A JR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1471457 - 10027697<br>HEITZ, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461498 - 10015329<br>HEITZ, CHRISTOPHER<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20061119067-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483787 - 10040027<br>HEITZER, JAMES LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497214 - 10050481<br>HEITZMAN, PETER JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699007 - 10205743<br>HEJAZI, MAYFITO<br>2925 FARM WALK RD<br>YORKTOWN HEIGHTS   NY   10598-3250 | POTENTIAL REFUND CLAIM | Disputed | $107.35 |
| 1487636 - 10043876<br>HEJL, JASON RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity #52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499050 - 10052317<br>HEJZA, JOHN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670076 - 10177674<br>HEKKEMA, RUTH<br>2342 BLOOMFIELD CT<br>MUSKEGON  MI  49441 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1476548 - 10032788<br>HEKO, ALEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470833 - 10027073<br>HELBIG, DANIEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496190 - 10049457<br>HELD, PAUL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328815 - 10089352<br>HELD, ROBERT<br>8022 LAURELWOOD DR.<br>HARVEYSBURG  OH  45032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051137630-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693676 - 10206536<br>HELDERMAN, LOLAMAE<br>6821 PROVIDENCE LN W<br>CHARLOTTE  NC  28226-7749 | POTENTIAL REFUND CLAIM | Disputed | $72.45 |
| 1489710 - 10065236<br>HELDMANN, MIKE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: CC

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371795 - 10175711<br>HELEN J WILSON<br>Attn WILSON, HELEN, J<br>1245 54TH ST<br>EMERYVILLE  CA  94608-2634 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1371796 - 10175712<br>HELEN OVERMANN MYERS<br>Attn MYERS, HELEN, OVERMANN<br>C/O HELEN LEONARD<br>3212 MATILDA CV STE 205<br>RICHMOND  VA  23294-5212 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2666677 - 10177856<br>HELEN, K<br>3012 RUSTLING LEAVES LN<br>BEDFORD  TX  76021-4118 | POTENTIAL REFUND CLAIM | Disputed | $21.83 |
| 2667230 - 10179503<br>HELEN, M<br>23485 MCSPADON RD<br>PORTER  TX  77365-5543 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2695343 - 10208025<br>HELEN, MCKENNA<br>12114 ELMORE TER<br>PHILADELPHIA  PA  19154-2711 | POTENTIAL REFUND CLAIM | Disputed | $79.10 |
| 2696993 - 10216011<br>HELFER, MICHAEL<br>311 N HANCOCK ST<br>MADISON  WI  53703-3910 | POTENTIAL REFUND CLAIM | Disputed | $47.46 |
| 2683117 - 10217694<br>HELFRITZ, KYLE<br>7174 SW 5TH ROAD<br>352<br>GAINESVILLE  FL  32607-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.40 |
| 1496152 - 10049419<br>HELLE, AMANDA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364712 - 10188505<br>HELLE, VERLE E<br>BOX 201<br>FARMINGTON  IL  61531-1457 | POTENTIAL REFUND CLAIM | Disputed | $2.38 |
| 1464569 - 10021098<br>HELLEIS, JOHN REINHOLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475702 - 10031942<br>HELLEMS, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479212 - 10035452<br>HELLER, ALEXANDER CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334037 - 10094574<br>HELLER, ANDREW<br>4599 GRANDVIEW AVE<br>BENSALEM  PA  19020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050102795-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469369 - 10025609<br>HELLER, DENNIS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332076 - 10092613<br>HELLER, DIANA<br>14878 99TH ST. NORTH<br>WEST PALM BEACH  FL  33412 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070745736-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682388 - 10219607<br>HELLER, ETHAN<br>1303 WILDHORSE MEADOWS DR<br>CHESTERFIELD  MO  63005-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #13

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364713 - 10182160<br>HELLER, JESSE E<br>RR 2<br>HAZLETON  PA  18202-9802 | POTENTIAL REFUND CLAIM | Disputed | $0.15 |
| 1081187 - 10085750<br>HELLER, JOEL ADAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $495.38 |
| 1367469 - 10183289<br>HELLER, ROY<br>1063 NE ORANGE AVE<br>JENSEN BEACH  FL  34957-6238 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |
| 2314381 - 10168914<br>HELLER, STANLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 2701493 - 10208833<br>HELLWIG, MARTIN<br>LOC #3769 | POTENTIAL REFUND CLAIM | Disputed | $108.06 |
| 1469979 - 10026219<br>HELM, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477300 - 10033540<br>HELMAN, LOGAN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668193 - 10180118<br>HELMAN, MELISSA<br>9713 BERKSHIRE LN<br>FORT WAYNE  IN  46804-4301 | POTENTIAL REFUND CLAIM | Disputed | $3.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 04

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364714 - 10184593<br>HELMEID, KIMBERLY S<br>19400 AZBELL LN<br>CHILLICOTHE  IL  61523 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2668206 - 10180666<br>HELMER, NICHOLAS<br>13520 N ST JOE<br>EVANSVILLE  IN  47711- | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1481067 - 10037307<br>HELMER, TIM SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333171 - 10093708<br>HELMERS, MELISSA<br>78 HARBOURTON WOODSVILLE RD<br>PENNINGTON  NJ  8534 | POTENTIAL CLAIM CLAIM NUMBER - 20051101426-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1500740 - 10054007<br>HELMES, SHERI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670234 - 10180849<br>HELMINSKI, KEVIN<br>1061 FELTIS DR<br>TEMPERANCE  MI  48182-9209 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2692788 - 10207834<br>HELMKAMP, MATT<br>14680 CARRIGAN CT<br>GRANGER  IN  46530-8735 | POTENTIAL REFUND CLAIM | Disputed | $51.66 |
| 1470565 - 10026805<br>HELMS, ALLIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328979 - 10089516<br>HELMS, BOBBY<br>1846 COBBLESTONE WAY<br>TERRE HAUTE  IN  47802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070204654-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330814 - 10091351<br>HELMS, DANNY<br>1808 BALFOUR LN<br>CHARLOTTE  NC  28216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060605458-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499619 - 10052886<br>HELMS, JODY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482895 - 10039135<br>HELMS, JOSEPH BAXTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484956 - 10041196<br>HELMS, WILLIAM BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330561 - 10091098<br>HELMSTETLER, JAIMEE<br>6425 TURNPIKE RD<br>HIGH POINT  NC  27263 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050645460-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488244 - 10064073<br>HELQUIST, ANDREW E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488244 - 10164432<br>HELQUIST, ANDREW E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484524 - 10040764￼HELSEL JR., RICKEY SANFORD￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465505 - 10022034￼HELSEL, ADAM SCOTT￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364715 - 10187869￼HELSLEY, JOHN W￼11881 WOODED LN￼DEWITT  VA  23840-3235 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 2330254 - 10090791￼HELTON, BRANDON￼1204 FLORIDA AVE.￼DECATUR  IL  62524 | POTENTIAL CLAIM CLAIM NUMBER - 20060108203-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468573 - 10024813￼HELTON, JASON￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1067155 - 10189109￼HELTON, JORDAN LIDDELL￼ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $822.60 |
| 1364716 - 10186206￼HELTON, RICHARD A￼125TH ST SE￼DESTIN  FL  32541 | POTENTIAL REFUND CLAIM | Disputed | $1,045.88 |
| 1473575 - 10029815￼HELTON, SHAUN DAVID￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334093 - 10094630<br>HELWIG, BRANDON<br>2613 RADCLIFFE ROAD<br>BROOMALL  PA  19008 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050202942-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496942 - 10050209<br>HELWIG, BRANDON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364718 - 10182975<br>HEMANI, SADRUDDIN P<br>1320 W SABLE DR<br>ADDISON  IL  60101-1199 | POTENTIAL REFUND CLAIM | Disputed | $50.50 |
| 1486551 - 10042791<br>HEMANI, ZAIN RAZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490268 - 10044748<br>HEMBRICK, DUANE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507606 - 10067643<br>HEMENWAY, DANIEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474438 - 10030678<br>HEMING, RICHARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483401 - 10039641<br>HEMINGWAY, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504772 - 10057471<br>HEMINGWAY, VICTOR FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502747 - 10055544<br>HEMKER, ANGELA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467136 - 10023618<br>HEMME, CHRISTOPHER CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504126 - 10056825<br>HEMMELGARN, CHRISTOPHER DALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685531 - 10217942<br>HEMMERLE, MARK<br>2721 RABBIT COURT<br>SPRING GROVE  IL  00006-0081 | POTENTIAL REFUND CLAIM | Disputed | $132.28 |
| 2699903 - 10208514<br>HEMMERLING, SCOTT<br>539 PARK BLVD<br>BATON ROUGE  LA  70806-5330 | POTENTIAL REFUND CLAIM | Disputed | $160.37 |
| 2334166 - 10094703<br>HEMMERLY, MARK<br>1147 1/2 WEST LOCUST ST<br>SCRANTON  PA  18504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040925009-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670205 - 10177688<br>HEMPEL, SAUNDRA<br>3850 COLEMAN RDAPT. 912<br>EAST LANSING  MI  488230000 | POTENTIAL REFUND CLAIM | Disputed | $37.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity: ??

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494819 - 10048086<br>HEMPHILL J.R, ERIC BRIANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477963 - 10034203<br>HEMPHILL, CARRIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330013 - 10090550<br>HEMPHILL, CHARLES<br>14448 WILLIAMSBURG MN<br>FLORISSANT   MO   63034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070349955-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702374 - 10214241<br>HEMPHILL, FRO<br>44 PRIMROSE LN<br>WAGGAMAN   LA   70094-2292 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |
| 1469563 - 10025803<br>HEMPHILL, ROBERT JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331131 - 10091668<br>HEMPHILL, TONY<br>2503 KINGDOM WAY<br>DURHAM   NC   27704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060107788-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467425 - 10023833<br>HEMSLEY, THOMAS P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479990 - 10036230<br>HENAO, FELIPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1054382 - 10085669 HENARD, EVAN JOHN ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $780.47 |
| 2333312 - 10093849 HENAULT, PATRICK 189 SUMMER ST NEWPORT   NH   3773 | POTENTIAL CLAIM CLAIM NUMBER - 20050916212-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1479336 - 10035576 HENCE, IVAN JAMARR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482887 - 10039127 HENCHEL, CURTIS MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689305 - 10221253 HENCKELL, CHRISTINA 4848 KENDALL AVE. GULFPORT  MS  39507 | POTENTIAL REFUND CLAIM | Disputed | $110.69 |
| 2744042 - 10177195 HENDERSHOT, MARK 388 RTE 590 APT 1 GREELEY  PA  18425 | POTENTIAL REFUND CLAIM | Disputed | $116.00 |
| 1465873 - 10022402 HENDERSHOT, RAY LEE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686105 - 10223900 HENDERSHOT, THOMAS 415 WEST MARION ST LITITZ  PA  00001-7543 | POTENTIAL REFUND CLAIM | Disputed | $342.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493358 - 10066229<br>HENDERSON, AARON L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493358 - 10167059<br>HENDERSON, AARON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493358 - 10165938<br>HENDERSON, AARON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493358 - 10163639<br>HENDERSON, AARON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493358 - 10168128<br>HENDERSON, AARON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493358 - 10167573<br>HENDERSON, AARON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493358 - 10165987<br>HENDERSON, AARON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2331152 - 10091689<br>HENDERSON, ALAIYA<br>812 WALTON GREENWAY<br>KENNESAW  GA  30144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050842209-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478779 - 10035019<br>HENDERSON, ANTHONY CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692868 - 10215930<br>HENDERSON, ASHANTI<br>44550 S AIRPORT RD<br>HAMMOND  LA  70403-0312 | POTENTIAL REFUND CLAIM | Disputed | $31.08 |
| 1498572 - 10051839<br>HENDERSON, BRADLEY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475538 - 10031778<br>HENDERSON, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687096 - 10217130<br>HENDERSON, BYRON<br>3042 W. EASTWOOD<br>CHICAGO  IL  00006-0625 | POTENTIAL REFUND CLAIM | Disputed | $266.42 |
| 1480608 - 10036848<br>HENDERSON, CARL MAYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698893 - 10216315<br>HENDERSON, CAVIN<br>400 W ELM ST<br>WEINER  AR  72479 | POTENTIAL REFUND CLAIM | Disputed | $539.39 |
| 2328910 - 10089447<br>HENDERSON, CHARLES<br>2002 WINDROE<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070759504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743544 - 10146704<br>HENDERSON, DANIEL<br>206 W. 30TH STREET<br>VANCOUVER   WA   98660 | CODEFENDANT<br>CLAIM NUMBER: YLB/63178   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485759 - 10041999<br>HENDERSON, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488330 - 10064159<br>HENDERSON, DANIELA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330383 - 10090920<br>HENDERSON, DAVID<br>3055 VANDOREN<br>CHAMPAIGN   IL   61820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051228116-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1286242 - 10188994<br>HENDERSON, DWAYNE JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $66.77 |
| 1482604 - 10038844<br>HENDERSON, HEATHER B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480590 - 10036830<br>HENDERSON, HEATHER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076513 - 10189501<br>HENDERSON, JAIME CATHERINE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476447 - 10032687<br>HENDERSON, JAMAINE GARFIELD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496309 - 10049576<br>HENDERSON, JASMINE JAMIECE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472089 - 10028329<br>HENDERSON, JASON LEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467422 - 10023830<br>HENDERSON, JEFFREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329209 - 10089746<br>HENDERSON, JESSIE<br>4064 TORREY PINE DR<br>BYRAM  MS  39272 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060847413-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474838 - 10031078<br>HENDERSON, JONATHAN LYNDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504906 - 10057605<br>HENDERSON, JOSHUA TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468952 - 10025192<br>HENDERSON, KALEY JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369811 - 10187573<br>HENDERSON, KATIE<br>141 MABIN ST<br>DANVILLE  VA  24541-3119 | POTENTIAL REFUND CLAIM | Disputed | $40.49 |
| 2681949 - 10220523<br>HENDERSON, KAYLEEN<br>804 EQUESTRIAN DR<br>ROCKWALL  TX  75032-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.17 |
| 1491285 - 10045640<br>HENDERSON, KERA LASHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501436 - 10054703<br>HENDERSON, KOLLIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472915 - 10029155<br>HENDERSON, KURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488729 - 10064558<br>HENDERSON, LATONYA MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2331745 - 10092282<br>HENDERSON, LISA<br>1855 THOMPSON AVE<br>ATLANTA  GA  30344 | POTENTIAL CLAIM CLAIM NUMBER - 20060700876-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470360 - 10026600<br>HENDERSON, MARLON NMN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495427 - 10048694<br>HENDERSON, MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688973 - 10224141<br>HENDERSON, MICHAEL<br>24 ROCKY BROOK CT<br>WINDSOR MILL  MD  21244 | POTENTIAL REFUND CLAIM | Disputed | $128.34 |
| 1493393 - 10047018<br>HENDERSON, MICHAEL DENZALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466268 - 10022797<br>HENDERSON, NECO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491825 - 10046180<br>HENDERSON, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328699 - 10089236<br>HENDERSON, PAMELA<br>634 BERLANDER DRIVE<br>INDEPENDENCE  KY  41051 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470370 - 10026610<br>HENDERSON, PARIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328500 - 10089037<br>HENDERSON, PATRICK<br>3209 CHARRON RD<br>LONGVIEW  TX  75601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070901895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364720 - 10186207<br>HENDERSON, PATTI A<br>13010 SE 39TH CT<br>BELLEVIEW  FL  34420-5685 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1364721 - 10184594<br>HENDERSON, RICHARD L<br>2614 HABERSHAM RD<br>ALBANY  GA  31701-5920 | POTENTIAL REFUND CLAIM | Disputed | $4.77 |
| 1364722 - 10185415<br>HENDERSON, ROBERT E<br>16630 HAMILTON STATION RD<br>HAMILTON  VA  20158-3224 | POTENTIAL REFUND CLAIM | Disputed | $3.02 |
| 2682363 - 10222571<br>HENDERSON, SHANTAL<br>526 E 40TH ST N.<br>TULSA  OK  74106-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.17 |
| 2330222 - 10090759<br>HENDERSON, TAMMY<br>2207 HARRIER ST<br>GRAND PRAIRIE  TX  75052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070443624-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470682 - 10026922<br>HENDERSON, TERRELL JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689396 - 10219312<br>HENDERSON, TERRENCE<br>148 LATHROP<br>REAR 1<br>FOREST PARK  IL  60130 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1486812 - 10043052<br>HENDERSON, TINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                          Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364719 - 10182976<br>HENDERSON, TODD E<br>603 MINNEQUA AVE<br>PUEBLO  CO  81004-3719 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1486829 - 10043069<br>HENDERSON, TOMAR RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476843 - 10033083<br>HENDERSON, VALEIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680332 - 10221384<br>HENDERSONJR, SHERMAN<br>101 DORA ST<br>3RD FL<br>PROVIDENCE  RI  02909-0000 | POTENTIAL REFUND CLAIM | Disputed | $344.18 |
| 1484779 - 10041019<br>HENDKING, SHAUNTA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330169 - 10090706<br>HENDRICK, ALEX<br>1751 ELMHURST<br>PROSPER TX 75078 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061213771-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330519 - 10091056<br>HENDRICK, BEATRICE<br>1606 PRESSON BLVD<br>RICHMOND  VA  23224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041228602-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488709 - 10064538<br>HENDRICK, KIMBERLY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: Y2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681510 - 10221493<br>HENDRICK, ROCHELLE<br>30514 BIRCH TREE DR.<br>WARREN  MI  48093-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.64 |
| 1492649 - 10046771<br>HENDRICK, TAYLOR LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494633 - 10047900<br>HENDRICK, WILLIAM JOSPEH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1310001 - 10167720<br>HENDRICK-MOHAMMED, ARMENTA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2692139 - 10209281<br>HENDRICKS COUNTY CLERK<br>PO BOX 599<br>DANVILLE  IN  46122 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1498410 - 10051677<br>HENDRICKS II, JEFFREY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701768 - 10210094<br>HENDRICKS, DEREK<br>545 COOL SPRINGS BLVD<br>FRANKLIN  TN  37067-6227 | POTENTIAL REFUND CLAIM | Disputed | $38.23 |
| 2335310 - 10181622<br>HENDRICKS, DEREK<br>545 COOL SPRINGS BLVD<br>FRANKLIN  TN  37067 | POTENTIAL REFUND CLAIM | Disputed | $38.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492530 - 10165939<br>HENDRICKS, EDWARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492530 - 10167655<br>HENDRICKS, EDWARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492530 - 10163847<br>HENDRICKS, EDWARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492530 - 10065679<br>HENDRICKS, EDWARD M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492530 - 10168047<br>HENDRICKS, EDWARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1466456 - 10022985<br>HENDRICKS, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467672 - 10024008<br>HENDRICKS, KASEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468585 - 10024825<br>HENDRICKS, MARQUES ROSHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670408 - 10178816<br>HENDRICKS, RICHARD<br>6301 LODEWYCK ST<br>DETROIT  MI  48224-1205 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 1367689 - 10188226<br>HENDRICKS, THERESA<br>350 ROYAL ST<br>MCDONOUGH  GA  30253-6485 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1511726 - 10020008<br>HENDRICKS, TRINA<br>ADDRESS ON FILE | WORKERS COMPENSATION | Contingent,<br>Disputed,<br>Unliquidated | $1,000.00 |
| 2680582 - 10221400<br>HENDRICKSJR, WILLIAM<br>126 IDLEWILDE RD<br>SEVERNA PARK  MD  21146-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.71 |
| 2680635 - 10217443<br>HENDRICKSON, ANGELA<br>1308 N 4TH AVE<br>ALTOONA  PA  16601-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.12 |
| 1491610 - 10045965<br>HENDRICKSON, CHRISTOPHER SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693888 - 10209400<br>HENDRICKSON, JANAE<br>3819 DECATUR HWY<br>KINGSTON  TN  37748-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.58 |
| 2332867 - 10093404<br>HENDRICKSON, JIM<br>20 HARVARD AVE<br>MERIDEN  CT  6451 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061133447-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1057858 - 10188708<br>HENDRICKSON, ROBERT ADAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $77.71 |
| 2684988 - 10222818<br>HENDRICKX, BARBARA<br>15051 SW 10TH ST<br>SUNRISE   FL   33326-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.72 |
| 2689287 - 10218296<br>HENDRIX, ANDRE<br>1056 MARIA CT<br>JACKSON   MS   39204 | POTENTIAL REFUND CLAIM | Disputed | $77.94 |
| 1473459 - 10029699<br>HENDRIX, JUSTIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697507 - 10206760<br>HENDRIX, KIMBERLY<br>2818 ABNER PLACE<br>SAINT LOUIS   MO   63120-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 1483571 - 10039811<br>HENDRIX, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329358 - 10089895<br>HENDRY, DANIEL<br>565 AMBERWOOD ST<br>AUBURN HILLS   MI   48326 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050607648-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1078614 - 10085742<br>HENDRY, DEBORAH RENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $378.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664921 - 10177245<br>HENDRYX, THOMAS<br>332 E MOORE ST<br>BERLIN  WI  549231672 | POTENTIAL REFUND CLAIM | Disputed | $3.20 |
| 1466845 - 10023331<br>HENEHAN, JAMES MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686974 - 10224002<br>HENG, CHETTRA<br>829 GREGORIO DR<br>SILVER SPRING  MD  20901-0000 | POTENTIAL REFUND CLAIM | Disputed | $452.47 |
| 2670405 - 10180865<br>HENIGE, JONATHAN<br>3432 FERDEN RD<br>NEW LOTHROP  MI  48460-9606 | POTENTIAL REFUND CLAIM | Disputed | $31.00 |
| 1495586 - 10048853<br>HENISE, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480402 - 10036642<br>HENKE, DANIEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689558 - 10221241<br>HENKE, JOSEPH<br>647 CLIFDEN DR<br>WELDON SPRING  MO  63304 | POTENTIAL REFUND CLAIM | Disputed | $107.13 |
| 2689559 - 10223112<br>HENKE, JOSEPH<br>647 CLIFDEN DRIVE<br>SAINT CHARLES  MO  63304 | POTENTIAL REFUND CLAIM | Disputed | $254.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682478 - 10217227<br>HENKEL, LEILANI<br>9619 52ND AVENUE<br>COLLEGE PARK  MD  20740-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 1507412 - 10059731<br>HENKEMEYER, CHRISTOPHER F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498302 - 10051569<br>HENKES, CRAIG MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490760 - 10045115<br>HENLEY, GARETH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475824 - 10032064<br>HENLEY, JONATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486589 - 10042829<br>HENLEY, KRISTIN DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469134 - 10025374<br>HENLEY, MICHAEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368812 - 10182562<br>HENLEY, REBECCA<br>4709 KEVIN CT<br>BARTLESVILLE  OK  74006-2723 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475360 - 10031600<br>HENLEY, SARAH LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509929 - 10061975<br>HENNE, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744119 - 10177150<br>HENNEBURG, JAMES V<br>BLDG D 1<br>1420 GERONIMO DR<br>EL PASO  TX  79925 | POTENTIAL REFUND CLAIM | Disputed | $99.20 |
| 1501120 - 10054387<br>HENNELLY, MATTHEW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329582 - 10090119<br>HENNELLY, TOM<br>436 S WYMAN RD<br>FAYETTEVILLE  AR  72701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050216183-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686555 - 10223952<br>HENNEMANN, JAYME<br>416 EAST CHERRY HILL DRIVE<br>ADDISON  IL  00006-0101 | POTENTIAL REFUND CLAIM | Disputed | $265.44 |
| 1503511 - 10056210<br>HENNESSEY, JOHN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328809 - 10089346<br>HENNESSEY, ROBERT<br>8806 CHARLESTON CT.<br>MASON  OH  45040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070922201-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 28

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478810 - 10035050<br>HENNESSEY, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330033 - 10090570<br>HENNESSEY, WILLIAM<br>1450 NEW CASTLE<br>WESTCHESTER  IL  60154 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060452290-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330034 - 10090571<br>HENNESSEY, WILLIAM A<br>1450 NEWCASTLE<br>WESTCHESTER  IL  60154 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060737168-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367571 - 10188170<br>HENNESSY, MICHAEL<br>1752 NW 3RD TER APT 212C<br>FORT LAUDERDALE  FL  33311-4879 | POTENTIAL REFUND CLAIM | Disputed | $6.95 |
| 1476610 - 10032850<br>HENNIG, NATHAN KURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496620 - 10049887<br>HENNIGAN, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683709 - 10220695<br>HENNING, JUSTIN<br>6103 COLLINGTON CT.<br>HARRISBURG  PA  17112-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.77 |
| 2683477 - 10218724<br>HENNING, PATRICK<br>1075 MANCHESTER CIR<br>GRAYSLAKE  IL  60030-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498875 - 10052142<br>HENNING, PAUL GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479274 - 10035514<br>HENNINGER, JOSEPH ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330669 - 10091206<br>HENNINGTON, GARY<br>5426 HUNTERS TRAIL<br>MYRTLE BEACH  SC  29588 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050726531-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467168 - 10063404<br>HENNON, HEATHER DAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471145 - 10027385<br>HENNON, JUSTIN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330748 - 10091285<br>HENNY, JOHN<br>5803 BRIGGS DRIVE<br>CHARLOTTE  NC  28269 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060950507-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332455 - 10092992<br>HENREY GRYNBERG<br>24 SPARROW WALK<br>NEWTOWN  NJ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481208 - 10037448<br>HENRI, DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667431 - 10177937<br>HENRI, J<br>710 E 8TH ST<br>GEORGETOWN  TX  78626-6010 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1482318 - 10038558<br>HENRICKSON, ANDREW DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478706 - 10034946<br>HENRICKSON, CHRISTA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743890 - 10176897<br>HENRICO DOCTORS HOSP LLC<br>1602 SKIPWITH ROAD<br>RICHMOND  VA  23229 | POTENTIAL REFUND CLAIM | Disputed | $6,580.24 |
| 2744524 - 10171783<br>HENRICO, COUNTY OF<br>DEPT OF FINANCE<br>PO BOX 3369<br>HENRICO  VA  23228-9769 | EXPENSE PAYABLE | | $75.00 |
| 1371798 - 10175944<br>HENRICUS G BERGMANS<br>Attn BERGMANS, HENRICUS, G<br>1223 WILLOW OAK DR<br>COLUMBIA  SC  29223-7974 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 2744120 - 10176955<br>HENRIQUES, JAN H<br>2230 TOWNE LAKE PKWY<br>WOODSTOCK  GA  301890000 | POTENTIAL REFUND CLAIM | Disputed | $33.34 |
| 1476609 - 10032849<br>HENRIQUEZ, ANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477419 - 10033659<br>HENRIQUEZ, ARIADNE ALEJANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690096 - 10207349<br>HENRIQUEZ, DANIEL<br>275 NE 121ST TERR.<br>N.MIAMI  FL  33161-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.32 |
| 1506795 - 10059283<br>HENRIQUEZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504502 - 10057201<br>HENRIQUEZ, FREDY ELILAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495098 - 10048365<br>HENRIQUEZ, GABRIELA ANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495749 - 10049016<br>HENRIQUEZ, RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509413 - 10061603<br>HENRIQUEZ, YODY DEIVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743749 - 10176780<br>HENRY<br>SUITE 201<br>RICHMOND  VA  23226 | POTENTIAL REFUND CLAIM | Disputed | $57.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371810 - 10174178<br>HENRY A CARONADO<br>Attn CARONADO, HENRY, A<br>9313 LAUREL AVE<br>WHITTIER  CA  90605-2516 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 1371813 - 10174692<br>HENRY ARMISTEAD BOYD CUST<br>Attn BOYD, HENRY, ARMISTEAD<br>ELIZABETH CARDWELL BOYD<br>UNIF TRF MIN ACT NC<br>1137 CEDAR POINT DR<br>VIRGINIA BEACH  VA  23451-3843 | UNCASHED DIVIDEND | Disputed | $0.67 |
| 2743812 - 10177163<br>HENRY COUNTY RADIOLOGY ASSOC<br>PO BOX 100032<br>KENNESAW  GA  30156 | POTENTIAL REFUND CLAIM | Disputed | $11.58 |
| 1371820 - 10174948<br>HENRY DUCHENE<br>Attn DUCHENE, HENRY<br>278 WINDBROOKE LN<br>VIRGINIA BCH  VA  23462-7273 | UNCASHED DIVIDEND | Disputed | $4.48 |
| 1371824 - 10176130<br>HENRY E TONEY<br>Attn TONEY, HENRY, E<br>1288 VICOSCIA AVE<br>MEMPHIS  TN  38127-7740 | UNCASHED DIVIDEND | Disputed | $1.30 |
| 1371824 - 10174179<br>HENRY E TONEY<br>Attn TONEY, HENRY, E<br>1288 VICOSCIA AVE<br>MEMPHIS  TN  38127-7740 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2360761 - 10176520<br>HENRY G MILES &<br>WILLIAM E MILES JT TEN<br>PO BOX 24 | UNCASHED DIVIDEND | Disputed | $0.03 |
| 1371826 - 10175713<br>HENRY HILL III &<br>Attn HILL, HENRY<br>NYESHIA WALL JT TEN<br>10311 REDBRIDGE CT<br>RICHMOND  VA  23236-2927 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371828 - 10175452<br>HENRY J VAN DYKE III<br>Attn VANDYKE, HENRY, J<br>122 KENNETH DR<br>SEAFORD  VA  23696-2519 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371829 - 10175453<br>HENRY L COUNTRYMAN JR<br>Attn COUNTRYMAN, HENRY, L<br>185 VIRGINIA HIGHLANDS<br>FAYETTEVILLE  GA  30215-8221 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1372185 - 10174709<br>HENRY R HUDSON<br>Attn HUDSON, HENRY, R<br>372 TIGER VALLEY RD<br>WASHINGTON  VA  22747-1940 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1372186 - 10174710<br>HENRY STURGIS MATHIEU<br>Attn MATHIEU, HENRY, STURGI<br>255 18TH ST<br>APT 203<br>BROOKLYN  NY  11215-5456 | UNCASHED DIVIDEND | Disputed | $2.26 |
| 1372187 - 10175862<br>HENRY U HARRIS CUST<br>Attn HARRIS, HENRY, U<br>LAURENCE CABOT WILKINSON UND<br>VIRGINIA UNIF GIFT MIN ACT<br>1503 N SHORE RD<br>NORFOLK  VA  23505-2930 | UNCASHED DIVIDEND | Disputed | $1.08 |
| 1487724 - 10043964<br>HENRY, AMY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669670 - 10180271<br>HENRY, ANDREW<br>102 RUTGERS ST<br>MAPLEWOOD  NJ  070400000 | POTENTIAL REFUND CLAIM | Disputed | $36.33 |
| 1496369 - 10049636<br>HENRY, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1318629 - 10190097<br>HENRY, CHRISTIAN LANAE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $39.37 |
| 1486193 - 10042433<br>HENRY, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478461 - 10034701<br>HENRY, CHRISTOPHER WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364723 - 10187038<br>HENRY, CINDY S<br>9875 YODER RD<br>CALHAN  CO  80808-8949 | POTENTIAL REFUND CLAIM | Disputed | $67.48 |
| 2702736 - 10211912<br>HENRY, ERIC<br>11307 CROWN CT<br>FREDRICKSBURG  VA  22407-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |
| 2666644 - 10178421<br>HENRY, FRANK<br>950 COLGATE #134<br>COLLEGE STATION  TX  77840 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |
| 1487095 - 10043335<br>HENRY, JESSICA KIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461798 - 10015463<br>HENRY, JIM, A<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: B4Q8196 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465513 - 10022042<br>HENRY, JOCELENA MONQIUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480465 - 10036705<br>HENRY, JONATHAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494674 - 10047941<br>HENRY, JONATHAN SHAREEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681259 - 10217505<br>HENRY, JUSTIN<br>2128 BURNSIDE DR<br>FORT WORTH  TX  00007-6177 | POTENTIAL REFUND CLAIM | Disputed | $59.66 |
| 1485851 - 10042091<br>HENRY, JUSTIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684302 - 10218814<br>HENRY, KELVIN<br>10240 HILLHOUSE LN<br>DALLAS  TX  75227-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.60 |
| 1487217 - 10043457<br>HENRY, LAURENCE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697990 - 10209691<br>HENRY, LISA<br>13 PAUL NELMS DR<br>DOWNINGTOWN  PA  19335 | POTENTIAL REFUND CLAIM | Disputed | $130.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492339 - 10165940<br>HENRY, LOIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492339 - 10065538<br>HENRY, LOIS M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492339 - 10163561<br>HENRY, LOIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492339 - 10165988<br>HENRY, LOIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492339 - 10167301<br>HENRY, LOIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492339 - 10167060<br>HENRY, LOIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2690057 - 10212056<br>HENRY, MICHELLE<br>211 SMOKEY WOOD DR<br>PITTSBURGH  PA  15218-2709 | POTENTIAL REFUND CLAIM | Disputed | $107.84 |
| 2680683 - 10223378<br>HENRY, NICHOLAS<br>1601 N. SHACKELFORD<br>197<br>LITTLE ROCK  AR  72211-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698423 - 10209736<br>HENRY, NOCOM<br>2507 SKYLAND DR<br>GASTONIA  NC  28052-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.25 |
| 2670043 - 10180821<br>HENRY, RICK<br>PO BOX 475<br>MANILA  AR  72442-0475 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1507176 - 10059567<br>HENRY, SABRINA DEWICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495790 - 10049057<br>HENRY, SAMANTHA O.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689062 - 10222195<br>HENRY, SCOTT<br>4791 PARKER ROAD<br>HAMBURG  NY  14075 | POTENTIAL REFUND CLAIM | Disputed | $32.41 |
| 2670360 - 10178287<br>HENRY, SHANE<br>2590 WOODLAWN ST<br>WOLVERINE LAKE  MI  48390-1970 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 1473752 - 10029992<br>HENRY, STANLEY DAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511029 - 10063075<br>HENRY, STEEVE CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478125 - 10034365<br>HENRY, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330639 - 10091176<br>HENRY, STEPHEN<br>14010 WESTFIELD ROAD<br>MIDLOTHIAN  VA  23113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060629884-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330340 - 10090877<br>HENRY, THOMAS<br>3221 PILLSBURG AVE S<br>MINNEAPOLIS  MN  55408 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070105551-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681263 - 10223434<br>HENRY, TODD<br>7490 BEECHNUT<br>631<br>HOUSTON  TX  77045-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.24 |
| 1364724 - 10184595<br>HENRY, TOXIE L<br>204 MCGARITY ST<br>GREENVILLE  SC  29605-4135 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1481765 - 10038005<br>HENRY, TYLER KIETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369580 - 10186739<br>HENRY, VELESIA<br>1387 ROLLING HILLS DR<br>MEMPHIS  TN  38127 6315 | POTENTIAL REFUND CLAIM | Disputed | $44.25 |
| 1466593 - 10023122<br>HENRY, ZACHARY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471367 - 10027607<br>HENRY, ZAVIER DAMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494158 - 10047425<br>HENSCHEL, EDWARD JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698979 - 10208604<br>HENSCHORER, LUKE<br>301 ROCKY RD<br>GATESVILLE  TX  76528-0000 | POTENTIAL REFUND CLAIM | Disputed | $272.20 |
| 1466715 - 10023220<br>HENSEL, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485895 - 10042135<br>HENSGEN, CARLA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487072 - 10043312<br>HENSHAW, BENJAMIN CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490129 - 10044658<br>HENSHAW, ROSE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482175 - 10038415<br>HENSLEY, AMY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465770 - 10022299<br>HENSLEY, CHARLIE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706746 - 10137629<br>HENSLEY, DEMETRIA<br>212 1/2 CARROLL HEIGHTS RD<br>TANEYTOWN  MD  21787 | LITIGATION<br>CLAIM NUMBER: YLB/44953    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367130 - 10182397<br>HENSLEY, LONA<br>11410 128TH AVE<br>LARGO  FL  33778-1911 | POTENTIAL REFUND CLAIM | Disputed | $2.23 |
| 2330944 - 10091481<br>HENSLEY, RHONDA<br>7175 MARTINSBURG RD<br>BERKELEY SPRINGS  WV  25411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070400090-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667777 - 10177440<br>HENSLEY, ROBERT<br>934 FREESTONE DR.<br>ARLINGTON  TX  760170000 | POTENTIAL REFUND CLAIM | Disputed | $89.50 |
| 1480365 - 10036605<br>HENSON, AARON KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680901 - 10217474<br>HENSON, BRANDON<br>120 HOLYOKE STREET<br>ROCHESTER  NY  14615-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.41 |
| 1491929 - 10046284<br>HENSON, CHAD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503688 - 10056387<br>HENSON, MATHEW WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470295 - 10026535<br>HENSON, NICOLE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482529 - 10038769<br>HENSS, CLARK RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468588 - 10024828<br>HENTHORN, ZACHARY AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473053 - 10029293<br>HENTZ, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333612 - 10094149<br>HENZIE, PAIGE<br>715 COUNTRY CLUB RD<br>PHOENIXVILLE  PA  19460 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040918560-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467026 - 10023512<br>HEPBURN, ROBERT CARLTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364725 - 10182977<br>HEPFER, TANZAN M<br>244 RHONDEL DR<br>ST THOMAS  PA  17252 | POTENTIAL REFUND CLAIM | Disputed | $32.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697804 - 10214034<br>HEPLER, JESSIE<br>1 GRACELAND TER<br>HOOKSETT  NH  03106 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2700380 - 10207483<br>HEPNER, TERRI<br>696 GERMANY RD<br>WINCHESTER  VA  22601-3714 | POTENTIAL REFUND CLAIM | Disputed | $158.86 |
| 1364726 - 10182752<br>HEPPE, DOROTHY M<br>122 MARY PL<br>EAST PEORIA  IL  61611-2258 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1470444 - 10026684<br>HEPPEL, JAMES EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698768 - 10212685<br>HERAELITO, FREITAS<br>4141 CRYSTAL LAKE DR<br>POMPANO BEACH  FL  33064-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.59 |
| 1188463 - 10170431<br>HERALD & REVIEW<br>PO BOX 311<br>DECATUR  IL  62525 | EXPENSE PAYABLE | | $8,802.06 |
| 1214062 - 10169625<br>HERALD DEMOCRAT<br>603 S SAM RAYBURN FRWY<br>SHERMAN  TX  75090 | EXPENSE PAYABLE | | $3,650.56 |
| 1116961 - 10171585<br>HERALD DISPATCH<br>PO BOX 2017<br>HUNTINGTON  WV  25720 | EXPENSE PAYABLE | | $5,109.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1168244 - 10171000 HERALD JOURNAL PO BOX 538607 ATLANTA GA 30353-8607 | EXPENSE PAYABLE | | $9,019.16 |
| 1204320 - 10169800 HERALD MAIL CO 100 SUMMIT AVE HAGERSTOWN MD 21740 | EXPENSE PAYABLE | | $6,630.92 |
| 1105902 - 10171317 HERALD NEWS, THE 207 POCASSET STREET FALL RIVER MA 02722 | EXPENSE PAYABLE | | $3,456.10 |
| 1203440 - 10169508 HERALD STAR, THE 401 HERALD SQUARE STEUBENVILLE OH 43952 | EXPENSE PAYABLE | | $3,759.88 |
| 1105742 - 10170036 HERALD SUN NEWSPAPER, THE PO BOX 2092 DURHAM NC 27702-2092 | EXPENSE PAYABLE | | $8,194.00 |
| 1159207 - 10171041 HERALD ZEITUNG PO BOX 311328 NEW BRAUNFELS TX 78131 | EXPENSE PAYABLE | | $1,463.16 |
| 1481619 - 10037859 HERALD, JAMES THOMAS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1106693 - 10169682 HERALD, THE PO BOX 930 EVERETT WA 98206-0930 | EXPENSE PAYABLE | | $12,268.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1090760 - 10170972<br>HERALD, THE<br>PO BOX 271<br>MONTEREY  CA  93942-0271 | EXPENSE PAYABLE | | $6,093.58 |
| 2332462 - 10092999<br>HERANDEZ, WILLY<br>9 DUTCH CT<br>HOLMDEL  NJ  7733 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060139511-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490109 - 10044638<br>HERB, ALEX RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690640 - 10207651<br>HERBACH, PAUL<br>1512 23RD AVE W<br>PALMETTO  FL  34221-6118 | POTENTIAL REFUND CLAIM | Disputed | $47.67 |
| 1477848 - 10034088<br>HERBECK, JENNIFER CAROL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372188 - 10174711<br>HERBERT B CHURCHWELL<br>Attn CHURCHWELL, HERBERT, B<br>1109 ALTHEA PKWY<br>RICHMOND  VA  23222-5103 | UNCASHED DIVIDEND | Disputed | $6.40 |
| 1372191 - 10175950<br>HERBERT H PIPER SR CUST<br>Attn PIPER, HERBERT, H<br>HERBERT H PIPER JR<br>UNDER THE FL UNIF TRAN MIN ACT<br>PO BOX 2461<br>BRANDON  FL  33509-2461 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1372190 - 10174441<br>HERBERT H PIPER SR CUST<br>Attn PIPER, HERBERT, H<br>CHRISTIE ANN PIPER<br>UNDER THE FL UNIF TRAN MIN ACT<br>PO BOX 2461<br>BRANDON  FL  33509-2461 | UNCASHED DIVIDEND | Disputed | $2.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372193 - 10174964<br>HERBERT H PIPER SR CUST<br>Attn PIPER, HERBERT, H<br>JENNIFER CYNTHIA PIPER<br>UNDER THE FL UNIF TRAN MIN ACT<br>PO BOX 2461<br>BRANDON  FL  33509-2461 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 2360808 - 10176455<br>HERBERT H PIPER SR CUST<br>JENNIFER CYNTHIA PIPER<br>UNDER THE FL UNIF TRAN MIN ACT | UNCASHED DIVIDEND | Disputed | $1.73 |
| 1372190 - 10176184<br>HERBERT H PIPER SR CUST<br>Attn PIPER, HERBERT, H<br>CHRISTIE ANN PIPER<br>UNDER THE FL UNIF TRAN MIN ACT<br>PO BOX 2461<br>BRANDON  FL  33509-2461 | UNCASHED DIVIDEND | Disputed | $12.39 |
| 2361100 - 10176367<br>HERBERT H PIPER SR CUST<br>CHRISTIE ANN PIPER<br>UNDER THE FL UNIF TRAN MIN ACT | UNCASHED DIVIDEND | Disputed | $0.28 |
| 2360806 - 10176694<br>HERBERT H PIPER SR CUST<br>HERBERT H PIPER JR<br>UNDER THE FL UNIF TRAN MIN ACT | UNCASHED DIVIDEND | Disputed | $6.21 |
| 1372191 - 10176653<br>HERBERT H PIPER SR CUST<br>Attn PIPER, HERBERT, H<br>HERBERT H PIPER JR<br>UNDER THE FL UNIF TRAN MIN ACT<br>PO BOX 2461<br>BRANDON  FL  33509-2461 | UNCASHED DIVIDEND | Disputed | $4.95 |
| 1372194 - 10175211<br>HERBERT SEBASTIAN<br>Attn SEBASTIAN, HERBERT<br>312 MITCHELL ST<br>CATTLETTSBURG  KY  41129-1350 | UNCASHED DIVIDEND | Disputed | $0.22 |
| 2689135 - 10224170<br>HERBERT, BIANCA<br>3 GOODROCK RD<br>LEVITTOWN  PA  19057-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701904 - 10206920<br>HERBERT, DEON<br>9217 122ND CT NE<br>KIRKLAND   WA   98033-5883 | POTENTIAL REFUND CLAIM | Disputed | $32.63 |
| 2335313 - 10181812<br>HERBERT, DEON<br>9217 122ND CT NE<br>B121<br>KIRKLAND   WA   98033 | POTENTIAL REFUND CLAIM | Disputed | $32.63 |
| 1497433 - 10050700<br>HERBERT, KEITH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680422 - 10223355<br>HERBERT, MATT<br>2821 GLEN KELD CT<br>BALDWIN   MD   21013-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.84 |
| 2686168 - 10217010<br>HERBERT, MATTCA<br>2821 GLEN KELD CT<br>BALDWIN   MD   21013-0000 | POTENTIAL REFUND CLAIM | Disputed | $391.15 |
| 2670395 - 10180347<br>HERBERT, MATTHEW<br>1658 52ND ST SE<br>KENTWOOD   MI   49508-4909 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1473217 - 10029457<br>HERBST, CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488087 - 10165058<br>HERBST, LARRY JAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entity 79)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488087 - 10063916<br>HERBST, LARRY JAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475685 - 10031925<br>HERBST, STEVE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509833 - 10061879<br>HERCULES, ANTOINETTE SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466286 - 10022815<br>HERD, NATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670258 - 10181416<br>HERD, SHARON<br>8354 FREDA ST<br>DETROIT  MI  48204-3191 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 1488409 - 10064238<br>HERDEMAN, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699112 - 10207480<br>HERDLEIN, ROBERT<br>250 SPRING ST<br>MANCHESTESR  CT  06040-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.91 |
| 2682626 - 10222599<br>HEREDIA, CHRISTOPHER<br>2506 FRONTIER<br>MIDLAND  TX  79701-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680344 - 10218401<br>HEREDIA, JORGE<br>401 CEDAR<br>MCALLEN  TX  78501-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.87 |
| 1469606 - 10025846<br>HEREIM, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507769 - 10059989<br>HERETH, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510105 - 10062151<br>HEREYRA, ALMA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1057713 - 10189706<br>HERGENROTHER, RACHEL LYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $96.14 |
| 1503834 - 10056533<br>HERGET, CHRISTOPHER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679672 - 10220302<br>HERHELETZIS, STEFANIE<br>1867 WEST 3RD STREET<br>BROOKLYN  NY  11223-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.06 |
| 1475032 - 10031272<br>HERIN, STEVE GREGORY A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476820 - 10033060<br>HERION, PHILIP GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1166802 - 10171055<br>HERITAGE LAKE CROSSING LLC<br>5000 HAKES DRIVE  SUITE 300<br>NORTON SHORES  MI  49441 | EXPENSE PAYABLE | | $45,861.41 |
| 1173045 - 10170170<br>HERITAGE PLAZA<br>1830 CRAIG PARK CT STE 101<br>C/O NATIONAL REAL ESTATE MGMT<br>ST LOUIS  MO  63146 | EXPENSE PAYABLE | | $38,599.57 |
| 1361303 - 10016415<br>HERITAGE PROPERTY INVESTMENT LP<br>Attn NO NAME SPECIFIED<br>535 BOYLSTON STREET<br>BOSTON  MA  02116 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1035831 - 10173795<br>HERITAGE TRAVELWARE LTD<br>LOCKBOX 778062<br>8062 SOLUTIONS CENTER<br>CHICAGO  IL  60677-8000 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $176,482.16 |
| 1361015 - 10016127<br>HERITAGE-LAKES CROSSING, LLC<br>Attn MICHAEL BOWEN<br>900 THIRD STREET, SUITE 204<br>MUSKEGON  MI  49440 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364727 - 10186208<br>HERLAN, HANS C<br>PO BOX 8<br>PO BOX 8<br>MC GAHEYSVILLE  VA  22840-0008 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1491010 - 10045365<br>HERLAND, ERIK BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498450 - 10051717<br>HERLAND, GILBERT CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506302 - 10058911<br>HERLING, MICHEAL IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364728 - 10187039<br>HERM, LEON P<br>215 OAKLAND HILLS DR<br>OAKLAND  TN  38060-3229 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1372196 - 10174965<br>HERMAN K LAM<br>Attn LAM, HERMAN, K<br>2821 BROOKDALE AVE<br>OAKLAND  CA  94602-2134 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 1372198 - 10175951<br>HERMAN L ROBINSON<br>Attn ROBINSON, HERMAN, L<br>1504 3RD ST NW<br>BIRMINGHAM  AL  35215-6106 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1493666 - 10047076<br>HERMAN, ANA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700435 - 10210420<br>HERMAN, DANA<br>145 YACHT CLUB WAY<br>HYPOLUXO  FL  33462-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.56 |
| 2690278 - 10214912<br>HERMAN, DEREK<br>228 DOLPHIN PT<br>CLEARWATER  FL  33767-2109 | POTENTIAL REFUND CLAIM | Disputed | $39.57 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481684 - 10037924<br>HERMAN, JAMES NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683231 - 10220646<br>HERMAN, JASON<br>TRAVERS BLVD<br>131 A<br>AMHERST  NY  14228-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.40 |
| 1474109 - 10030349<br>HERMAN, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478031 - 10034271<br>HERMAN, KATIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497560 - 10050827<br>HERMAN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694447 - 10214308<br>HERMAN, ROSS<br>12206 VISTA BROOK DR<br>WASHINGTON  DC  22012-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.23 |
| 2665971 - 10178896<br>HERMAN, SAM<br>1856 EL PARQUE CT APT C<br>SAN MATE0  CA  94403-2037 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1492153 - 10046508<br>HERMAN, STEVEN KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511257 - 10063303<br>HERMAN, TRAVIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461587 - 10015265<br>HERMANCE, JACOB<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20031203981-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685767 - 10216981<br>HERMANN, ELIZABETH<br>3027 CAUGHEY RD<br>ERIE  PA  16506-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.05 |
| 1372200 - 10174196<br>HERMELINDA P VIZCARRA<br>Attn VIZCARRA, HERMELINDA<br>5900 AVE ISLA VERDE STE 2<br>PMB 310<br>CAROLINA PR G3  00979 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2667009 - 10179989<br>HERMENE, G<br>6200 RENWICK DR APT 365<br>HOUSTON  TX  77081-3839 | POTENTIAL REFUND CLAIM | Disputed | $3.79 |
| 1475323 - 10031563<br>HERMES, CHELSEA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505512 - 10058211<br>HERMES, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699928 - 10208517<br>HERMEZ, MARCO<br>9481 HIGHLAND OAK DR<br>TAMPA  FL  33647-2542 | POTENTIAL REFUND CLAIM | Disputed | $48.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704777 - 10138325<br>HERMIDIA, JOSE | POTENTIAL CLAIM<br>WARRANTY ISSUES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667382 - 10180031<br>HERMILO, DELUNA<br>10421 TOLMAN ST<br>HOUSTON  TX  77034-2820 | POTENTIAL REFUND CLAIM | Disputed | $12.42 |
| 2698137 - 10216051<br>HERNADEZ, MARIA<br>18 WEST UNION AVE<br>BOUND BROOK  NJ  08305-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.75 |
| 2680457 - 10217427<br>HERNALSTEEN, GREGORY<br>2426 NORTH MAPLEWOOD<br>1F<br>CHICAGO  IL  60647-0000 | POTENTIAL REFUND CLAIM | Disputed | $277.74 |
| 2694571 - 10215791<br>HERNAN, LOPEZ<br>1701 NE 179TH ST<br>N MIAMI BEACH  FL  33162-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.93 |
| 2333773 - 10094310<br>HERNAN, STEBAN<br>10044 FOREST VIEW PLACE<br>GAITHERSBURG  MD  20886 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040914062-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502919 - 10055666<br>HERNANDEZ II, JESSE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479572 - 10035812<br>HERNANDEZ JR., AGUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468841 - 10025081<br>HERNANDEZ JR., FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476320 - 10032560<br>HERNANDEZ JR., JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702669 - 10211640<br>HERNANDEZ, ADAM<br>1411 WARWICK WAY<br>RACINE  WI  53406-4357 | POTENTIAL REFUND CLAIM | Disputed | $108.17 |
| 1472566 - 10028806<br>HERNANDEZ, ADAM RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474722 - 10030962<br>HERNANDEZ, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473976 - 10030216<br>HERNANDEZ, ADRIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682127 - 10223515<br>HERNANDEZ, ALBERT<br>7871 JULIET WAY<br>EL PASO  TX  79915-0000 | POTENTIAL REFUND CLAIM | Disputed | $235.94 |
| 1468945 - 10025185<br>HERNANDEZ, ALBERTO GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly Adm)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469596 - 10025836<br>HERNANDEZ, ALEXANDER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508008 - 10060228<br>HERNANDEZ, ALEXSANDRA LISSETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508332 - 10060552<br>HERNANDEZ, ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690011 - 10207576<br>HERNANDEZ, ANIHARA<br>6913 NW 173RD DR<br>MIAMI  FL  33015-5580 | POTENTIAL REFUND CLAIM | Disputed | $34.33 |
| 1464263 - 10020792<br>HERNANDEZ, ANJELICA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364729 - 10182674<br>HERNANDEZ, ANTHONY D<br>PSC 3<br>APO  AP  96266-0003 | POTENTIAL REFUND CLAIM | Disputed | $12.95 |
| 1469631 - 10025871<br>HERNANDEZ, ANTHONY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469300 - 10025540<br>HERNANDEZ, ANTONIO SANCHEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495799 - 10049066<br>HERNANDEZ, ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703329 - 10205556<br>HERNANDEZ, ARNULFO | POTENTIAL REFUND CLAIM | Disputed | $108.00 |
| 1499076 - 10052343<br>HERNANDEZ, ARTURO CRUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368294 - 10186592<br>HERNANDEZ, BLANCA<br>4823 W 24TH<br>CICERO  IL  60804 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 2685866 - 10222915<br>HERNANDEZ, BRANDON<br>10804 SW 88TH ST<br>MIAMI  FL  33176-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.50 |
| 1471183 - 10027423<br>HERNANDEZ, BRANDON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701832 - 10205465<br>HERNANDEZ, BRENT<br>213 W 16TH ST<br>MISHWOLA  IN  46544-0000 | POTENTIAL REFUND CLAIM | Disputed | $198.11 |
| 2681205 - 10216550<br>HERNANDEZ, BRIAN<br>202 N. NELSON ST.<br>7<br>ALLENTOWN  PA  18109-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1271577 - 10189861<br>HERNANDEZ, BRYAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.70 |
| 2681074 - 10216532<br>HERNANDEZ, BRYANT<br>129 RIDGE ST<br>1<br>PROVIDENCE  RI  02909-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.00 |
| 1483929 - 10040169<br>HERNANDEZ, CODY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494865 - 10048132<br>HERNANDEZ, CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494427 - 10047694<br>HERNANDEZ, CRYSTAL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464706 - 10021235<br>HERNANDEZ, CYNTHIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477667 - 10033907<br>HERNANDEZ, DAMIAN AMBROSIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485340 - 10041580<br>HERNANDEZ, DAMIAN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470912 - 10027152<br>HERNANDEZ, DAMON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681245 - 10220455<br>HERNANDEZ, DANIEL<br>10500 FRUITRIDGE AVE<br>SPARTA  MI  49345-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.71 |
| 2670470 - 10180355<br>HERNANDEZ, DANIEL<br>10500 FRUIT RIDGE<br>SPARTA  MI  493450000 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2330551 - 10091088<br>HERNANDEZ, DANIEL<br>246 PARTNERS WAY<br>APT F<br>FAYETTEVILLE  NC  28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060223929-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499216 - 10052483<br>HERNANDEZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331386 - 10091923<br>HERNANDEZ, DANIEL<br>2636 GRANITE HILL CIRCLE<br>RICHMOND  VA  23234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041022874-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1291882 - 10190132<br>HERNANDEZ, DANIEL ALBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $108.53 |
| 1484519 - 10040759<br>HERNANDEZ, DARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505166 - 10057865<br>HERNANDEZ, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367411 - 10184885<br>HERNANDEZ, DIASMERY<br>1150 W 79TH ST APT 248B<br>HIALEAH  FL  33014-3546 | POTENTIAL REFUND CLAIM | Disputed | $5.95 |
| 2683256 - 10221220<br>HERNANDEZ, DIEGO<br>2900 MAPLE LEAF DR.<br>KISSIMMEE  FL  34744-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.40 |
| 2681481 - 10218515<br>HERNANDEZ, DIEGOALE<br>14909 RYDELL RD<br>CENTREVILLE  VA  20121-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.93 |
| 1470959 - 10027199<br>HERNANDEZ, EDGAR ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490645 - 10045025<br>HERNANDEZ, EDGAR ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503606 - 10056305<br>HERNANDEZ, EDGARDO ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368118 - 10184159<br>HERNANDEZ, EDWARD<br>5651 S COSTNER STR AP #2<br>CHICAGO  IL  60629 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368283 - 10184178<br>HERNANDEZ, EDWIN<br>2114 1/2 N KEDZIE BLVD<br>CHICAGO  IL  60647-2727 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1465345 - 10021874<br>HERNANDEZ, ELIAS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367448 - 10186503<br>HERNANDEZ, ELIEZER<br>9331 SW 4TH ST APT 205B<br>MIAMI  FL  33174-2248 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2706932 - 10137815<br>HERNANDEZ, ELISANNA<br>2720 BROADWAY, APT 1202<br>NEW YORK  NY  10025 | LITIGATION<br>CLAIM NUMBER: YLB/61422    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681122 - 10221456<br>HERNANDEZ, ENMANUEL<br>CASTLE COURT<br>CASTLE COURT  MA  02118-0000 | POTENTIAL REFUND CLAIM | Disputed | $506.35 |
| 2701766 - 10205786<br>HERNANDEZ, ESTEBAN<br>14802 N FL AVE<br>TAMPA  FL  33613 | POTENTIAL REFUND CLAIM | Disputed | $160.49 |
| 2334940 - 10181935<br>HERNANDEZ, ESTEBAN<br>14802 N FL AVE<br>TAMPA  FL  33613 | POTENTIAL REFUND CLAIM | Disputed | $160.49 |
| 1510451 - 10062497<br>HERNANDEZ, FABIAN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467727 - 10024063<br>HERNANDEZ, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509343 - 10067654<br>HERNANDEZ, FERNANDO ARTURO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364730 - 10184596<br>HERNANDEZ, FRANCISC J<br>1501 W BELL RD<br>PHOENIX  AZ  85023-3411 | POTENTIAL REFUND CLAIM | Disputed | $97.98 |
| 1504196 - 10056895<br>HERNANDEZ, FRANKIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666661 - 10179952<br>HERNANDEZ, GENEVA<br>1500 LAKE SHORE<br>WACO  TX  767080000 | POTENTIAL REFUND CLAIM | Disputed | $43.53 |
| 1502976 - 10055699<br>HERNANDEZ, GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328252 - 10088789<br>HERNANDEZ, GERARDO<br>700 WEST 11TH STREET<br>DEL RIO  TX  78840 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060324446-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666622 - 10177320<br>HERNANDEZ, GERARDO<br>5980 ARAPAHO APT-30 E<br>DALLAS  TX  75248 | POTENTIAL REFUND CLAIM | Disputed | $354.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500758 - 10054025<br>HERNANDEZ, GISELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367370 - 10184881<br>HERNANDEZ, GLISEL<br>PO BOX 112477<br>HIALEAH  FL  33011-2477 | POTENTIAL REFUND CLAIM | Disputed | $5.31 |
| 1369672 - 10185927<br>HERNANDEZ, GONZALEZ<br>8679 PONT OF WOODS DR<br>MANASAS  VA  02196-4281 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1477547 - 10033787<br>HERNANDEZ, GRACIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328493 - 10089030<br>HERNANDEZ, GUILIVIALDO<br>1216 ELM STREET<br>LUFKIN  TX  75904 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724671-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668330 - 10180136<br>HERNANDEZ, HEATHER<br>163 STAGECOACH CR<br>COPPERAS  TX  76522-0000 | POTENTIAL REFUND CLAIM | Disputed | $433.38 |
| 1467629 - 10023989<br>HERNANDEZ, HECTOR FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668370 - 10180689<br>HERNANDEZ, HENRY<br>5606 DHAKA VIEW<br>SAN ANTONIO  TX  782500000 | POTENTIAL REFUND CLAIM | Disputed | $34.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685868 - 10222134<br>HERNANDEZ, HENRY<br>880 WEST 53 TERRACE<br>HIALEAH  FL  33012-0000 | POTENTIAL REFUND CLAIM | Disputed | $442.55 |
| 1367234 - 10184866<br>HERNANDEZ, HEROEL<br>15575 MIAMI LAKEWAY N APT 305<br>HIALEAH  FL  33014-5582 | POTENTIAL REFUND CLAIM | Disputed | $15.60 |
| 1511727 - 10020009<br>HERNANDEZ, JACK, ET AL<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>HERNANDEZ, JACK V CIRCUIT CITY  (CASE NO: 37-2008-00082173-CU-OE-CTL) | Contingent, Disputed, Unliquidated | Unknown |
| 1481970 - 10038210<br>HERNANDEZ, JACLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483168 - 10039408<br>HERNANDEZ, JACOB ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476158 - 10032398<br>HERNANDEZ, JAIME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503530 - 10056229<br>HERNANDEZ, JAVIER FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509995 - 10062041<br>HERNANDEZ, JAZMINE GISELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510703 - 10062749<br>HERNANDEZ, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680106 - 10220350<br>HERNANDEZ, JENIFFER<br>5035 NW 188 ST<br>MIAMI  FL  33055-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.76 |
| 1498639 - 10051906<br>HERNANDEZ, JENNIFER ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470542 - 10026782<br>HERNANDEZ, JENNIFER STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488219 - 10064048<br>HERNANDEZ, JEREMIAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466198 - 10022727<br>HERNANDEZ, JEROME MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463834 - 10020363<br>HERNANDEZ, JESUS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484443 - 10040683<br>HERNANDEZ, JESUS GREGORIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1264698 - 10188914<br>HERNANDEZ, JOANNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.56 |
| 1508998 - 10061218<br>HERNANDEZ, JOAQUIN OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679599 - 10221066<br>HERNANDEZ, JOEL<br>38 GROSVENOR ST<br>SPRINGFIELD  MA  00000-1107 | POTENTIAL REFUND CLAIM | Disputed | $178.04 |
| 1332056 - 10190002<br>HERNANDEZ, JOEL MANUEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $380.96 |
| 1482410 - 10038650<br>HERNANDEZ, JOEY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482697 - 10038937<br>HERNANDEZ, JOHNNY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684703 - 10220789<br>HERNANDEZ, JONATHAN<br>530 PLETZ<br>SAN ANTONIO  TX  78226-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.65 |
| 1467160 - 10063396<br>HERNANDEZ, JORDAN JESSE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685411 - 10222867<br>HERNANDEZ, JORGE<br>4420 SW. 154 PLACE<br>MIAMI FL 33185-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.30 |
| 1364733 - 10186209<br>HERNANDEZ, JORGE F<br>1280 SW 139TH AVE<br>MIAMI FL 33184-2774 | POTENTIAL REFUND CLAIM | Disputed | $0.60 |
| 1369735 - 10182681<br>HERNANDEZ, JOSE<br>446 ELM ST<br>AMERICAN FORK UT 84003-2545 | POTENTIAL REFUND CLAIM | Disputed | $17.08 |
| 2329242 - 10089779<br>HERNANDEZ, JOSE<br>3412 LANE J<br>APT # B<br>ELKHART IN 46517 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219936-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1364734 - 10184337<br>HERNANDEZ, JOSE M<br>3523 HIGHLAND AVE<br>BERWYN IL 60402-3821 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 1489363 - 10044092<br>HERNANDEZ, JOSE OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484367 - 10040607<br>HERNANDEZ, JOSE RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483676 - 10039916<br>HERNANDEZ, JOSE RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475033 - 10031273<br>HERNANDEZ, JOSE REY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465257 - 10021786<br>HERNANDEZ, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481342 - 10037582<br>HERNANDEZ, JOSEPH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691939 - 10205987<br>HERNANDEZ, JUAN<br>1437 RAINEY RD<br>TEMPLE  GA  30179-3556 | POTENTIAL REFUND CLAIM | Disputed | $62.16 |
| 2668384 - 10180138<br>HERNANDEZ, JUAN<br>5834 ENCHANTED LN<br>DALLAS  TX  75227000 | POTENTIAL REFUND CLAIM | Disputed | $39.24 |
| 1495300 - 10048567<br>HERNANDEZ, JUAN MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483472 - 10039712<br>HERNANDEZ, JUAN-DIEGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508669 - 10060889<br>HERNANDEZ, JUANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501854 - 10055022<br>HERNANDEZ, JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496667 - 10049934<br>HERNANDEZ, JUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491526 - 10045881<br>HERNANDEZ, KEITH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505713 - 10058412<br>HERNANDEZ, KRYSTEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471780 - 10028020<br>HERNANDEZ, LARIBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464198 - 10020727<br>HERNANDEZ, LIZETTE ALEXINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481305 - 10037545<br>HERNANDEZ, LOLY Z<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490368 - 10044823<br>HERNANDEZ, LOUIS ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470588 - 10026828<br>HERNANDEZ, LUCAS ROBINSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666386 - 10179426<br>HERNANDEZ, LUCY<br>106 PEARTREE CT<br>WALNUT  CA  91789-2244 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1481600 - 10037840<br>HERNANDEZ, LUIS IGNACIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369709 - 10185945<br>HERNANDEZ, LUISA<br>3693 W 5140 S<br>SALT LAKE CITY  UT  84118-3529 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1508478 - 10060698<br>HERNANDEZ, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330896 - 10091433<br>HERNANDEZ, MARIA<br>42 EMERY ST<br>HARRISONBURG  VA  22801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051204497-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330897 - 10091434<br>HERNANDEZ, MARIA<br>42 EMERY ST<br>HARRISONBURG  VA  22801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051204825-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364735 - 10187040<br>HERNANDEZ, MARIA E<br>30 S BUTRICK ST<br>WAUKEGAN  IL  60085-5304 | POTENTIAL REFUND CLAIM | Disputed | $24.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364736 - 10182161<br>HERNANDEZ, MARIA L<br>9365 VICTORIA ST<br>MANASSAS  VA  20110-3632 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1497743 - 10051010<br>HERNANDEZ, MARIA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706733 - 10137616<br>HERNANDEZ, MARIA V<br>PO BOX 283<br>SOMERVILLE  TX  77879 | LITIGATION<br>CLAIM NUMBER: YLB/42342   /L | Contingent, Disputed, Unliquidated | Unknown |
| 1470291 - 10026531<br>HERNANDEZ, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510787 - 10062833<br>HERNANDEZ, MEDANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680745 - 10216505<br>HERNANDEZ, MELISSA<br>432 E. SUNRISE HWY<br>WEST BABYLON  NY  11704-0000 | POTENTIAL REFUND CLAIM | Disputed | $488.29 |
| 2692004 - 10214825<br>HERNANDEZ, MIKE<br>226 LAS PALMAS ST<br>ROYAL PALM BEACH  FL  33411-1325 | POTENTIAL REFUND CLAIM | Disputed | $36.90 |
| 1505753 - 10058452<br>HERNANDEZ, NAIF JOAMIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502880 - 10055627<br>HERNANDEZ, NAYARITH IVETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680634 - 10218433<br>HERNANDEZ, NICHOLAS<br>33 PATANIA CT.<br>LINCOLN PARK   NJ   07035-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.26 |
| 1489717 - 10044348<br>HERNANDEZ, NICHOLAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699318 - 10209012<br>HERNANDEZ, OLGA<br>5816 PORPOISE DR<br>EL PASO   TX   79924-5615 | POTENTIAL REFUND CLAIM | Disputed | $108.23 |
| 1490390 - 10044845<br>HERNANDEZ, OMAR IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474646 - 10030886<br>HERNANDEZ, PAUL ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367892 - 10185743<br>HERNANDEZ, PEDRO<br>269 HUMMINGBIRD WAY<br>RIVERDALE   GA   30274-3710 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1499880 - 10053147<br>HERNANDEZ, PEDRO JR.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364731 - 10187870<br>HERNANDEZ, PORFIRIO A<br>4330 NW 168TH TER<br>OPA LOCKA  FL  33055-4317 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2682898 - 10218261<br>HERNANDEZ, PRISCILLA<br>4623 ELLA ST<br>PHILA  PA  19120-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.97 |
| 1467285 - 10023718<br>HERNANDEZ, PRISCILLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466618 - 10023147<br>HERNANDEZ, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369697 - 10186798<br>HERNANDEZ, RAMIRO<br>56 PAPILA<br>MEICO<br>MEXICO | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 2670318 - 10178804<br>HERNANDEZ, RAMON<br>12353 PINE ST<br>TAYLOR  MI  48180-6822 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1465404 - 10021933<br>HERNANDEZ, RAMON NA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702181 - 10211358<br>HERNANDEZ, RAUL<br>5472 LYNBROOK DR<br>HOUSTON  TX  77056-2007 | POTENTIAL REFUND CLAIM | Disputed | $35.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1065598 - 10085908<br>HERNANDEZ, RENE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.63 |
| 1486447 - 10042687<br>HERNANDEZ, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369254 - 10187540<br>HERNANDEZ, ROBERTO<br>201 N 8TH ST APT 2<br>READING  PA  19601-4105 | POTENTIAL REFUND CLAIM | Disputed | $7.12 |
| 1367263 - 10182417<br>HERNANDEZ, ROGELIO<br>5460 RARITAN WAY<br>DENVER  CO  80221-1733 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 1507917 - 10060137<br>HERNANDEZ, ROGER XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482510 - 10038750<br>HERNANDEZ, ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503826 - 10056525<br>HERNANDEZ, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500909 - 10054176<br>HERNANDEZ, ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697483 - 10213252<br>HERNANDEZ, RUBEN<br>14750 W BURNSVILLE PKWY<br>BURNSVILLE  MN  55306-3801 | POTENTIAL REFUND CLAIM | Disputed | $51.84 |
| 2689104 - 10221200<br>HERNANDEZ, SAMUEL<br>270 JACKSON RD<br>DEVENS  MA  01432 | POTENTIAL REFUND CLAIM | Disputed | $298.17 |
| 2704592 - 10135861<br>HERNANDEZ, SANTOS<br>68 GROVE ST. APT. 1<br>CHELSEA  MA  2150 | LITIGATION<br>HERNANDEZ V. CIRCUIT CITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367155 - 10182403<br>HERNANDEZ, SAUL<br>PO BOX 16624<br>FORT LAUDERDALE  FL  33318-6624 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1488304 - 10064133<br>HERNANDEZ, TANIA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488304 - 10165603<br>HERNANDEZ, TANIA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488304 - 10166393<br>HERNANDEZ, TANIA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1465397 - 10021926<br>HERNANDEZ, TED ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706818 - 10137701<br>HERNANDEZ, THOMAS<br>1600 LILLIAN CIR<br>COLUMBIA  TN  38401 | LITIGATION<br>CLAIM NUMBER: YLB/67842    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465887 - 10022416<br>HERNANDEZ, TONY JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290102 - 10190068<br>HERNANDEZ, ULISES GIOVANNI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.40 |
| 1064088 - 10085679<br>HERNANDEZ, VALENTINO ALEJANDRO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $660.76 |
| 2668359 - 10177496<br>HERNANDEZ, VICTOR<br>412 W DORMARD<br>MIDLAND  TX  79705 | POTENTIAL REFUND CLAIM | Disputed | $31.44 |
| 1508829 - 10061049<br>HERNANDEZ, VINCENT MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484202 - 10040442<br>HERNANDEZ, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472144 - 10028384<br>HERNANDEZ, WILLIAM R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464315 - 10020844<br>HERNANDEZ, XAVIER OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509099 - 10061319<br>HERNANDEZ, YADIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368196 - 10185963<br>HERNANDEZ, YAJAIRA<br>6300 W MICHIGAN AVE APT H11<br>LANSING  MI  48917-4746 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1469749 - 10025989<br>HERNANDEZ, YULITZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364737 - 10185416<br>HERNANDEZ-DE, ANA F<br>14507 SWISS AIR PL<br>CHANTILLY  VA  20151-3938 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1499577 - 10052844<br>HERNANDEZ-NUNEZ, DIANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690557 - 10206252<br>HERNANDEZDIA, JUAN<br>18061 HIGHWOODS PRSRV PKWY<br>TAMPA  FL  33647-1761 | POTENTIAL REFUND CLAIM | Disputed | $36.08 |
| 2707554 - 10139918<br>HERNANDO COUNTY UTILITIES, FL<br>P.O. BOX 30384<br>TAMPA  FL  33630-3384 | UTILITIES | | $32.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699073 - 10205720<br>HERNANDO, PARDO<br>16053 20TH RD<br>WHITESTONE  NY  11357-3949 | POTENTIAL REFUND CLAIM | Disputed | $135.74 |
| 2329347 - 10089884<br>HERNDEN, RYAN<br>7550 DEERFIELD DR<br>CLARKSTON  MI  48346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050637338-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488200 - 10064029<br>HERNDON IV, WILLIAM FRANKLIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364738 - 10184597<br>HERNDON, DORIS M<br>3790 W NEW HAVEN AVE<br>MELBOURNE  FL  32904-3532 | POTENTIAL REFUND CLAIM | Disputed | $3.53 |
| 1468513 - 10024753<br>HERNDON, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467133 - 10023615<br>HERNDON, NICHOLAS STEFAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328569 - 10089106<br>HERNDON, SANDRA<br>6420 BRAMBLE DR.<br>FORT WORTH  TX  76133 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060827467-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493113 - 10166394<br>HERNDON, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493113 - 10165604<br>HERNDON, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493113 - 10066034<br>HERNDON, THOMAS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664816 - 10179866<br>HERNENDEZ, DAGO<br>1005 N 29TH ST<br>BROKEN ARROW  OK  74014-1871 | POTENTIAL REFUND CLAIM | Disputed | $39.96 |
| 1478300 - 10034540<br>HERNON, CLEMENT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681518 - 10216577<br>HERNTON, DONALD<br>2517 KNIGHTSBRIDGE LN<br>LEXINGTON  KY  40509-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.44 |
| 1492222 - 10046577<br>HERON, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499786 - 10053053<br>HERON, KOREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689083 - 10218250<br>HERON, LISA<br>177-59 URSINA ROAD<br>SPRINGFIELD GARDENS  NY  11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478163 - 10034403<br>HERPAI, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684863 - 10219844<br>HERPIN, FRANK<br>4115 JACKSON RD.<br>COLLEYVILLE   TX   76034-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.13 |
| 1504759 - 10057458<br>HERR, JASEN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466177 - 10022706<br>HERR, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364739 - 10182162<br>HERR, ROBERT R<br>349 BUCK RD<br>QUARRYVILLE   PA   17566-9703 | POTENTIAL REFUND CLAIM | Disputed | $721.00 |
| 1077432 - 10085354<br>HERR, TAMRA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $91.75 |
| 2681046 - 10217489<br>HERR, TAMRA<br>106 RIVERBOAT VILLAGE ROA<br>SOUTH HADLEY   MA   01075-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.70 |
| 2330960 - 10091497<br>HERRARTE, DANIEL<br>7078 LEESTONE ST<br>NORTH SPRINGFIELD   VA   22151 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050726959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                           Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665792 - 10180968<br>HERREL, KEITH A<br>17111 NORTHFIELD LN<br>HUNTINGTON BEACH   CA   92647-5532 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1469044 - 10025284<br>HERRERA, AARON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682211 - 10218593<br>HERRERA, ALBERT<br>1007 SIMMONS DR.<br>EULESS  TX  76040-0000 | POTENTIAL REFUND CLAIM | Disputed | $223.01 |
| 1499894 - 10053161<br>HERRERA, ALEXANDER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367369 - 10185684<br>HERRERA, ANABEL<br>9725 SW 62ND ST<br>MIAMI  FL  33173-1405 | POTENTIAL REFUND CLAIM | Disputed | $70.85 |
| 1505558 - 10058257<br>HERRERA, ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482512 - 10038752<br>HERRERA, ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690762 - 10212134<br>HERRERA, ARTURO<br>610 CHEVIS RD<br>SAVANNAH  GA  31419-9708 | POTENTIAL REFUND CLAIM | Disputed | $90.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681768 - 10218544<br>HERRERA, BENJAMIN<br>606 HILLTOP DR.<br>LONGVIEW  TX  75605-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 1464025 - 10020554<br>HERRERA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471050 - 10027290<br>HERRERA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670377 - 10177707<br>HERRERA, CHRIS<br>1686 PINECROFT DR<br>MONROE  MI  48161-5408 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2701833 - 10205603<br>HERRERA, DANI<br>KINGSBRIDGE RD 281<br>BRONX  NY  10463-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.19 |
| 1463917 - 10020446<br>HERRERA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680900 - 10219461<br>HERRERA, DAVID<br>32 COSGROVE CT<br>EAST BRUNSWICK  NJ  08816-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.64 |
| 1464513 - 10021042<br>HERRERA, DAVID RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1245335 - 10189919<br>HERRERA, DAVID TOMAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.64 |
| 2701641 - 10211577<br>HERRERA, ERNESTO<br>8728 OSAGE DR<br>TAMPA   FL   33634-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.17 |
| 1464663 - 10021192<br>HERRERA, EULYSES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481399 - 10037639<br>HERRERA, GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505696 - 10058395<br>HERRERA, GEDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487532 - 10043772<br>HERRERA, GEOFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1292099 - 10189677<br>HERRERA, GEORGE GARCIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.59 |
| 1486450 - 10042690<br>HERRERA, HECTOR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502344 - 10055321<br>HERRERA, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666671 - 10180488<br>HERRERA, JESSE<br>3305 E FIESTA LOOP<br>LAREDO  TX  780430000 | POTENTIAL REFUND CLAIM | Disputed | $48.31 |
| 1317124 - 10189237<br>HERRERA, JOEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $138.68 |
| 1472789 - 10029029<br>HERRERA, JOHN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490361 - 10044816<br>HERRERA, JOHN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703095 - 10207586<br>HERRERA, JUAN<br>4620 TOURNAMENT DR<br>RALEIGH  NC  27612-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1499660 - 10052927<br>HERRERA, LEONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479156 - 10035396<br>HERRERA, LEVI H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706906 - 10137789<br>HERRERA, MARTA<br>4275 NW 18TH ST<br>MIAMI  FL  33126 | LITIGATION<br>CLAIM NUMBER: YLB/58515    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483598 - 10039838<br>HERRERA, NATHAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476771 - 10033011<br>HERRERA, OSCAR ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489907 - 10044482<br>HERRERA, OTTONIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496711 - 10049978<br>HERRERA, PAUL PONYBOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470664 - 10026904<br>HERRERA, RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369194 - 10187635<br>HERRERA, RAQUEL<br>751 W 2175 N<br>LAYTON  UT  84041-4797 | POTENTIAL REFUND CLAIM | Disputed | $8.26 |
| 1366915 - 10183224<br>HERRERA, REYMUNDO<br>PSC 451 BOX 1219<br>FPO  AE  09834-5100 | POTENTIAL REFUND CLAIM | Disputed | $17.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364740 - 10184598<br>HERRERA, ROBERTO A<br>8420 NW 8TH ST<br>MIAMI  FL  33126-3707 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2702807 - 10208958<br>HERRERA, SERGIO<br>115 E  14TH ST<br>WINSTON SALEM  NC  27105-5902 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |
| 2669274 - 10178716<br>HERRERA, STEPHANIE<br>4517 BERGENLINE AVENUE<br>UNION CITY  NJ  70870000 | POTENTIAL REFUND CLAIM | Disputed | $177.44 |
| 1507502 - 10067589<br>HERRERA, YOVANA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368083 - 10183341<br>HERRERO, MARLENE<br>6750 SW 55 ST<br>MIAMI  FL  33155-5720 | POTENTIAL REFUND CLAIM | Disputed | $345.06 |
| 1501848 - 10055016<br>HERRICK, KRISTINE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480334 - 10036574<br>HERRIN II, JAMES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690287 - 10214913<br>HERRIN, AUBREY<br>8 POB BOX 715<br>FORT BRAGG  NC  28310-0001 | POTENTIAL REFUND CLAIM | Disputed | $43.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468635 - 10024875<br>HERRIN, JAMES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331804 - 10092341<br>HERRIN, JOEL<br>110 HICKORY LOOP<br>OCALA   FL   34472 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060943273-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367955 - 10184139<br>HERRIN, LARRY<br>15 PLEASANT VIEW CT<br>BELLEVILLE  IL  62221-2610 | POTENTIAL REFUND CLAIM | Disputed | $45.30 |
| 1472319 - 10028559<br>HERRING, BRITTANY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486563 - 10042803<br>HERRING, CHRISTOPHER DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491522 - 10045877<br>HERRING, CHRISTOPHER EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502710 - 10055507<br>HERRING, DIABA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364229 - 10186154<br>HERRING, JEREMY J<br>8231 SW 41ST CT<br>DAVIE  FL  33328-2943 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330510 - 10091047<br>HERRING, JESSE<br>7805 FERNWOOD STREET<br>APT. #433<br>RICHMOND  VA  23228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060127934-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483971 - 10040211<br>HERRING, JOSEPH MICAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696621 - 10211069<br>HERRING, LARRY<br>2400 LASANTAVILLE<br>CINCINNATI  OH  45237-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.79 |
| 1061095 - 10085216<br>HERRING, MATTHEW GALEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $123.66 |
| 2683715 - 10217757<br>HERRING, NELS<br>37403 COYOTE CROSS PR SE<br>KENNEWICK  WA  99337-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.78 |
| 1466440 - 10022969<br>HERRING, RYAN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485901 - 10042141<br>HERRING, SUZANNE LOUISEDAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680038 - 10217168<br>HERRINGTON, ADAM<br>320 W CLYDE<br>SOUTH HAVEN  KS  00006-7140 | POTENTIAL REFUND CLAIM | Disputed | $53.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465012 - 10021541<br>HERRINGTON, BRIAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364230 - 10186978<br>HERRINGTON, JOHN E<br>37 LARRY PARLOR RD<br>HAZLEHURST  GA  31539-4833 | POTENTIAL REFUND CLAIM | Disputed | $18.59 |
| 2686975 - 10222152<br>HERRION, MARCUS<br>7156 MARBURY COURT<br>DISTRICT HEIGHTS  MD  20747-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.81 |
| 2744038 - 10177194<br>HERRIOT, ALEXIS MD<br>P O BOX E<br>CAMBRIA HTS  NY  11411 | POTENTIAL REFUND CLAIM | Disputed | $225.00 |
| 2744037 - 10176878<br>HERRIOT, ALEXIS MD<br>PO BOX 10079<br>117-51 220TH ST<br>CAMBRIA HTS  NY  11411 | POTENTIAL REFUND CLAIM | Disputed | $135.00 |
| 2665041 - 10180938<br>HERRMAN, S<br>7340 QUIVAS ST<br>DENVER  CO  80221-3144 | POTENTIAL REFUND CLAIM | Disputed | $17.32 |
| 1492312 - 10046667<br>HERRMANN, ANDREA JUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461500 - 10015342<br>HERRMANN, CHRISTOPHER<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070133323-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465848 - 10022377<br>HERRMANN, MICHAEL JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489550 - 10044229<br>HERRMANN, RICHARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701796 - 10206880<br>HERRNKIND, JOSEPH<br>728730 NORTON AVE<br>STATON ISLAND  NY  10305 | POTENTIAL REFUND CLAIM | Disputed | $70.38 |
| 1500750 - 10054017<br>HERRO, PHIL DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744070 - 10176865<br>HERRON, BYRON E<br>6821 STRATFORD DR<br>MADISON  WI  53719 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1066208 - 10085314<br>HERRON, BYRON E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $101.61 |
| 1368344 - 10187630<br>HERRON, DUSTLESE<br>228 TRASK ST<br>AURORA  IL  60505-2912 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1468026 - 10063606<br>HERRON, GREGORY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686361 - 10219970<br>HERRON, JOSHUA<br>3263 UNCLE REMUS RD.<br>MEMPHIS   TN   38115-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.01 |
| 2690059 - 10204760<br>HERRON, JUSTIN<br>5 MOUNTAIN AVENUE<br>PORT JERVIS   NY   12771-0000 | POTENTIAL REFUND CLAIM | Disputed | $252.02 |
| 1364231 - 10184541<br>HERRON, KAY A<br>11091 SW 60TH ST<br>MIAMI   FL   33173-1113 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1364232 - 10187673<br>HERRON, SHAUN P<br>309 DIANA DR<br>MC KEES ROCKS   PA   15136-1144 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 1279175 - 10189687<br>HERRON, STEPHEN MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $235.10 |
| 1504067 - 10056766<br>HERRREROS, DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497390 - 10050657<br>HERSCH JR, DONALD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463796 - 10095557<br>HERSCH, MICHAEL<br>1734 LAMP LIGHTER DRIVE<br>MACUNGIE   PA   18062 | LITIGATION<br>CASE NO: YLB/42802   /L; COURT OF COMMON PLEASE OF LEGHIGH COUNTY, PA CIVIL DIVISON | Contingent, Disputed, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471879 - 10028119<br>HERSHBERGER, ADAM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483944 - 10040184<br>HERSHBERGER, REGINA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481237 - 10037477<br>HERSHEY, JEREMY DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689642 - 10217197<br>HERSL, DAVID<br>844 LUTHARDT ROAD<br>BALTIMORE  MD  21220 | POTENTIAL REFUND CLAIM | Disputed | $138.50 |
| 1482262 - 10038502<br>HERSOM, CORI LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332998 - 10093535<br>HERSOM, LESLIE<br>26 MARK DR<br>GLASTONBURY  CT  6033 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050802891-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501508 - 10066618<br>HERTEL, JOSHUA ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364233 - 10187812<br>HERTEL, WESLEY B<br>74 CREST HILL LN<br>RED LION  PA  17356-7835 | POTENTIAL REFUND CLAIM | Disputed | $37.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481700 - 10037940<br>HERTER, JOESPH JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664864 - 10177241<br>HERTER, JOSEPH<br>32540 YAHNKE ROAD<br>BURLINGTON  WI  53105 | POTENTIAL REFUND CLAIM | Disputed | $71.90 |
| 1502584 - 10165941<br>HERTER, JOSEPH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502584 - 10165607<br>HERTER, JOSEPH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502584 - 10166910<br>HERTER, JOSEPH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502584 - 10166584<br>HERTER, JOSEPH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502584 - 10067020<br>HERTER, JOSEPH R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506611 - 10059147<br>HERTLEIN, TYLER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 94

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1113386 - 10169643<br>HERTZ CORPORATION, THE<br>PO BOX 121124<br>ATTN COMMERCIAL BILLING<br>DALLAS  TX  75312-1124 | EXPENSE PAYABLE | | $3,944.22 |
| 1064863 - 10085704<br>HERTZBERG, RORY ADAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $654.15 |
| 1477067 - 10033307<br>HERTZOG, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486554 - 10042794<br>HERVOCHON, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475915 - 10032155<br>HERZ, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329129 - 10089666<br>HESARCIK, HOLLY<br>8325 CARE DRIVE<br>GARFIELD HEIGHTS  OH  44125 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070137818-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368598 - 10188316<br>HESELTINE, DANIEL<br>5500 W 127TH ST<br>ALSIP  IL  60803-3314 | POTENTIAL REFUND CLAIM | Disputed | $5.48 |
| 1500839 - 10054106<br>HESKETH, CHARLES D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679998 - 10222335<br>HESLEY, KATE<br>6715 PARKSIDE CT<br>ARLINGTON   TX   76016-0000 | POTENTIAL REFUND CLAIM | Disputed | $363.77 |
| 1490913 - 10045268<br>HESOTIAN, CHRIS ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700326 - 10205438<br>HESPE, DAVID<br>3180 N JOG RD<br>WEST PALM BEACH  FL  33411-7431 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 1496287 - 10049554<br>HESS, AUBREY ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487843 - 10063672<br>HESS, DOUGLAS S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487843 - 10164615<br>HESS, DOUGLAS S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2670063 - 10180824<br>HESS, JARED<br>10847 SLEE RD<br>ONSTED  MI  492650000 | POTENTIAL REFUND CLAIM | Disputed | $34.03 |
| 1504203 - 10056902<br>HESS, JENNIFER ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369408 - 10188346<br>HESS, JOHN<br>58 LINDY LN<br>BOYERTOWN  PA  19512-8672 | POTENTIAL REFUND CLAIM | Disputed | $12.71 |
| 1497582 - 10050849<br>HESS, JULIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487857 - 10063686<br>HESS, JUSTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488099 - 10063928<br>HESS, KATHLEEN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1490294 - 10044774<br>HESS, LINDA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701990 - 10209909<br>HESS, MILES<br>PO BOX 363<br>BRUNDIGO  AL  36010-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1363491 - 10186080<br>HESS, RAYMOND E JR<br>1349 W SAINT JAMES CT<br>PALATINE  IL  60067-5862 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2690081 - 10206258<br>HESS, SHERRIE<br>205 A N 6TH ST<br>PERKASIE  PA  18944-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695219 - 10208028<br>HESS, STEVEN<br>BLDG 36006 SUITE 554<br>FORT HOOD  TX  76544 | POTENTIAL REFUND CLAIM | Disputed | $270.64 |
| 2665395 - 10179906<br>HESSARI, VAHID<br>1116 CAPRI DR<br>CAMPBELL  CA  95008-6006 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1474980 - 10031220<br>HESSE, PHILLIP MYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364234 - 10184542<br>HESSER, JASON J<br>1915 BURLWOOD DR<br>IDAHO FALLS  ID  83402-5578 | POTENTIAL REFUND CLAIM | Disputed | $0.99 |
| 2685684 - 10224096<br>HESSION, KYLE<br>3 SPENCER RD<br>DALLAS  PA  18612-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.92 |
| 1364235 - 10184543<br>HESTER, AGATHA R<br>12859 W ALAMEDA DR<br>LAKEWOOD  CO  80228-2826 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1480284 - 10036524<br>HESTER, AKILAH KHALIFAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482181 - 10038421<br>HESTER, DONALD KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483806 - 10040046<br>HESTER, JUSTIN CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679380 - 10217307<br>HESTER, LENNON<br>2929 OLD FRANKLIN RD.<br>219<br>ANTIOCH  TN  37013-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.18 |
| 2702220 - 10211732<br>HESTER, MARK<br>13068 PERKINS LN<br>GULFPORT  MS  39503-9184 | POTENTIAL REFUND CLAIM | Disputed | $26.17 |
| 1496739 - 10050006<br>HESTER, MATTHEW E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467761 - 10024073<br>HESTER, ROBIN ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482952 - 10039192<br>HESTER, TOMMY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478881 - 10035121<br>HESTON, MICHAEL DULIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466203 - 10022732<br>HETH, SHAWNA ANGELICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486005 - 10042245<br>HETHERLY, JAMES SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489900 - 10044475<br>HETHERLY, JON GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475822 - 10032062<br>HETRICK, ANGIE THERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706886 - 10137769<br>HETRICK, HAZEL<br>201 W. MAXWELL STREET<br>LAKELAND  FL  33803 | LITIGATION<br>CLAIM NUMBER: YLB/56244    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364236 - 10186979<br>HETRICK, LARRY R<br>6441 WINYAH DR<br>COLUMBIA  SC  29203-2548 | POTENTIAL REFUND CLAIM | Disputed | $632.59 |
| 1471512 - 10027752<br>HETRICK, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495132 - 10048399<br>HETRICK, NICOLE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664658 - 10178831<br>HETTICH, JEROME A<br>PO BOX 23169<br>LOUISVILLE  KY  40223-0169 | POTENTIAL REFUND CLAIM | Disputed | $0.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476564 - 10032804<br>HETTINGER, MICHAEL CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504505 - 10057204<br>HETZEL, JARED PARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1144728 - 10171313<br>HEUBEL MATERIAL HANDLING INC<br>PO BOX 870975<br>KANSAS CITY  MO  64187-0975 | EXPENSE PAYABLE | | $6,743.17 |
| 2743968 - 10177082<br>HEUER, DOUGLAS A<br>275 COLLEEN<br>MOUNTAIN HOME  ID  83647 | POTENTIAL REFUND CLAIM | Disputed | $160.82 |
| 2691914 - 10204926<br>HEUSER, MOLLY<br>2897 SUNNYCREST DR<br>KALAMAZOO  MI  49048-7113 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 1058804 - 10085599<br>HEUSS, ANDREW MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.10 |
| 1499007 - 10052274<br>HEVERLY, LEE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684425 - 10220763<br>HEVIA, CHRIS<br>2914 TIMBER KNOLL DR.<br>VALRICO  FL  33594-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682819 - 10223576<br>HEVIA, LESLIE<br>4240 SW 137 CT<br>MIAMI  FL  33175-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.08 |
| 1372201 - 10174966<br>HEWAN H GIORGIS<br>Attn GIORGIS, HEWAN, H<br>3264 OVERLAND AVE APT 19<br>LOS ANGELES  CA  90034-3689 | UNCASHED DIVIDEND | Disputed | $3.84 |
| 1472082 - 10028322<br>HEWELL, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331355 - 10091892<br>HEWELL, JOSEPH<br>110 LENDLE CRT<br>CARY  NC  27511 | POTENTIAL CLAIM CLAIM NUMBER - 20070306024-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1483025 - 10039265<br>HEWETT, JESSICA ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1328602 - 10188838<br>HEWETT-EASTON, CHRISTOPHER J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $86.35 |
| 2691327 - 10214991<br>HEWITSON, CLAY<br>290 WILSON ST<br>BUMPASS  VA  23024-4712 | POTENTIAL REFUND CLAIM | Disputed | $58.52 |
| 2697290 - 10211123<br>HEWITT ASSOCIATES<br>7201 HEWITT ASSOCIATES DR.<br>CHARLOTTE  NC  28,262.00 | POTENTIAL REFUND CLAIM | Disputed | $346.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465482 - 10022011<br>HEWITT JR, ALVIN CONRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503079 - 10055778<br>HEWITT, DEREK D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502529 - 10055406<br>HEWITT, EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693220 - 10212305<br>HEWITT, EVE<br>5644 OAKWOOD KNOLL DR<br>LAKELAND  FL  33811-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.28 |
| 2670262 - 10178275<br>HEWITT, FRANCES<br>23740 MATTS DR<br>ROMULUS  MI  48174-9661 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1364237 - 10186980<br>HEWITT, HAL J<br>112 W MOUNTAIN VIEW RD<br>CORRYTON  TN  37721-5130 | POTENTIAL REFUND CLAIM | Disputed | $3.66 |
| 1494113 - 10047380<br>HEWITT, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369244 - 10182612<br>HEWITT, JOHN<br>634 N REBECCA AVE<br>SCRANTON  PA  18504-1834 | POTENTIAL REFUND CLAIM | Disputed | $10.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467678 - 10024014<br>HEWITT, MARCY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479741 - 10035981<br>HEWITT, MICHAEL DWIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329600 - 10090137<br>HEWITT, STEVE<br>49644 LEHR DR<br>MACOMB  MI  48044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501569 - 10054811<br>HEWITT, VANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502632 - 10055460<br>HEWKO, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1210816 - 10169433<br>HEWLETT PACKARD<br>LOCKBOX 101149 HEWLETT PACKARD<br>3585 ATLANTA AVE<br>HAPEVILLE  GA  30354-1149 | EXPENSE PAYABLE | | $60,011.54 |
| 1034348 - 10173887<br>HEWLETT-PACKARD<br>Attn JOHN COLDWELL<br>1501 PAGE MILL ROAD<br>PALO ALTO  CA  94304-1100 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $117,780,174.24 |
| 1492021 - 10046376<br>HEY, GRETCHEN ELKINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364238 - 10185365<br>HEY, JEREMY A<br>CF DIVISON C/S DEPT<br>FPO   AP   96678-1187 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 2679293 - 10217299<br>HEY, MATTHEW<br>5228 OVERLOOK LANE<br>CANANDAIGUA   NY   14424-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.01 |
| 1468728 - 10024968<br>HEYDARIAN, ARSALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478001 - 10034241<br>HEYKOOP, MORGANNA BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488019 - 10063848<br>HEYMAN, JILL MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488019 - 10164618<br>HEYMAN, JILL MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487113 - 10043353<br>HEYMAN, SOLOMON MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331926 - 10092463<br>HEYN, ANDREW<br>3356 FERCLIFF PLACE<br>ATLANTA   GA   30324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060759426-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500729 - 10053996<br>HEYSHAM, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500371 - 10053638<br>HEYWARD, LANEE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364239 - 10184544<br>HEYWOOD, MARIA H<br>419 ROUND HILL RD<br>ST DAVIDS  PA  19087-4737 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 2686478 - 10221995<br>HEYWOOD, TERRENCE<br>214-10 MURDOCK AVE<br>QUEENS VILLAGE  NY  11429-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.98 |
| 1120757 - 10170567<br>HGPRO COM<br>SCRIPPS NETWORKS<br>PO BOX 602031<br>CHARLOTTE  NC  28260-2031 | EXPENSE PAYABLE | | $24,958.55 |
| 1105276 - 10170232<br>HGTV COM<br>SCRIPPS NETWORKS<br>PO BOX 602031<br>CHARLOTTE  NC  28260-2031 | EXPENSE PAYABLE | | $18,232.55 |
| 1491063 - 10045418<br>HIATT, ERIC WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368049 - 10184149<br>HIATT, MICHELE<br>859 HARBOR HILL DR<br>SAFETY HARBOR  FL  34695-4130 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667643 - 10177961<br>HIBA, MAHMOOD<br>2242 JASMINE PATH<br>ROUND ROCK  TX  78664 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1470331 - 10026571<br>HIBBARD, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469651 - 10025891<br>HIBBERT, BRITTANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473807 - 10030047<br>HIBBERT, NATHAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466572 - 10023101<br>HIBBITTS, RUSS ROTHWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364240 - 10182912<br>HIBNER, JOELLE D<br>1104 WOODLAND AVE<br>PORT VUE  PA  15133- | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1484023 - 10040263<br>HICKAM, GARY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364241 - 10186981<br>HICKAM, ROGER K<br>3208 BLOOMINGDALE RD<br>KINGSPORT  TN  37660-2020 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity No.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494916 - 10048183<br>HICKERSON, DANIEL BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667987 - 10178570<br>HICKERSON, JASON<br>315 CEDAR BEND<br>GLADEWATER  TX  756470000 | POTENTIAL REFUND CLAIM | Disputed | $350.32 |
| 1494327 - 10047594<br>HICKERSON, MICHAEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479787 - 10036027<br>HICKERSON, STEPHEN CLYDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509660 - 10061725<br>HICKEY, DAVID CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469438 - 10025678<br>HICKEY, JAMES ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498479 - 10051746<br>HICKEY, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493623 - 10066422<br>HICKEY, MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493623 - 10164135<br>HICKEY, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2688971 - 10223125<br>HICKEY, MICHAEL<br>16 JULY AVE.<br>BAYVILLE  NY  11709-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.03 |
| 1495063 - 10048330<br>HICKEY, ROGER MYLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679589 - 10220297<br>HICKEY, SEAN<br>241 WASHINGTON TERRACE<br>WHITMAN  MA  02382-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.71 |
| 1497025 - 10050292<br>HICKEY, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506954 - 10067429<br>HICKEY, TADHG L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473189 - 10029429<br>HICKEY, TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053639 - 10085602<br>HICKLIN, ANTONIO DWAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: ?#

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465153 - 10021682<br>HICKMAN JR., THOMAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696661 - 10213395<br>HICKMAN, BEULAH<br>5553 LEWIS<br>TOLEDO  OH  43612-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.77 |
| 1364242 - 10185366<br>HICKMAN, CHAD E<br>1600 N 21ST ST<br>SPRINGFIELD  IL  62702-3010 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 1482773 - 10039013<br>HICKMAN, JAMIE A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701407 - 10214258<br>HICKMAN, JONATHAN<br>3296 TOWNHOUSE DR<br>GROVE CITY  OH  43123-3458 | POTENTIAL REFUND CLAIM | Disputed | $117.61 |
| 1490267 - 10044747<br>HICKMAN, JONATHAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669013 - 10178687<br>HICKMAN, JUSTIN<br>3602 S SPICELAND RD<br>NEW CASTLE  IN  47362-9691 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1502104 - 10066785<br>HICKMAN, LLOYD THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364243 - 10185367<br>HICKMAN, MARVIN D<br>25560 SHIAWASSEE RD APT 606<br>SOUTHFIELD   MI   48034-3710 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1467457 - 10063475<br>HICKMAN, MATTHEW KRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2682545 - 10222211<br>HICKMAN, MICHAEL<br>375 HILLCREST RD<br>J208<br>MOBILE   AL   36608-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.90 |
| 1492661 - 10166395<br>HICKMAN, PAUL KENT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492661 - 10165608<br>HICKMAN, PAUL KENT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492661 - 10065755<br>HICKMAN, PAUL KENT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1364244 - 10184545<br>HICKMAN, REGINALD C<br>757 GARRISON DR<br>NASHVILLE   TN   37207-3547 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 2680295 - 10221381<br>HICKMAN, RODERICK<br>508 EVERGREEN PLACE CT<br>LOUISVILLE   KY   40220-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1076053 - 10085533 <br> HICKMAN, SEAN ALLEN <br> ADDRESS ON FILE | EMPLOYEE BENEFITS <br> UNPAID HOURLY PTO | Contingent | $19.73 |
| 1466280 - 10022809 <br> HICKMAN, THOMAS BENJAMINE <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARISING <br> FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473167 - 10029407 <br> HICKMAN, TYLER MATTHEW <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARISING <br> FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364245 - 10182913 <br> HICKOK, SHANNON R <br> 107 PINEHILL CT <br> SMYRNA  TN  37167-4611 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1129379 - 10170333 <br> HICKORY DAILY RECORD <br> PO BOX 27283 <br> RICHMOND  VA  23261-7283 | EXPENSE PAYABLE | | $3,640.56 |
| 1360586 - 10015700 <br> HICKORY HOLLOW DEVELOPMENT INC. <br> 5252 HICKORY HOLLOW PARKWAY <br> ANTIOCH  TN  37013 | REAL PROPERTY LEASE <br> POTENTIAL CLAIM ARISING <br> FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1360555 - 10015669 <br> HICKORY RIDGE PAVILION LLC <br> Attn RONALD RUSS <br> C/O THE RUSS COMPANY, INC. <br> 635 WEST 7TH STREET <br> CINCINNATI  OH  45203 | REAL PROPERTY LEASE <br> POTENTIAL CLAIM ARISING <br> FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1123755 - 10170983 <br> HICKORY RIDGE PAVILION LLC <br> DEPT L-2638 <br> PROFILE #260717091 <br> COLUMBUS  OH  43260 | EXPENSE PAYABLE | | $38,322.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474309 - 10030549<br>HICKS JR, KEVIN PURCELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684949 - 10217885<br>HICKS, AHMAD<br>115 ELLIOTT PL<br>EAST ORANGE   NJ   07018-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.99 |
| 2669680 - 10177640<br>HICKS, AHMAD<br>115 ELLIOTT PL<br>EAST ORANGE   NJ   070180000 | POTENTIAL REFUND CLAIM | Disputed | $41.65 |
| 1465370 - 10021899<br>HICKS, BEAU ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467768 - 10024080<br>HICKS, BRANDIE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477575 - 10033815<br>HICKS, BREANNA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490733 - 10065513<br>HICKS, CABOT ALEXANDER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465611 - 10022140<br>HICKS, CHARLES ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478276 - 10034516<br>HICKS, CHARLES BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330127 - 10090664<br>HICKS, COREY<br>10439 ASH<br>OVERLAND PARK  KS  66207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070134147-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483803 - 10040043<br>HICKS, DANIEL STERLING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493089 - 10046927<br>HICKS, DERRICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487701 - 10043941<br>HICKS, DONALD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668892 - 10177559<br>HICKS, ELIJAH<br>6647 ASH PL<br>GARY  IN  46403 3909 | POTENTIAL REFUND CLAIM | Disputed | $7.11 |
| 1364246 - 10187813<br>HICKS, ERIC D<br>402 W 39TH ST<br>WILMINGTON  DE  19802-2116 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 1486984 - 10043224<br>HICKS, GARY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461579 - 10015371<br>HICKS, GENE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070835832-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669683 - 10179743<br>HICKS, GEORGE<br>23 NARRAGANSETT AVE<br>CLEMENTON   NJ   08021-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.91 |
| 1486733 - 10042973<br>HICKS, HARVEY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464268 - 10020797<br>HICKS, HENRY GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702490 - 10216227<br>HICKS, HIRIAM<br>3954 MERRIWEATHER<br>ALPHARETTA  GA  30022-0000 | POTENTIAL REFUND CLAIM | Disputed | $202.99 |
| 1491543 - 10045898<br>HICKS, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482245 - 10038485<br>HICKS, JECIARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466402 - 10022931<br>HICKS, JOSHUA STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368463 - 10184198<br>HICKS, KATHY<br>5359 W POTOMAC AVE<br>CHICAGO  IL  60651-1370 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1467423 - 10023831<br>HICKS, KRISTI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364247 - 10184393<br>HICKS, LEE A<br>4505 W MINNEHAHA ST<br>TAMPA  FL  33614-3639 | POTENTIAL REFUND CLAIM | Disputed | $10.86 |
| 2333746 - 10094283<br>HICKS, LESLIE A<br>12 SPRING DR<br>MARTINSBURG  PA  16662 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040812095-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2703295 - 10214582<br>HICKS, LILLIE | POTENTIAL REFUND CLAIM | Disputed | $25.56 |
| 1498914 - 10052181<br>HICKS, MATTHEW ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328326 - 10088863<br>HICKS, NICOLE<br>4508 19TH STREET<br>LUBBOCK  TX  79407 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060224511-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466540 - 10023069<br>HICKS, PAUL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473942 - 10030182<br>HICKS, ROMAN STERLING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491348 - 10045703<br>HICKS, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683988 - 10217782<br>HICKS, SEAN<br>404 N 8TH ST UNIT 71<br>EGLIN AFB   FL   00003-2542 | POTENTIAL REFUND CLAIM | Disputed | $26.88 |
| 1490137 - 10044666<br>HICKS, SEAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468329 - 10024569<br>HICKS, SHANIQUA DIONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489844 - 10044443<br>HICKS, SHAWNA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488001 - 10165280<br>HICKS, SHERRY I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488001 - 10063830<br>HICKS, SHERRY I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475521 - 10031761<br>HICKS, TIERRA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489744 - 10044375<br>HICKS, TINA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329490 - 10090027<br>HICKSON, ZACH<br>1124 NE ST<br>LEBANON  IN  46052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050637036-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470377 - 10026617<br>HIDALGO, CARLOS ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485123 - 10041363<br>HIDALGO, JUSTIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464930 - 10021459<br>HIEKEN, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507010 - 10059449<br>HIEN, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683402 - 10217720<br>HIER, SHANNON<br>4605 HOLDREGE<br>3<br>LINCOLN  NE  68503-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471491 - 10027731<br>HIERONYMUS, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469882 - 10026122<br>HIESTAND, JONATHAN CLARE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471847 - 10028087<br>HIETT, APRIL ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482972 - 10039212<br>HIGAKI, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476431 - 10032671<br>HIGBEE, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680095 - 10217382<br>HIGBY, LAURA<br>424 NORA<br>SPOKANE   WA   99207-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |
| 1501517 - 10066627<br>HIGGANBOTHAM, DEVIN DWAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364248 - 10182110<br>HIGGASON, BRAIN D<br>PO BOX 793<br>APO   AE   097250000 | POTENTIAL REFUND CLAIM | Disputed | $6.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494086 - 10047353<br>HIGGINBOTHAM, DANELL DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472965 - 10029205<br>HIGGINBOTHAM, JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492925 - 10167863<br>HIGGINBOTHAM, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492925 - 10164236<br>HIGGINBOTHAM, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492925 - 10065896<br>HIGGINBOTHAM, MICHAEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2670018 - 10178766<br>HIGGINBOTHOM, KATE<br>925 N KINGS DR<br>FAYETTEVILLE  AR  727012237 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1471111 - 10027351<br>HIGGINS JR, STEPHEN KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505533 - 10058232<br>HIGGINS JR., DAVE CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364249 - 10186155<br>HIGGINS, CAROLYN ANN<br>5400 NE 50TH ST<br>OKLAHOMA CITY  OK  73121-6003 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1487061 - 10043301<br>HIGGINS, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468743 - 10024983<br>HIGGINS, DANIEL PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484843 - 10041083<br>HIGGINS, ERIC C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330369 - 10090906<br>HIGGINS, JAMAL<br>3704 BATES<br>SAINT LOUIS  MO  63116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050542277-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466506 - 10023035<br>HIGGINS, JAMES THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481906 - 10038146<br>HIGGINS, JARED JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489596 - 10164897<br>HIGGINS, JORDAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489596 - 10065191<br>HIGGINS, JORDAN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2670516 - 10179834<br>HIGGINS, MARTINO L<br>6034 HELEN ST<br>GARDEN CITY  MI  48135-2519 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1472384 - 10028624<br>HIGGINS, MIKE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480551 - 10036791<br>HIGGINS, NICHOLAS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692322 - 10207409<br>HIGGINS, RANDY<br>2045 E BAY DR<br>LARGO  FL  33771-6300 | POTENTIAL REFUND CLAIM | Disputed | $94.14 |
| 1308030 - 10190122<br>HIGGINS, ROBERT MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $870.01 |
| 1471164 - 10027404<br>HIGGINS, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481093 - 10037333<br>HIGGINS, SEAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505045 - 10057744<br>HIGGINS, SHERIDAN CATRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334175 - 10094712<br>HIGGINS, TERRY<br>71 BROCKETT DRIVE<br>KENMORE   NY  14223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074196 - 10085307<br>HIGGINS, TIFFANY LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $87.23 |
| 1469464 - 10025704<br>HIGGINS, TIM ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670301 - 10179286<br>HIGGINS, VICKI<br>3120 WADHAMS RD<br>CLYDE  MI  48049 4448 | POTENTIAL REFUND CLAIM | Disputed | $3.54 |
| 2328294 - 10088831<br>HIGGINS, WEST<br>606 BELL AIR DR<br>CORPUS CHRISTI  TX  78418 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050804826-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479350 - 10035590<br>HIGGS, ALLEN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306968 - 10188874<br>HIGGS, HILLARY CHRISTINA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664752 - 10179339<br>HIGGS, JASON<br>PSC BOX 7389 VANCE AIRFORCE BA<br>ENID  OK  73705- | POTENTIAL REFUND CLAIM | Disputed | $5.14 |
| 2703320 - 10208437<br>HIGH CREEK | POTENTIAL REFUND CLAIM | Disputed | $136.62 |
| 1159843 - 10169850<br>HIGH DEFINITION TECHNOLOGIES<br>10500 HWY 30 #205<br>COLLEGE STATION  TX  77845 | EXPENSE PAYABLE | | $4,220.00 |
| 1186909 - 10170058<br>HIGH POINT ENTERPRISE<br>PO BOX 1009<br>HIGH POINT  NC  27261 | EXPENSE PAYABLE | | $5,283.60 |
| 1465261 - 10021790<br>HIGH, ADAM HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700954 - 10213019<br>HIGH, RYAN<br>3984 STONE ST<br>HOPE MILLS  NC  28348-2358 | POTENTIAL REFUND CLAIM | Disputed | $80.49 |
| 1364250 - 10184546<br>HIGHAM, JAMES M<br>6729 BOOTH FORREST DR<br>BARTLETT  TN  38135-9146 | POTENTIAL REFUND CLAIM | Disputed | $0.23 |
| 1485660 - 10041900<br>HIGHAM, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                  Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502293 - 10165609<br>HIGHAM, TIMOTHY V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502293 - 10066877<br>HIGHAM, TIMOTHY V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502293 - 10166396<br>HIGHAM, TIMOTHY V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2669575 - 10178193<br>HIGHBAUGH, DONALD G<br>RR 2 BOX 4A<br>DUTTON  AL  35744-9802 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1466968 - 10023454<br>HIGHBAUGH, DONALD G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359305 - 10176091<br>HIGHFIELDS CAPITAL LTD<br>CLASS D<br>C/O GOLDMAN SACHS CAYMAN LTD<br>ATTN GREG STUART<br>PO BOX 896 GT<br>CAYMAN ISLANDS | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1111843 - 10171772<br>HIGHJUMP SOFTWARE<br>NW 5230<br>PO BOX 1450<br>MINNEAPOLIS  MN  55485-5230 | EXPENSE PAYABLE | | $237,895.95 |
| 2743826 - 10177005<br>HIGHLAND PARK HOSP MED EQU<br>DEPT 77-3496<br>CHICAGO  IL  60678 | POTENTIAL REFUND CLAIM | Disputed | $1,054.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707555 - 10139919<br>HIGHLAND SEWER & WATER AUTHORITY<br>120 TANK DRIVE<br>JOHNSTOWN  PA  15904 | UTILITIES | | $112.43 |
| 2707556 - 10139920<br>HIGHLAND UTILITIES DEPT, IN<br>3333 RIDGE ROAD<br>HIGHLAND  IN  46322 | UTILITIES | | $273.03 |
| 1478023 - 10034263<br>HIGHLAND, ALESHIA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668858 - 10178125<br>HIGHSAW, ROBERT<br>9321 RACQUET BALL LN<br>INDIANAPOLIS  IN  46260 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1488032 - 10063861<br>HIGHSMITH, DIANA N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488032 - 10164507<br>HIGHSMITH, DIANA N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488032 - 10167879<br>HIGHSMITH, DIANA N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492713 - 10046788<br>HIGHTOWER, LACONNA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470114 - 10026354 HIGHTOWER, QUINONES MARQUEZ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508339 - 10060559 HIGHTOWER, SETH DAVID ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489942 - 10044517 HIGHTOWER, STEPHEN EDWARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473395 - 10029635 HIGHTOWER, TEDDRYCK LADAREIUS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487043 - 10043283 HIGHTOWER, TONY RANDALL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1273502 - 10189604 HIGHWART, CHRISTOPHER T ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $149.82 |
| 1478576 - 10034816 HIGNITE, WILLIAM RUSSELL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505232 - 10057931 HILAIRE, PETER ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494343 - 10047610<br>HILAND, ALLISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704742 - 10136154<br>HILARD, DANNY<br>Attn DANNY HILARD<br>533 ENGLEHARD DRIVE<br>VIRGINIA BEACH  VA  23462 | POTENTIAL CLAIM<br>FIREDOG SUBCONTRACTOR -<br>CLAIM OF STOLEN CHECK AND<br>WORK ISSUES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485630 - 10041870<br>HILBERS, ABE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372203 - 10175952<br>HILBERTO PEREZ<br>Attn PEREZ, HILBERTO<br>6225 SARATOGA BLVD APT 401<br>CORPUS CHRISTI  TX  78414-3443 | UNCASHED DIVIDEND | Disputed | $12.00 |
| 2701624 - 10212998<br>HILBRING, MONIQUE<br>4103 COLONIAL CT.  #4103<br>EAGELEVILLE  PA  19403 | POTENTIAL REFUND CLAIM | Disputed | $138.60 |
| 1471210 - 10027450<br>HILBURN, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364251 - 10185368<br>HILBURN, JEFFERY L<br>558 E NINE MILE RD LOT 24<br>PENSACOLA  FL  32514-1469 | POTENTIAL REFUND CLAIM | Disputed | $2.68 |
| 1368955 - 10185056<br>HILD, JENNIFER<br>20213 KENOSHA ST<br>HARPER WOODS  MI  48225-2245 | POTENTIAL REFUND CLAIM | Disputed | $13.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670323 - 10178806<br>HILD, JENNIFER<br>20213 KENOSHA ST<br>HARPER WOODS  MI  48225 2245 | POTENTIAL REFUND CLAIM | Disputed | $5.80 |
| 1497682 - 10050949<br>HILD, SCOTT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2361198 - 10176232<br>HILDA M NEWBRY<br>4822 TARA WOODS DR E<br>JACKSONVILLE  FL  32210-7920 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2667366 - 10179477<br>HILDA, SANCHEZ<br>701 N ALAMO RD<br>EDINBURG  TX  78541-8915 | POTENTIAL REFUND CLAIM | Disputed | $35.31 |
| 2698465 - 10208315<br>HILDA, SHOMBO<br>2140 W OAK RIDGE RD<br>ORLANDO  FL  32809-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.82 |
| 1475447 - 10031687<br>HILDEBRAND, WHITNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683830 - 10218759<br>HILDEBRANDT, SARAH<br>8836 EMBASSY<br>STERLING HEIGHTS  MI  48313-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.31 |
| 1476247 - 10032487<br>HILDEBRANT, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364252 - 10183708<br>HILDEBRANT, JOHN D<br>251 COVENTRY CLOSE<br>CHESAPEAKE  VA  23320-4650 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1472390 - 10028630<br>HILDERBRAN, WILL JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473314 - 10029554<br>HILDERBRAND, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330665 - 10091202<br>HILDRETH, MICHAEL<br>1181 ANDERSON RIDGE RD<br>SCRANTON  SC  29591 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050335695-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487739 - 10043979<br>HILFIKER, AARON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679616 - 10223274<br>HILGEMAN, THOMAS<br>655 BIRCHWOOD DR.<br>PORT NECHES  TX  77651-0000 | POTENTIAL REFUND CLAIM | Disputed | $479.73 |
| 2679732 - 10220307<br>HILGENBERG, JEFFREY<br>5811 ROSE AVE.<br>8<br>COUNTRYSIDE  IL  60525-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.29 |
| 2704695 - 10135830<br>HILGENBERG, JOHN & EVELYN<br>Attn KENNETH G. GILMAN<br>GILMAN & PASTOR, LLP<br>225 FRANKLIN STREET<br>16TH FLOOR<br>BOSTON  MA  2110 | LITIGATION<br>HILGENBERG, ET AL., V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694281 - 10211629<br>HILGREEN, JAMES<br>2532 CENTRAL PARK BLVD<br>BEDFORD  TX  70000 | POTENTIAL REFUND CLAIM | Disputed | $108.25 |
| 1496628 - 10049895<br>HILL II, DAVID WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668174 - 10178591<br>HILL, ALBERTA<br>1220 CHERRY ST<br>HAMMOND  IN  463241643 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 2685680 - 10218954<br>HILL, AMAR<br>2400 CLAYTON AVE<br>HARRISBURG  PA  17109-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.87 |
| 1493763 - 10047103<br>HILL, AMBROSIA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465411 - 10021940<br>HILL, ANDREW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501290 - 10054557<br>HILL, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471645 - 10027885<br>HILL, ANTHONEY DE-VAUGHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473769 - 10030009<br>HILL, ANTONIO DONTAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485231 - 10041471<br>HILL, BEVERLY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482960 - 10039200<br>HILL, BRADLEY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466425 - 10022954<br>HILL, BRANDI LATAVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330059 - 10090596<br>HILL, BRIAN<br>7905 HOWELL ST<br>OMAHA  NE  68122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050131480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484804 - 10041044<br>HILL, BRYSON WENDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681367 - 10220469<br>HILL, CHAD<br>1637 RIO HILL DRIVE 102<br>CHARLOTTESVILLE  VA  22901-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.62 |
| 2668223 - 10180670<br>HILL, CHRISTI<br>1120 OXFORD SQ<br>EVANSVILLE  IN  47710-3506 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                      Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700072 - 10207057<br>HILL, CHRISTIN<br>303 13TH ST<br>KNOXVILLE  TN  37916-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.09 |
| 1484454 - 10040694<br>HILL, CHRISTINA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690124 - 10208789<br>HILL, CURTIS<br>5201 ATLANTIC BLVD<br>JACKSONVILLE  FL  32226-3208 | POTENTIAL REFUND CLAIM | Disputed | $64.18 |
| 1500340 - 10053607<br>HILL, DANIEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331544 - 10092081<br>HILL, DANNY<br>707 NEWCASTLE ST.<br>BRUNSWICK  GA  31520 | POTENTIAL CLAIM CLAIM NUMBER - 20060631118-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489129 - 10164459<br>HILL, DAVID RUSSELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489129 - 10064958<br>HILL, DAVID RUSSELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2686757 - 10219066<br>HILL, DEANDRA<br>255 HARRY S TRUMAN DR<br>LARGO  MD  20774-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467334 - 10023767<br>HILL, DONALD CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367694 - 10182456<br>HILL, DWAYNE<br>517 HARTSTOCK LOOP<br>APT A<br>FORT BENNING  GA  31905-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.93 |
| 1364254 - 10186983<br>HILL, DWAYNE R<br>517 HARTSTOCK LOOP<br>APT A<br>FORT BENNING  GA  31905 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |
| 2686535 - 10217044<br>HILL, ERIC<br>1511 N. ADAMS ST.<br>POTTSTOWN  PA  19464-0000 | POTENTIAL REFUND CLAIM | Disputed | $269.25 |
| 1492933 - 10065904<br>HILL, ERIN LARSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492933 - 10164072<br>HILL, ERIN LARSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1364255 - 10186984<br>HILL, FELICO O<br>PO BOX 596<br>LUTHERSVILLE  GA  30251 | POTENTIAL REFUND CLAIM | Disputed | $6.36 |
| 2700327 - 10206071<br>HILL, FLORETA<br>102 CYPRESS CRESCENT<br>ROYAL PALM BEACH  FL  33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498355 - 10051622<br>HILL, FREDDIE LOVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493456 - 10167245<br>HILL, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493456 - 10066303<br>HILL, GREGORY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493456 - 10165989<br>HILL, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2332152 - 10092689<br>HILL, GREGORY<br>1103 JAMES HOPKINS<br>JACKSONVILLE  AL  36265 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051214811-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493456 - 10167061<br>HILL, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493456 - 10168273<br>HILL, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493456 - 10165942<br>HILL, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702877 - 10214557<br>HILL, GWENDOLY<br>11283 KESSLER PL<br>MANASSAS  VA  20109-7780 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2335111 - 10181607<br>HILL, GWENDOLY A<br>11283 KESSLER PL<br>MANASSAS  VA  20109 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2669334 - 10178718<br>HILL, HOWARD A<br>317 COMMUNIPAW AVE<br>JERSEY CITY  NJ  07304-4047 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 1496188 - 10049455<br>HILL, ISAIAH ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501888 - 10066702<br>HILL, J MYKEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1501888 - 10165610<br>HILL, J MYKEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1364260 - 10186986<br>HILL, JACQUELI M<br>11009 BLAIRS CREEK WAY<br>SMITHFIELD  VA  23430-4113 | POTENTIAL REFUND CLAIM | Disputed | $8.90 |
| 1364253 - 10186982<br>HILL, JEREL A<br>6802 MISSOURI MCELMURRAY DR<br>LIZELLA  GA  31052-3711 | POTENTIAL REFUND CLAIM | Disputed | $0.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482607 - 10038847<br>HILL, JEREL AUBREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499221 - 10052488<br>HILL, JEREMIAH JOHNSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476305 - 10032545<br>HILL, JEREMIAH JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1306816 - 10189371<br>HILL, JEREMY CURTIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $367.63 |
| 2701729 - 10215914<br>HILL, JIM<br>1905 FAIRWAY DR<br>WICKLIFFE   OH   44092-1177 | POTENTIAL REFUND CLAIM | Disputed | $116.81 |
| 2666181 - 10179414<br>HILL, JOE M<br>4485 N SIERRA WAY APT C<br>SAN BERNARDINO   CA   92407-3831 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1286729 - 10188535<br>HILL, JOHN OTTO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.58 |
| 1364257 - 10182914<br>HILL, JOHN S<br>5317 WALSH ST<br>ST LOUIS   MO   63109-3225 | POTENTIAL REFUND CLAIM | Disputed | $4.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 28

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492944 - 10065915<br>HILL, JOSEPH B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492944 - 10164577<br>HILL, JOSEPH B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1469821 - 10026061<br>HILL, JOSH RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1055960 - 10086096<br>HILL, JOSHUA DANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.32 |
| 1487649 - 10043889<br>HILL, JOSHUA RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485610 - 10041850<br>HILL, JULIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1082088 - 10085740<br>HILL, JUNE CAROL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $536.51 |
| 1483002 - 10039242<br>HILL, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488466 - 10064295<br>HILL, JUSTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488466 - 10164714<br>HILL, JUSTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2330888 - 10091425<br>HILL, KAREN<br>2217 AVINELL DRIVE<br>MILTON  WV  25541 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040504319-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474583 - 10030823<br>HILL, KARENA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330597 - 10091134<br>HILL, KARI<br>111 MILL CREEK RD.<br>PIEDMONT  SC  29673 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050124339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1057576 - 10085412<br>HILL, KEON SONTE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $43.92 |
| 1367420 - 10188499<br>HILL, KERVIN<br>15151 LEEDS LN<br>DAVIE  FL  33331-3247 | POTENTIAL REFUND CLAIM | Disputed | $3.57 |
| 1483722 - 10039962<br>HILL, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464281 - 10020810<br>HILL, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508224 - 10060444<br>HILL, KREVONDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489475 - 10044179<br>HILL, LAURA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690227 - 10213212<br>HILL, LEOLA<br>7654 S GREENWOOD AVE<br>CHICAGO  IL  60619-2617 | POTENTIAL REFUND CLAIM | Disputed | $76.27 |
| 1476059 - 10032299<br>HILL, LEONARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330162 - 10090699<br>HILL, LINDA<br>7205 TREEMONT<br>ROWLETT  TX  75089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040616840-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328540 - 10089077<br>HILL, LINDA<br>7205 TREMONT DR<br>ROWLETT  TX  75089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050310580-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481200 - 10037440<br>HILL, MARLONN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1084286 - 10189497<br>HILL, MARQUES A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $361.83 |
| 1084286 - 10085977<br>HILL, MARQUES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.11 |
| 2679320 - 10219316<br>HILL, MARQUESA<br>131 CLARK STREET<br>HILLSIDE   NJ   07205-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.22 |
| 1504052 - 10056751<br>HILL, MATTHEW ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486357 - 10042597<br>HILL, MATTHEW ANTIONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508499 - 10060719<br>HILL, MEKIAEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331424 - 10091961<br>HILL, MICHAEL<br>2011 HILL ROAD<br>LEXINGTON   NC   27292 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050343287-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477013 - 10033253<br>HILL, MICHAEL WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664489 - 10178302<br>HILL, MICHEAL<br>1802 BAY ST SE<br>WASHINGTON  DC  20003-2509 | POTENTIAL REFUND CLAIM | Disputed | $61.09 |
| 1484610 - 10040850<br>HILL, NICHOLAS ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486655 - 10042895<br>HILL, NICHOLAS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685705 - 10222896<br>HILL, NICOLE<br>425 SOUTH HUBBARDS LANE<br>APT 131<br>LOUISVILLE  KY  00004-0207 | POTENTIAL REFUND CLAIM | Disputed | $29.67 |
| 1364258 - 10182915<br>HILL, NICOLE K<br>PO BOX 82603<br>PITTSBURGH  PA  15218-0603 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 2700073 - 10211541<br>HILL, PATRICIA<br>1040 NEW BRITAIN DR SW<br>ATLANTA  GA  30331-8303 | POTENTIAL REFUND CLAIM | Disputed | $70.42 |
| 1495730 - 10048997<br>HILL, PEBBLE SHARNAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364256 - 10184547<br>HILL, PHYLLIS E<br>1222 BARNEY AVE<br>FLINT  MI  48503-3203 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483516 - 10039756<br>HILL, QUINCY TRASHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329704 - 10090241<br>HILL, RICH<br>212 SOUTH YOUREE STREET<br>BOSSIER CITY  LA  71111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060541372-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668563 - 10180701<br>HILL, RICHARD<br>2620 GREEN HAZE AVE<br>RACINE  WI  53406-1902 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 1465922 - 10022451<br>HILL, RICHARD BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367884 - 10188248<br>HILL, ROBERT<br>64 RED TOP CIR<br>EMERSON  GA  30137-2255 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2328661 - 10089198<br>HILL, ROBIN<br>37297 THINBANK<br>WAYNE  MI  48184 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050330946-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689497 - 10218177<br>HILL, SAM<br>1412 APPLETREE LN. B<br>TUPELO  MS  38801 | POTENTIAL REFUND CLAIM | Disputed | $200.23 |
| 1496634 - 10049901<br>HILL, SAMANTHA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692884 - 10213402<br>HILL, SAUNDRA<br>2425 MARK CT<br>RICHLAND  WA  99352-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.72 |
| 2686986 - 10221031<br>HILL, SHANNON<br>18310 JOHN AVE<br>COUNTRY CLUB HILLS  IL  60478-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.06 |
| 1466809 - 10023295<br>HILL, SHAUNETTA LASHAELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329466 - 10090003<br>HILL, SONNY<br>2900 HENEGAR STREET<br>KNOXVILLE  TN  37917 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050802084-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489188 - 10065017<br>HILL, STEPHEN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364259 - 10186985<br>HILL, TERESA A<br>308 CHERRY ST<br>RED LION  PA  17356-1524 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 2680485 - 10221392<br>HILL, THOMAS<br>498 TUSCAN AVE<br>HATTIESBURG  MS  39401-0000 | POTENTIAL REFUND CLAIM | Disputed | $202.34 |
| 1473099 - 10029339<br>HILL, THOMAS CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506037 - 10058736 HILL, THOMAS FRANK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689212 - 10217252 HILL, TIARA 7600 N  GREENVIEW APT 209 CHICAGO  IL  60626 | POTENTIAL REFUND CLAIM | Disputed | $134.85 |
| 1369144 - 10185866 HILL, TOMMIE 4400 LUGARDEN LANE MEMPHIS  TN  38125-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2328377 - 10088914 HILL, TREY 6811 ATASCA CREEK DRIVE HUMBLE  TX  77346 | POTENTIAL CLAIM CLAIM NUMBER - 20050325859-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1480235 - 10036475 HILL, TYLER ANDREW ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706803 - 10137686 HILL, VALERIE 227 N BRIGGS AVE DURHAM  NC  27703 | LITIGATION CLAIM NUMBER: YLB/65899   /AP | Contingent, Disputed, Unliquidated | Unknown |
| 2328378 - 10088915 HILL, WILLIAM 2507 BROOKDALE DRIVE KINGWOOD  TX  77339 | POTENTIAL CLAIM CLAIM NUMBER - 20040413499-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1062634 - 10085652 HILL, WILLIAM EDWIN ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $921.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669475 - 10178185<br>HILL, ZABROSKI<br>611  23RD ST<br>TUSCALOOSA  AL  367400000 | POTENTIAL REFUND CLAIM | Disputed | $265.04 |
| 1257416 - 10190074<br>HILL, ZACHARY VERNON ROB<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $88.03 |
| 1470052 - 10026292<br>HILL-FICK, DAMIAN NICHOLI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483792 - 10040032<br>HILLAKER, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486996 - 10043236<br>HILLAKER, JOSIAH DAIVD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472929 - 10029169<br>HILLARD, JACK ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488618 - 10064447<br>HILLARD, SCOTT ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466837 - 10023323<br>HILLDALE, COURTNEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483299 - 10039539<br>HILLDALE, RYAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1108121 - 10169399<br>HILLDRUP MOVING & STORAGE<br>PO BOX 669<br>STAFFORD  VA  22555-0669 | EXPENSE PAYABLE | | $3,462.86 |
| 2691623 - 10212169<br>HILLE, JOYCE<br>7691 N UDAL DR<br>CITRUS SPRINGS  FL  34434-7238 | POTENTIAL REFUND CLAIM | Disputed | $32.08 |
| 1508079 - 10060299<br>HILLEGAART, JASON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364261 - 10184548<br>HILLEGAS, DIRK E<br>30 BERKS CT<br>QUAKERTOWN  PA  18951-1003 | POTENTIAL REFUND CLAIM | Disputed | $27.75 |
| 1467688 - 10024024<br>HILLEN, ELIZABETH ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508301 - 10060521<br>HILLER, HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681730 - 10219537<br>HILLER, PATRICK<br>14 ARTHUR AVE<br>CLARENDON HILLS  IL  60514-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698870 - 10215834<br>HILLERY, KOBLISKA<br>1735 SE 30TH TERR<br>CAPE CORAL   FL   33914-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.89 |
| 2332406 - 10092943<br>HILLGRUBER, RICHARD<br>2714 BERRYKNOLL PLACE<br>VALRICO   FL   33594 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050830830-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497141 - 10050408<br>HILLIARD, ANTHONY SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368952 - 10185847<br>HILLIARD, BONITA<br>707 WINDSWEPT DR<br>MANISTEE   MI   49660-1068 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1469156 - 10025396<br>HILLIARD, DENVER DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479886 - 10036126<br>HILLIARD, JANTHONY JURRALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1083615 - 10085956<br>HILLIARD, MAELEAN MAHOGANY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.70 |
| 1464935 - 10021464<br>HILLIARD, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464567 - 10021096<br>HILLIARD, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483013 - 10039253<br>HILLIARD, RAY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481558 - 10037798<br>HILLIARD, RICHARD JENNINGS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701663 - 10211875<br>HILLIARD, SABRAE<br>4595 WASHINGTON RD<br>COLLEGE PARK   MD   30349-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1478448 - 10034688<br>HILLIGOSS, DRUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481334 - 10037574<br>HILLMAN, BENJAMIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491199 - 10045554<br>HILLMAN, JOHN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493057 - 10165611<br>HILLMANN, SCOTT A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493057 - 10166397<br>HILLMANN, SCOTT A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493057 - 10066003<br>HILLMANN, SCOTT A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670207 - 10178265<br>HILLS, ALVIN<br>802 COLDBROOK ST NE<br>GRAND RAPIDS  MI  49503-1104 | POTENTIAL REFUND CLAIM | Disputed | $3.40 |
| 1242767 - 10189771<br>HILLS, GARRETT JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $228.94 |
| 1503666 - 10056365<br>HILLS, JERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364262 - 10186843<br>HILLS, JOHN E<br>7539 E JENAN DR<br>SCOTTSDALE  AZ  85260-5419 | POTENTIAL REFUND CLAIM | Disputed | $124.62 |
| 1500361 - 10053628<br>HILLS, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500545 - 10053812<br>HILLS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707558 - 10139922<br>HILLSBOROUGH COUNTY WATER<br>RESOURCE SER.<br>P.O. BOX 89097<br>TAMPA  FL  33689 | UTILITIES | | $77.33 |
| 1369446 - 10187558<br>HILMAN, TYLER<br>102 FIELD HEAVEN CT<br>GREER  SC  29651 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1485578 - 10041818<br>HILMOE, DERRICK ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507856 - 10060076<br>HILPERTSHAUSER, HANS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476601 - 10032841<br>HILT, KEIONSTANCE LAZETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501565 - 10054807<br>HILT, ZACHARY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1198624 - 10171807<br>HILTON NORFOLK AIRPORT<br>1500 N MILITARY HWY<br>NORFOLK  VA  23502 | EXPENSE PAYABLE | | $4,401.93 |
| 1486680 - 10042920<br>HILTON, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464875 - 10021404<br>HILTON, DANIEL W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501889 - 10165612<br>HILTON, JEAN MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501889 - 10166398<br>HILTON, JEAN MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1501889 - 10066703<br>HILTON, JEAN MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689742 - 10220245<br>HILTON, JOSEPH<br>1110 VARSITY BLVD 317<br>DEKALB  IL  60115 | POTENTIAL REFUND CLAIM | Disputed | $29.09 |
| 2689743 - 10222200<br>HILTON, JOSEPHW<br>1110 VARSITY BLVD 317<br>DEKALB  IL  60115-0000 | POTENTIAL REFUND CLAIM | Disputed | $470.64 |
| 1472059 - 10028299<br>HILTON, KERI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487853 - 10063682<br>HILTON, NATALIA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331820 - 10092357<br>HILTON, PAUL<br>758 MAMSEY STREET<br>BALTIMORE  MD  21230 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061020512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479209 - 10035449<br>HILTON, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484834 - 10041074<br>HILTON, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502024 - 10055142<br>HILTON, SHIEEDAH VERLENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465926 - 10022455<br>HILTON, TYLER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490112 - 10044641<br>HILTY, KENT DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364263 - 10183709<br>HILYER, ERSKINE R<br>868 S CLUB HOUSE RD APT 4<br>VIRGINIA BEACH  VA  23452 | POTENTIAL REFUND CLAIM | Disputed | $3.86 |
| 1487009 - 10043249<br>HIMES, BRANDON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364264 - 10184549<br>HIMES, JAMES K<br>5551 CRESTWOOD DR<br>MILTON  FL  32583-5537 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 2333955 - 10094492<br>HIMES, JOEL<br>326 DAVIS STREET<br>TAUNTON  MA  2780 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061017714-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477287 - 10033527<br>HIMKO, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476340 - 10032580<br>HIMMEL, CRAIG JOSEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497329 - 10050596<br>HINCHLIFFE, JANELLE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480556 - 10036796<br>HINCKSON, JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690632 - 10206248<br>HIND, ROSS<br>9515 RIVER RD<br>SPRING HILL  FL  34608-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.18 |
| 1488543 - 10064372<br>HINDELANG, CHERYL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488543 - 10168307<br>HINDELANG, CHERYL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2702985 - 10216062<br>HINDEN, ANITA<br>3405 DIANA ST<br>SPRINGDALE  AR  72764-7002 | POTENTIAL REFUND CLAIM | Disputed | $61.47 |
| 1465584 - 10022113<br>HINDERLITER, MELISSA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479539 - 10035779<br>HINDI, BELAL KHALIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464557 - 10021086<br>HINDS, ASHLEY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685731 - 10216977<br>HINDS, CHADLEE<br>1405 E. HANNA AVE.<br>TAMPA  FL  33604-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |
| 1491761 - 10046116<br>HINDS, DOROTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664549 - 10177737<br>HINDS, ERROL E<br>857 VENABLE PL NW<br>WASHINGTON  DC  20012-2611 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482465 - 10038705<br>HINDS, PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469544 - 10025784<br>HINDY, NATHAN SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499237 - 10052504<br>HINDY, YONG JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330655 - 10091192<br>HINER, BOB<br>141 SUNBELT COURT<br>GREER SC 29650 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060806769-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475290 - 10031530<br>HINES JR., JOSEPH WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464059 - 10020588<br>HINES, AUSTIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488690 - 10064519<br>HINES, CARISSA MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368144 - 10182502<br>HINES, CAROLYN<br>2565 DICKENS CT<br>C/O MICHEAL HINES<br>AURORA IL 60504-5769 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685041 - 10218896<br>HINES, CHARLES<br>139 HOLLAND AVE<br>LINDENWOLD  NJ  08021-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.97 |
| 1364265 - 10182916<br>HINES, CHARLES LEROY<br>4838 N CAMAC ST<br>PHILADELPHIA  PA  19141-3412 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1364266 - 10186987<br>HINES, DANIEL W<br>120 AERO DR<br>WAYNESBORO  VA  22980-6521 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2692789 - 10215051<br>HINES, ERNESTIN<br>1337 BROWNELL AVE<br>LORAIN  OH  44052-1541 | POTENTIAL REFUND CLAIM | Disputed | $179.63 |
| 1473449 - 10029689<br>HINES, JERRY EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486929 - 10043169<br>HINES, JONATHAN DEVONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470087 - 10026327<br>HINES, KANITHYA LYNNISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497054 - 10050321<br>HINES, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly 78

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488387 - 10064216<br>HINES, NATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670206 - 10179804<br>HINES, SAMUEL<br>14130 STAHELIN<br>DETROIT  MI  482230000 | POTENTIAL REFUND CLAIM | Disputed | $31.63 |
| 2331128 - 10091665<br>HINES, SHAMEIL<br>532 CANARY DR.<br>ROCKY MOUNT  NC  27803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070334065-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497305 - 10050572<br>HINESMAN, LANCE STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698693 - 10215541<br>HINGRI, MARIA<br>932 ORCHARD ST<br>PEEKSKILL  NY  10566-2728 | POTENTIAL REFUND CLAIM | Disputed | $31.34 |
| 2706797 - 10137680<br>HINKELDAY, TORA<br>368 WILLIS AVENUE<br>MINEOLA  NY  11501 | LITIGATION<br>CLAIM NUMBER: YLB/65779    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502273 - 10066857<br>HINKER, DANIEL PETER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668603 - 10178095<br>HINKLE, DAWN<br>6116 N 118TH ST<br>MILWAUKEE  WI  53225 1111 | POTENTIAL REFUND CLAIM | Disputed | $4.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364267 - 10182917<br>HINKLE, GABRIELLE A<br>810 24TH AVE N<br>SAINT PETERSBURG  FL  33704-3237 | POTENTIAL REFUND CLAIM | Disputed | $4.72 |
| 2686278 - 10223919<br>HINKLEY, CHASE<br>8315 PIGEON FORK LN<br>LAUREL  MD  20724-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.19 |
| 1490330 - 10065393<br>HINKSMAN, PAUL MARQUEZ<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1464222 - 10020751<br>HINOJOS, TONI LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684829 - 10217872<br>HINOJOSA, ERVIN<br>1305 ANNAPOLIS<br>CORPUS CHRISTI  TX  78415-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.80 |
| 1467452 - 10063470<br>HINOJOSA, JANETTE JULIETTE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1464136 - 10020665<br>HINOJOSA, RAYMOND AMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507771 - 10059991<br>HINOJOSA, WENDY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665040 - 10179373<br>HINRICHS, JAMES<br>5411 E 128TH DR<br>THORNTON   CO   80241-2341 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1464570 - 10021099<br>HINSHAW, JEFFREY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485141 - 10041381<br>HINSHAW, LUKE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698343 - 10214782<br>HINSON, CHERYL<br>5304 KEMPSVILLE CT<br>VIRGINIA BEACH  VA   23464 | POTENTIAL REFUND CLAIM | Disputed | $262.49 |
| 1483483 - 10039723<br>HINSON, DANIELLE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699600 - 10210210<br>HINSON, ELLEN<br>802 CENTRAL DR<br>WEST COLUMBIA  SC   29169-6650 | POTENTIAL REFUND CLAIM | Disputed | $45.44 |
| 2681820 - 10218551<br>HINSON, KEVIN<br>1692 SUMMER BREEZE WAY<br>SARASOTA   FL   34232-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.01 |
| 1369288 - 10187545<br>HINTON, ANGELIQUE<br>1501 ASTOR ST<br>NORRISTOWN  PA   19401-2923 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465881 - 10022410<br>HINTON, BRIDGETTE SHERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486347 - 10042587<br>HINTON, DANIEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464794 - 10021323<br>HINTON, ERIC JAMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331335 - 10091872<br>HINTON, GREGORY<br>137 ESPLANADE WAY<br>LOGANVILLE  GA  30052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060601503-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490222 - 10044727<br>HINTON, JEFFREY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494905 - 10048172<br>HINTON, JESSICA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744079 - 10176740<br>HINTON, RICHARD E<br>320 NW 207TH ST<br>MIAMI  FL  33169 | POTENTIAL REFUND CLAIM | Disputed | $269.20 |
| 1364268 - 10183710<br>HINTON, ROBERT L<br>1238 GINZA RD NW<br>PALM BAY  FL  32907-7991 | POTENTIAL REFUND CLAIM | Disputed | $0.83 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369285 - 10186713<br>HINTON, RONALD<br>536 HARDING AVE<br>FSTRVL TRVOSE   PA   19053-6018 | POTENTIAL REFUND CLAIM | Disputed | $11.73 |
| 1483331 - 10039571<br>HINTON, SHANE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467352 - 10063442<br>HINTON, STEPHEN MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1479452 - 10035692<br>HINTON, TOM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744093 - 10176821<br>HINTON, TRENT<br>4366 ALBRITTON RD<br>MINNEOLA   FL   34755 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2744117 - 10177205<br>HINTON, TRENTAUS<br>4366 ALBRITTON RD<br>MINNEOLA   FL   34755 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1469308 - 10025548<br>HINTON, TYLER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461758 - 10015476<br>HINTZEN, TREVOR, A<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: ATN5942 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465509 - 10022038<br>HINZ, SHERRI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1143318 - 10170784<br>HIP STEPHANIE LLC<br>PO BOX 4500 UNIT 31<br>C/O US BANK<br>PORTLAND   OR   97208-4500 | EXPENSE PAYABLE | | $41,273.24 |
| 1479348 - 10035588<br>HIPPERT, SCOTT JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486933 - 10043173<br>HIPPLE, JOHN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1078306 - 10086122<br>HIPPS, BRETT WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $9.87 |
| 1506638 - 10059174<br>HIRALAL, DAMODAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367169 - 10186758<br>HIRASAWA, MAKI<br>15566 NW 5TH ST<br>PEMBROKE PINES   FL   33028-1563 | POTENTIAL REFUND CLAIM | Disputed | $132.34 |
| 2664836 - 10180913<br>HIRE, BRANDON<br>2108 POWDERHORN<br>EDMOND   OK   730340000 | POTENTIAL REFUND CLAIM | Disputed | $29.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664838 - 10178857<br>HIRE, BRANDONE<br>2108 POWDERHORN<br>EDMOND  OK  730340000 | POTENTIAL REFUND CLAIM | Disputed | $248.04 |
| 1372206 - 10174197<br>HIREN PATEL<br>Attn PATEL, HIREN<br>157 KINGHILL DRIVE<br>KENTON HARROW MID SEX L0  HA3 8QT | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1489443 - 10044147<br>HIRES, JETAIME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744045 - 10177074<br>HIRL, DAN J<br>1431 S 79TH STREET<br>MILWAUKEE  WI  53214 | POTENTIAL REFUND CLAIM | Disputed | $81.00 |
| 2744244 - 10176951<br>HIRL, DAN J<br>1431 S 79TH ST<br>MILWAUKEE  WI  53214 | POTENTIAL REFUND CLAIM | Disputed | $81.00 |
| 2704707 - 10137998<br>HIRNEISEN, TIM D.<br>427 W. SPRINGETTSBURY AVE.<br>YORK  PA  17403 | LITIGATION HIRNEISEN, TIM V CIRCUIT CITY #CU-691-07-2-01 | Contingent, Disputed, Unliquidated | Unknown |
| 2330934 - 10091471<br>HIRPARA, BANKIN<br>231 D AVENUE<br>APT 36<br>SALISBURY  NC  28144 | POTENTIAL CLAIM CLAIM NUMBER - 20040502608-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1482332 - 10038572<br>HIRSCH, ALEXANDER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692498 - 10207864<br>HIRSCH, ROBERT<br>52 ETHAN ALLEN DR<br>ACTON  MA  01720-2033 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 2334287 - 10094824<br>HIRSCH, THERESA<br>653 CLEARFIELD ROAD<br>NAZARETH  PA  18064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040605647-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488083 - 10063912<br>HIRSCH, TYLER E.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690129 - 10209120<br>HIRSHOREN, MICHAEL<br>65 SULLIVAN ST<br>NEW YORK  NY  10012-5103 | POTENTIAL REFUND CLAIM | Disputed | $30.06 |
| 1364269 - 10184550<br>HIRSHOUT, DESIREE L<br>806 BEZEL RD<br>WILMINGTON  DE  19803-4824 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1478059 - 10034299<br>HIRST, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364270 - 10184551<br>HIRT, RICHARD P<br>196 SENATE DR<br>PLEASANT HILLS  PA  15236-4416 | POTENTIAL REFUND CLAIM | Disputed | $3.15 |
| 1369413 - 10185103<br>HIRTZ, RYAN<br>1352 STRAWN AVE<br>NEW KENSINGTON  PA  15068-5736 | POTENTIAL REFUND CLAIM | Disputed | $4.72 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035893 - 10173843<br>HISENSE USA CORPORATION<br>105 SATELLITE BLVD NW<br>SUITE A<br>SUWANEE  GA  30024 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $7,656,954.76 |
| 1475207 - 10031447<br>HISEY, KRISTINA ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1272524 - 10189045<br>HISLOP, NATHAN JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.28 |
| 2691890 - 10209219<br>HISON, CRAIG<br>2303 VINEWOOD ST<br>DETROIT  MI  48216-1062 | POTENTIAL REFUND CLAIM | Disputed | $222.75 |
| 2693722 - 10215173<br>HISPANA, PRIMERA<br>162 MARION OAKS MNR<br>OCALA  FL  34473-4316 | POTENTIAL REFUND CLAIM | Disputed | $85.40 |
| 1499697 - 10052964<br>HISSONG, KIRK DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332757 - 10093294<br>HISSONG, SUZANNE<br>70 ENO AVE<br>TORRINGTON  CT  6790 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051118382-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034284 - 10173947<br>HITACHI AMERICA LTD - UB DIV<br>Attn SUMMER COLOTARIO<br>900 HITACHI WAY<br>CHULA VISTA  CA  91914-3556 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $351,475.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1164064 - 10171130<br>HITACHI AMERICA LTD UB DIVISION<br>PO BOX 60090<br>LOS ANGELES  CA  90060-0090 | EXPENSE PAYABLE | Unliquidated | $3,683.81 |
| 1213674 - 10171496<br>HITACHI CONSULTING CORPORATION<br>PO BOX 972980<br>DALLAS  TX  75397-2980 | EXPENSE PAYABLE | | $138,069.00 |
| 2692922 - 10212263<br>HITCH, JAMES<br>225 8TH ST W<br>SAINT PETERSBURG  FL  33701-3107 | POTENTIAL REFUND CLAIM | Disputed | $25.21 |
| 1479194 - 10035434<br>HITCH, LEIGH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479157 - 10035397<br>HITCHAN, NICHOLAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331947 - 10092484<br>HITCHCOCK, DOUG<br>6756 SE YORKTOWN DR<br>HOBE SOUND  FL  33455 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040816698-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484374 - 10040614<br>HITCHCOCK, MIKE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330247 - 10090784<br>HITCHCOCK, TERRY<br>2601 S 14TH AVE<br>OZARK  MO  65721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050503592-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489981 - 10044533<br>HITCHENS III, LEVIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364271 - 10186156<br>HITCHINS, BRETT J<br>140 HARDING AVE<br>COCOA BEACH  FL  32931-3908 | POTENTIAL REFUND CLAIM | Disputed | $9.75 |
| 1476973 - 10033213<br>HITCHO, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482425 - 10038665<br>HITE, CHRISTINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495045 - 10048312<br>HITE, JAMES DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469516 - 10025756<br>HITE, JEREMY SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475132 - 10031372<br>HITE, KYLE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464524 - 10021053<br>HITSON, JAMES RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485160 - 10041400<br>HITT III, THOMAS WAYMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697365 - 10205303<br>HITT, MARGARET<br>3869 BENTWOOD LN<br>CORPUS CHRISTI  TX  78415-3022 | POTENTIAL REFUND CLAIM | Disputed | $38.80 |
| 1468204 - 10024444<br>HITTLE, ANGELA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693285 - 10209747<br>HITTON, GERALD<br>9 HAMILTON AVE<br>NORWALK  CT  06854-3500 | POTENTIAL REFUND CLAIM | Disputed | $344.48 |
| 2332595 - 10093132<br>HIU, CHRISTOPHER<br>49 SUOMI ROAD<br>GARDNER  MA  1440 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040819121-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369571 - 10183480<br>HIX, CHARLOTTE<br>6715 WATERGROVE DR<br>MEMPHIS  TN  38119 8654 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1483173 - 10039413<br>HIXENBAUGH, JEFFREY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488222 - 10164321<br>HIXON, CHAD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488222 - 10064051<br>HIXON, CHAD R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483492 - 10039732<br>HIXON, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683186 - 10221672<br>HIXON, ZACKARY<br>94 CENTER ST<br>RAYNHAM  MA  02767-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.46 |
| 2703191 - 10208892<br>HIXSON, SARAH<br>873 E PORT REPUBLIC RD<br>HARRISONBURG  VA  22801 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1360717 - 10015830<br>HK NEW PLAN COVERED SUN, LLC<br>Attn LEGAL DEPT<br>C/O NEW PLAN EXCEL REALTY TRUST, INC.<br>420 LEXINGTON AVENUE<br>SEVENTH FLOOR<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360537 - 10015651<br>HK NEW PLAN EPR PROPERTY<br>HOLDINGS LLC.<br>C/O NEW PLAN EXCEL REALTY TRUST INC.<br>420 LEXINGTON AVE, SEVENTH FL<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1190487 - 10169598<br>HK NEW PLAN EXCHANGE PROPERTY<br>OWNER II<br>CO CENTRO NP LLC REIT 19 CNP<br>PO BOX 841530<br>DALLAS  TX  75284-1530 | EXPENSE PAYABLE | | $34,690.78 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360702 - 10015816<br>HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP<br>Attn SHUCI CHEN CAM ISSUES<br>C/O NEW PLAN EXCEL REALTY TRUST, INC.<br>ATTN: LEGAL DEPT.<br>420 LEXINGTON AVE. - SEVENTH FLOOR<br>NEW YORK   NY   10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361154 - 10016266<br>HKK INVESTMENTS<br>Attn JIMMY KROUSTALIS<br>ATTN: JIMMY KROUSTALIS<br>131 MILNOR PLACE<br>WINSTON-SALEM  NC  27104 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508795 - 10061015<br>HLAVAC, KYLE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473294 - 10029534<br>HLOVCHIEC, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1070840 - 10168973<br>HLUBEN, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2328270 - 10088807<br>HO, AJ<br>AUSTIN  TX  78727 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070332984-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693460 - 10214805<br>HO, AU<br>33 E PADONIA RD<br>TIMONIUM  MD  21093-2306 | POTENTIAL REFUND CLAIM | Disputed | $136.49 |
| 1485259 - 10041499<br>HO, GENE DUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506064 - 10058763<br>HO, JUSTIN LING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506449 - 10067291<br>HO, KEOLA W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489841 - 10044440<br>HO, KUEN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487928 - 10063757<br>HO, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681718 - 10221516<br>HO, SHIYING<br>630 PARSIPPANY BOULEVARD<br>BOONTON   NJ   07005-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.50 |
| 1484106 - 10040346<br>HO, STEVEN CHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364272 - 10182111<br>HO, TIN H<br>1506 SWARR RUN RD APT C107<br>LANCASTER  PA   17601-2558 | POTENTIAL REFUND CLAIM | Disputed | $22.94 |
| 1501239 - 10054506<br>HO, TYSON NGUYEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                            Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703341 - 10212914<br>HO, YIUSAN | POTENTIAL REFUND CLAIM | Disputed | $68.48 |
| 1465678 - 10022207<br>HO-CHAU, JOHNNY VINH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495354 - 10048621<br>HOADLEY, ALICEA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483304 - 10039544<br>HOAG, BRIAN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469838 - 10026078<br>HOAG, MICHAEL JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329467 - 10090004<br>HOAGLUND, LEEANN<br>2638 SUMMITT AVE<br>KNOXVILLE   TN   37917 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050939120-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372207 - 10174712<br>HOANG H LE<br>Attn LE HOANG, H<br>1302 69TH AVE N APT 206<br>BROOKLYNN   MN   55430-1569 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 1488487 - 10064316<br>HOANG, BRUCE X<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488487 - 10164390<br>HOANG, BRUCE X<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2669742 - 10179221<br>HOANG, COI<br>15 GINITA ST<br>DORCHESTER  MA  02122-1117 | POTENTIAL REFUND CLAIM | Disputed | $125.99 |
| 2665952 - 10178383<br>HOANG, DUNG A<br>1336 TANAKA DR<br>SAN JOSE  CA  95131-3039 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 2696048 - 10205232<br>HOANG, HY<br>8510 BARRON WOOD CR<br>HOUSTON  TX  77083-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.52 |
| 2699905 - 10209966<br>HOANG, KIM<br>7901-101 FALLS OF NEUSE RD<br>RALEIGH  NC  27615-3347 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1482088 - 10038328<br>HOANG, LEE QUOC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507398 - 10059717<br>HOANG, NGAI T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470746 - 10026986<br>HOANG, QUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508790 - 10061010<br>HOANG, THANH Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332345 - 10092882<br>HOANG, TRUONG<br>5508 TUGHILL DR.<br>TAMPA  FL  33624 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070529378-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333621 - 10094158<br>HOAR, CURTIS<br>721 OLD PARK RD<br>LEWISTOWN  PA  17044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225469-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328577 - 10089114<br>HOARD, MARK<br>1761 DALTON FORD ROAD<br>MORRISTOWN  TN  37814 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207034-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485717 - 10041957<br>HOATH, DIANE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690482 - 10212737<br>HOATSON, METZI<br>5600 N FLAGLER DR  #1505<br>WEST PALM BEACH  FL | POTENTIAL REFUND CLAIM | Disputed | $29.37 |
| 2664785 - 10177752<br>HOBACK, BRUCE<br>4445 W 1ST ST<br>TULSA  OK  74127-7708 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 1472441 - 10028681<br>HOBBS, ANDREW EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472179 - 10028419<br>HOBBS, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491591 - 10045946<br>HOBBS, GEORGE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369139 - 10183441<br>HOBBS, GLORIA<br>7100 SCEPTER DR<br>BARTLETT  TN  38135-1870 | POTENTIAL REFUND CLAIM | Disputed | $4.09 |
| 1485873 - 10042113<br>HOBBS, JACQUELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494624 - 10047891<br>HOBBS, JESSE KURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368259 - 10182517<br>HOBBS, JONI<br>3525 ARTESIAN AVE<br>ARMSTRONG  IL  61812 6816 | POTENTIAL REFUND CLAIM | Disputed | $21.59 |
| 1482260 - 10038500<br>HOBBS, JOSEPH REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696126 - 10208127<br>HOBBS, MARSHALL<br>2880 SOUTHAMPTON DR  APT 202<br>ROLLING MEADOWS  IL  60008 | POTENTIAL REFUND CLAIM | Disputed | $123.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490781 - 10045136<br>HOBBS, MARSHALL STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479279 - 10035519<br>HOBBS, MATTHEW M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465356 - 10021885<br>HOBBS, TYMEKA SHAKEILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482323 - 10038563<br>HOBERG, LATASHA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482615 - 10038855<br>HOBERG, MATTHEWJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333908 - 10094445<br>HOBES, WILLIAM<br>2206 BROWYA PLACE<br>PHILADELPHIA  PA  19115 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060128790-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494543 - 10047810<br>HOBGOOD, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508483 - 10060703<br>HOBSON, DOUG C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329951 - 10090488<br>HOCH, MAXWELL<br>1011 S. NEWSTEAD<br>SAINT LOUIS  MO  63110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070960041-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475241 - 10031481<br>HOCH, RYAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465498 - 10022027<br>HOCH, SARAH JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465679 - 10022208<br>HOCHAU, RONNIE VINH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364273 - 10182112<br>HOCHHALTER, ANDREW C<br>USS SANTA FE #SSN 763<br>FPO  AP  96678-2419 | POTENTIAL REFUND CLAIM | Disputed | $86.84 |
| 1306617 - 10169029<br>HOCHLEITNER, KAREN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1491141 - 10045496<br>HOCHMAN, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493087 - 10046925<br>HOCHSTEIN, LAUREN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499860 - 10053127<br>HOCHSTIN, KYLE KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488331 - 10164865<br>HOCK, SARAH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488331 - 10064160<br>HOCK, SARAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701388 - 10205581<br>HOCKADAY, REGINALD<br>PO BOX 8493<br>ROCKY MTN  NC  27804-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.68 |
| 2697547 - 10210303<br>HOCKETT, RHODA<br>34289 HOMESTEAD RD<br>GURNEE  IL  60031 | POTENTIAL REFUND CLAIM | Disputed | $249.64 |
| 2702078 - 10214276<br>HOCKMAN, STEVE<br>2552 COAL MINE RD<br>STRASBURG  VA  22657-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.94 |
| 2331471 - 10092008<br>HOCUTT, DANNY<br>1012 BRISSON RD<br>PARKTON  NC  28371 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051216699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466906 - 10023392<br>HOCUTT, LACEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472239 - 10028479<br>HODDE JR., JAMES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500665 - 10053932<br>HODGDON, BRYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701377 - 10215741<br>HODGDON, KENNETH<br>4111 N SUMMERCREST LOOP<br>ROUND ROCK   TX   78681-1085 | POTENTIAL REFUND CLAIM | Disputed | $144.66 |
| 1473154 - 10029394<br>HODGE, BRAD EDWRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364275 - 10182918<br>HODGE, CASI L<br>5020 NE 58TH ST<br>KANSAS CITY   MO   64119-2446 | POTENTIAL REFUND CLAIM | Disputed | $4.75 |
| 1364274 - 10185369<br>HODGE, CHARLENE D<br>830 NW 155TH LN APT 108<br>MIAMI   FL   33169-6168 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1490221 - 10044726<br>HODGE, CHARLES DENNISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702954 - 10208545<br>HODGE, JAMES<br>28 SIMMONSVILLE AVE<br>JOHNSTON   RI   02919-5714 | POTENTIAL REFUND CLAIM | Disputed | $66.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498849 - 10052116<br>HODGE, LENEESHA LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496647 - 10049914<br>HODGE, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691423 - 10206368<br>HODGE, RASEAN<br>2336 SAND SPRING DR<br>ATLANTA  GA  30331-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.93 |
| 1471356 - 10027596<br>HODGE, RYAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469571 - 10025811<br>HODGE, TODD ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485071 - 10041311<br>HODGENS, KENNETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334064 - 10094601<br>HODGES, CJ<br>1041 LAKE CLAIR DR.<br>ANNAPOLIS  MD  21409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051225651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473308 - 10029548<br>HODGES, DEJANIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670268 - 10178799<br>HODGES, DENNIS<br>13896 MARSHALL RD<br>BIRCH RUN  MI  48415-8719 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1482914 - 10039154<br>HODGES, GABE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331200 - 10091737<br>HODGES, GAIL<br>5510 POPLAR HALL DR.<br>NORFOLK  VA  23502 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050129696-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2669487 - 10179200<br>HODGES, JULIE<br>1322 N DEAN RD<br>AUBURN  AL  36830-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.02 |
| 1501374 - 10054641<br>HODGES, KAMERON CARLSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702296 - 10212899<br>HODGES, KYLE<br>123 ASDF<br>WINCHESTER  VA  22601-0000 | POTENTIAL REFUND CLAIM | Disputed | $158.86 |
| 1465384 - 10021913<br>HODGES, MICHAEL ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364276 - 10187814<br>HODGES, NATHAN E<br>5319 NOLENSVILLE PIKE APT G203<br>NASHVILLE  TN  37211-6446 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475216 - 10031456<br>HODGES, NIKOLAS EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481902 - 10038142<br>HODGES, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666505 - 10177844<br>HODGES, RACHEL M<br>PO BOX 11073<br>SANTA ROSA  CA  95406-1073 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2684551 - 10223734<br>HODGES, ROBERT<br>1904 STEVENS RD APT. 1508<br>WOODBRIDGE  VA  22191-0000 | POTENTIAL REFUND CLAIM | Disputed | $325.46 |
| 1470909 - 10027149<br>HODGES, SHARRION M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473543 - 10029783<br>HODGES, SLOANE LAURIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471625 - 10027865<br>HODGES, ZACHARY HODGES BARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468083 - 10024323<br>HODGESON, CHASE AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472474 - 10028714<br>HODGIN, CAMERON CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484299 - 10040539<br>HODGSON, NATASHA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469456 - 10025696<br>HODGSON, SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485929 - 10042169<br>HODNETT, TIMOTHY CORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461538 - 10015278<br>HODSON, JAMES<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20041128616-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472754 - 10028994<br>HODSON, TRAVIS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461428 - 10015140<br>HODZA, EDIN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C  72943 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503743 - 10056442<br>HODZIC, ADNAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485133 - 10041373<br>HODZIC, ERMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510315 - 10062361<br>HOEBER, RICHARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492296 - 10046651<br>HOECK, GREGG JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159407 - 10171181<br>HOEFLER & FRERE JONES INC<br>611 BROADWAY RM 725<br>NEW YORK  NY  10012 | EXPENSE PAYABLE | | $945.00 |
| 1511063 - 10063109<br>HOEFT, SARAH-MARIE COLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679721 - 10217349<br>HOEHN, GEOFFREY<br>2291 NEIL AVE<br>COLUMBUS  OH  43201-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.76 |
| 1477348 - 10033588<br>HOEHN, NICHOLAS DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478266 - 10034506<br>HOELSCHER, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692466 - 10211884<br>HOELTING, KEN<br>5005 HARMONY DR<br>KANSAS CITY   KS   66106-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.48 |
| 2684333 - 10223718<br>HOEPNER, CASEY<br>525 HUNTERS CREEK<br>MESQUITE   TX   75150-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.66 |
| 1483852 - 10040092<br>HOERNIG, ALEC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685063 - 10217101<br>HOES, STEPHONE<br>19026 GROTTO LANE<br>GERMANTOWN   MD   20874-0000 | POTENTIAL REFUND CLAIM | Disputed | $374.84 |
| 1492682 - 10168230<br>HOFACKER, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492682 - 10164279<br>HOFACKER, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492682 - 10065776<br>HOFACKER, WILLIAM H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474613 - 10030853<br>HOFBAUER, DREW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668844 - 10178670<br>HOFER, SHERRY<br>738 W 7TH ST<br>NEW ALBANY  IN  47150-5356 | POTENTIAL REFUND CLAIM | Disputed | $77.00 |
| 1467108 - 10023590<br>HOFF, MATTHEW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683814 - 10223675<br>HOFF, MICHAEL<br>556 RIVERS BREEZE DR.<br>LUDLOW  KY  41016-0000 | POTENTIAL REFUND CLAIM | Disputed | $604.42 |
| 1470913 - 10027153<br>HOFF, STEVE JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700412 - 10208337<br>HOFF, TAMMY<br>815 OLD HIGHWAY 19<br>COLUMBUS  NC  28722-6427 | POTENTIAL REFUND CLAIM | Disputed | $170.10 |
| 1364277 - 10187815<br>HOFFER, LORI L<br>4943 N MONITOR AVE # 1<br>CHICAGO  IL  60630-2024 | POTENTIAL REFUND CLAIM | Disputed | $86.00 |
| 1476636 - 10032876<br>HOFFMAN, BRIAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330558 - 10091095<br>HOFFMAN, CINDY<br>3007 WELLINGFORD DR<br>HIGH POINT  NC  27265 | POTENTIAL CLAIM CLAIM NUMBER - 20060122505-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481449 - 10037689<br>HOFFMAN, DANIEL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328285 - 10088822<br>HOFFMAN, DAVID<br>109 RATH<br>GEORGETOWN  TX  78628 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040602914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471260 - 10027500<br>HOFFMAN, DAVID F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364279 - 10187816<br>HOFFMAN, DOUG A<br>12 BURBERRY CIR APT 313<br>SCHAUMBURG  IL  60173-6123 | POTENTIAL REFUND CLAIM | Disputed | $3.45 |
| 1487229 - 10043469<br>HOFFMAN, EMILY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669024 - 10177580<br>HOFFMAN, GARY<br>3211 TAPPS TURN<br>BLOOMINGTON  IN  47401-4486 | POTENTIAL REFUND CLAIM | Disputed | $5.05 |
| 1468151 - 10024391<br>HOFFMAN, GAVIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490519 - 10065441<br>HOFFMAN, GREGORY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331867 - 10092404<br>HOFFMAN, GUY<br>2018 RIVERSHIRE DRIVE<br>EVANS  GA  30809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050338750-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471828 - 10028068<br>HOFFMAN, JOSEPH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478833 - 10035073<br>HOFFMAN, JOSHUA GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464690 - 10021219<br>HOFFMAN, KERRY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483510 - 10039750<br>HOFFMAN, LARA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482584 - 10038824<br>HOFFMAN, LYNDA ROUECHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495471 - 10048738<br>HOFFMAN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1067510 - 10085507<br>HOFFMAN, MICHAEL DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $34.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1077902 - 10085424<br>HOFFMAN, MICHAEL FRANCIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $55.99 |
| 2691309 - 10210671<br>HOFFMAN, MIKE<br>8119 LARAMIE<br>SKOKIE  IL  60077-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 1364278 - 10183558<br>HOFFMAN, NORMAN A<br>PSC 559 BOX 5683<br>FPO  AP  96377-5600 | POTENTIAL REFUND CLAIM | Disputed | $10.37 |
| 1484546 - 10040786<br>HOFFMAN, PAUL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314388 - 10168982<br>HOFFMAN, PAUL C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2670462 - 10179310<br>HOFFMAN, ROBERT<br>18884 CENTRALIA<br>REDFORD  MI  481850000 | POTENTIAL REFUND CLAIM | Disputed | $122.58 |
| 1479843 - 10036083<br>HOFFMAN, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333762 - 10094299<br>HOFFMAN, SCOTT<br>139-21 86TH AVE.<br>APT. 4F<br>JAMAICA  NY  11435 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051220438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333682 - 10094219<br>HOFFMAN, SHAWN<br>205 TERRASYLVAN LANE<br>BELLEFONTE  PA  16823 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101661-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473647 - 10029887<br>HOFFMAN, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473775 - 10030015<br>HOFFMAN, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681477 - 10221489<br>HOFFMAN, ZACHARY<br>961 SELDON DR.<br>STRASBURG  VA  22657-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.79 |
| 2682103 - 10219580<br>HOFFMANN, CHRIS<br>1850 CEDAR SHOALS DR<br>E 3<br>ATHENS  GA  00003-0605 | POTENTIAL REFUND CLAIM | Disputed | $63.50 |
| 1502398 - 10066933<br>HOFFMANN, MARK JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364280 - 10182113<br>HOFFMANN, STEVEN R<br>218 ALGIERS DR<br>SANDSTON  VA  23150-1603 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |
| 2703308 - 10208436<br>HOFFMEIER, BARBARA | POTENTIAL REFUND CLAIM | Disputed | $53.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706979 - 10137862<br>HOFFMEISTER JR, ALBERT<br>1249 SW CURRIE STREET<br>PORT SAINT LUCIE  FL  34983 | LITIGATION<br>CLAIM NUMBER: YLB/67309    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700568 - 10211635<br>HOFFOWER, MATT<br>82 SCHWARTZ RD<br>ELMA  NY  14059-9730 | POTENTIAL REFUND CLAIM | Disputed | $39.49 |
| 2690349 - 10212105<br>HOFFSTADTER, AARON<br>301 S HUMPHREY AVE<br>OAK PARK  IL  60302-3527 | POTENTIAL REFUND CLAIM | Disputed | $44.28 |
| 1496975 - 10050242<br>HOFMANN, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364281 - 10186988<br>HOFMANN, DAVID A<br>675 LAKE ST APT 110<br>OAK PARK  IL  60301-1400 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1470987 - 10027227<br>HOFMANN, JAKE OLUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1097753 - 10170271<br>HOGAN ASSESSMENT SYSTEMS INC<br>PO BOX 21228<br>DEPT 55<br>TULSA  OK  74121 | EXPENSE PAYABLE | | $8,800.00 |
| 2699169 - 10210018<br>HOGAN IV, THOMAS<br>104 RICE ST<br>GREENVILLE  SC  29605-2029 | POTENTIAL REFUND CLAIM | Disputed | $51.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480242 - 10036482<br>HOGAN, ANDREW KYM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480565 - 10036805<br>HOGAN, BRANDEN CHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332496 - 10093033<br>HOGAN, BRYAN<br>11 CLOVERHILL RD<br>SUTTON  MA  1590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061018229-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490002 - 10044554<br>HOGAN, CONNIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490348 - 10065411<br>HOGAN, DAVID MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487286 - 10043526<br>HOGAN, DAWNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472555 - 10028795<br>HOGAN, DUSTIN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485456 - 10041696<br>HOGAN, JAMES B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472230 - 10028470<br>HOGAN, JORDAN JONES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685342 - 10220865<br>HOGAN, KENNETH<br>1228 SOUTH KENILWORTH<br>BERWYN  IL  60402-0000 | POTENTIAL REFUND CLAIM | Disputed | $287.44 |
| 2329927 - 10090464<br>HOGAN, MARTIN<br>57 HOLMES ST.<br>GRAND RAPIDS  MI  49503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060560463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464326 - 10020855<br>HOGAN, PATRICK BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328631 - 10089168<br>HOGAN, ROBERT<br>2005 EAST 6TH STREET<br>OWENSBORO  KY  42303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107738-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689678 - 10223154<br>HOGAN, STEPHEN<br>9 IRONMASTER DRIVE<br>FAIRMONT  MD  21788-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.30 |
| 2743543 - 10146703<br>HOGAN, TODD<br>6840 WINTERPARK AVENUE<br>AUSTINTOWN  OH  44515 | CODEFENDANT<br>CLAIM NUMBER: YLB/53010   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483719 - 10039959<br>HOGEBACK, TROY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331873 - 10092410<br>HOGG, ANN<br>1202 ANTSPREY<br>SARASOTA  FL  34233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070143932-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480080 - 10036320<br>HOGG, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506525 - 10059085<br>HOGG, REGGIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477148 - 10033388<br>HOGG, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503199 - 10055898<br>HOGGA, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474072 - 10030312<br>HOGGARD, CHRIS WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488516 - 10064345<br>HOGGE, BRIDGETT M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511728 - 10020010<br>HOGGE, BRIDGETTE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>HOGGE, BRIDGETT VS. CIRCUIT<br>CITY STORES, INC. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486171 - 10042411<br>HOGLE, STEVEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475584 - 10031824<br>HOGSTEN, ANDREW MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369575 - 10183537<br>HOGUE, BONNIE<br>4810 WALES CT<br>NASHVILLE   TN   37211 4807 | POTENTIAL REFUND CLAIM | Disputed | $26.44 |
| 1463853 - 10020382<br>HOGUE, CHARLENE DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488451 - 10064280<br>HOGUE, JAMES C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328590 - 10089127<br>HOGUE, LEWIS<br>687 BURCHFIELD RD<br>KYLES FORD   TN   37765 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061244940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364282 - 10182748<br>HOGUE, LYLE J<br>OO BOX 92<br>APO   AE   09028- | POTENTIAL REFUND CLAIM | Disputed | $2.08 |
| 2670026 - 10178237<br>HOGUE, MARTIND<br>501 NAPPA VALLEY<br>LITTLE ROCK   AR   722110000 | POTENTIAL REFUND CLAIM | Disputed | $35.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653              Entity: 42

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364283 - 10183711<br>HOGUE, RONALD L<br>365 JEFFERSON ST<br>ROCHESTER  PA  15074-2039 | POTENTIAL REFUND CLAIM | Disputed | $91.27 |
| 2696744 - 10209611<br>HOGUE, TREY<br>4958 FAIRFIELD CIR<br>MEMPHIS  TN  38117-4210 | POTENTIAL REFUND CLAIM | Disputed | $44.20 |
| 1481310 - 10037550<br>HOGUE, WILLIAM LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470667 - 10026907<br>HOHENADEL, KYLE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476576 - 10032816<br>HOHENBERY, CURTIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692555 - 10211885<br>HOHENWARTER, JOE<br>7 KINDER AVE<br>WILLOW STREET  PA  17584-9382 | POTENTIAL REFUND CLAIM | Disputed | $32.39 |
| 1487904 - 10063733<br>HOHENWARTER, NICHOLAS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487904 - 10164452<br>HOHENWARTER, NICHOLAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364284 - 10187817<br>HOHLWEIN, ALICIA A<br>315 GLENN STOVALL DR<br>THOMSON  GA  30824-3110 | POTENTIAL REFUND CLAIM | Disputed | $6.35 |
| 1480838 - 10037078<br>HOHMAN, STEPHEN JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495573 - 10048840<br>HOHNER, ANDREW MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682514 - 10221605<br>HOITSMA, MIKE<br>8417 HOHMAN AVE<br>MUNSTER  IN  46321-0000 | POTENTIAL REFUND CLAIM | Disputed | $294.41 |
| 1494031 - 10047298<br>HOITT, JUSTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668237 - 10180672<br>HOIUM, JOSEPH<br>PO BOX 537<br>GALVESTON  IN  46932-0537 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2668760 - 10181250<br>HOKAMA, BRYSON<br>1008 KUAMAUNA ST<br>HONOLULU  HI  96825-3512 | POTENTIAL REFUND CLAIM | Disputed | $132.88 |
| 1472758 - 10028998<br>HOKAMP, JAMES MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                   Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484149 - 10040389<br>HOKE, BENJAMIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326782 - 10087319<br>HOKE, BRYAN<br>1802 81ST AVE NE<br>EVERETT  WA  98205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050926475-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482884 - 10039124<br>HOKE, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684335 - 10216847<br>HOKKAMZADEH, RAHEIL<br>5091 IVEY DR.<br>709 C<br>MACON  GA  31206-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.62 |
| 1461602 - 10015286<br>HOLADAY, KATHRYN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050410309-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480227 - 10036467<br>HOLBERTON, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484388 - 10040628<br>HOLBIN, TROY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468816 - 10025056<br>HOLBROOK, JAMES RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483339 - 10039579<br>HOLBROOK, JEREMY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465383 - 10021912<br>HOLBROOK, SHAWN CAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488034 - 10165614<br>HOLBROOK, TY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488034 - 10063863<br>HOLBROOK, TY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483968 - 10040208<br>HOLCAK, NICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331065 - 10091602<br>HOLCOMB, DUSTY<br>1601 BENNINGTON DR<br>CONCORD  NC  28027 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070613212-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683265 - 10217713<br>HOLCOMB, GREG<br>726 4TH STREET<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.15 |
| 1368606 - 10188317<br>HOLCOMB, JEAN<br>6020 PENGUIN DR<br>ROCKFORD  IL  61109-4654 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496326 - 10049593<br>HOLCOMB, JONAS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364285 - 10188445<br>HOLCOMB, PAMELA J<br>3538 21ST ST SE<br>WASHINGTON  DC  20020-6104 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1467894 - 10024182<br>HOLCOMB, STACEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474522 - 10030762<br>HOLCOMB, TARA MARQUI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471330 - 10027570<br>HOLCOMB, TREVOR LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367723 - 10182458<br>HOLCOMB, WAYNE<br>6172 LULA RD<br>LULA  GA  30554-2329 | POTENTIAL REFUND CLAIM | Disputed | $7.30 |
| 2699332 - 10215590<br>HOLCOMBE, DAN<br>315 OPELIKA RD<br>AUBURN  AL  36830-3984 | POTENTIAL REFUND CLAIM | Disputed | $62.99 |
| 1369488 - 10185898<br>HOLCOMBE, PEGGY<br>314 STEEL HILL RD<br>LANCASTER  SC  29720-7721 | POTENTIAL REFUND CLAIM | Disputed | $21.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476902 - 10033142<br>HOLCOMBE, SUMMER LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743940 - 10177039<br>HOLCOME, JOHN<br>HUEYTOWN<br>BESSEMER  AL  35023 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1472663 - 10028903<br>HOLDEN, BRITTANY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481480 - 10037720<br>HOLDEN, BRYCE WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487675 - 10043915<br>HOLDEN, DEBORAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484483 - 10040723<br>HOLDEN, DERSHAUN JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471513 - 10027753<br>HOLDEN, KEVIN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501092 - 10054359<br>HOLDEN, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494220 - 10047487<br>HOLDEN, RANDIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484860 - 10041100<br>HOLDEN, RASHANDA LATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364286 - 10183712<br>HOLDEN, SEAN T<br>101 NNPTC CIR<br>GOOSE CREEK  SC  29445-6324 | POTENTIAL REFUND CLAIM | Disputed | $30.94 |
| 2330622 - 10091159<br>HOLDEN, WESLEY<br>157 W. VERNON CHURCH RD<br>WINSTON-SALEM  NC  27107 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070445678-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364287 - 10186989<br>HOLDER, DEBORAH L<br>9321 OSBORNE TPKE<br>RICHMOND  VA  23231-8121 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2667778 - 10180606<br>HOLDER, DOUGLAS<br>6600 PRESTON RD APT 1624<br>PLANO  TX  75024 | POTENTIAL REFUND CLAIM | Disputed | $89.65 |
| 1474789 - 10031029<br>HOLDER, HOLLIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669142 - 10179711<br>HOLDER, JARROD<br>243 VARSITY LN<br>BLOOMINGTON  IN  47408-1486 | POTENTIAL REFUND CLAIM | Disputed | $15.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                  Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330580 - 10091117<br>HOLDER, JASON<br>2364 JUDES FERRY RD.<br>POWHATAN  VA  23139 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061103550-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474890 - 10031130<br>HOLDER, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485472 - 10041712<br>HOLDER, SHAUN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494207 - 10047474<br>HOLDERMAN, WILLIAM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492298 - 10046653<br>HOLDERNESS, ROBERT WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466586 - 10023115<br>HOLDING, TOBY RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474715 - 10030955<br>HOLDMAN, JESSICA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488406 - 10064235<br>HOLDSWORTH, DON WALKER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511438 - 10018070<br>HOLECEK, JO ANN<br>UNKNOWN<br>UNKNOWN  NY | LITIGATION<br>CASE NO: 62/1984; SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF SUFFOLK | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326831 - 10087368<br>HOLECEK, JOHN<br>19058 SE 163RD<br>TUKWILA  WA  98058 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061024859-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496536 - 10049803<br>HOLEM, AMY LORETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490944 - 10045299<br>HOLGUIN, JESUS T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120861 - 10170565<br>HOLIDAY INN<br>195 WESTGATE DR<br>BROCKTON  MA  02301 | EXPENSE PAYABLE | | $4,410.00 |
| 1187689 - 10171101<br>HOLIDAY INN<br>205 REMINGTON BLVD<br>BOLINGBROOK  IL  60440 | EXPENSE PAYABLE | | $5,081.52 |
| 1119130 - 10171754<br>HOLIDAY INN EXPRESS<br>9933 MAYLAND DR<br>RICHMOND  VA  23233 | EXPENSE PAYABLE | | $637.32 |
| 1159691 - 10169916<br>HOLIDAY INN EXPRESS ALLEN<br>205 N CENTRAL EXPY<br>ALLEN  TX  75013 | EXPENSE PAYABLE | | $8,737.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206472 - 10169912<br>HOLIDAY INN KILLEEN<br>300 E CENTRAL TEXAS EXPY<br>KILLEEN  TX  76541 | EXPENSE PAYABLE | | $1,231.70 |
| 1465054 - 10021583<br>HOLIDAY, DANIELLE LASHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701608 - 10215954<br>HOLIDAY, WILLIAM<br>3958 BEVIS RD<br>FRANKLIN   GA  30217-6425 | POTENTIAL REFUND CLAIM | Disputed | $69.91 |
| 1363493 - 10184457<br>HOLIFIELD, JERRY D JR<br>8 WILLIAMSBURG DR<br>PETAL  MS  39465-4201 | POTENTIAL REFUND CLAIM | Disputed | $3.15 |
| 1363492 - 10187662<br>HOLIFIELD, JOE C JR<br>PO BOX 907<br>WAYNESBORO  MS  39367-0907 | POTENTIAL REFUND CLAIM | Disputed | $25.03 |
| 1466476 - 10023005<br>HOLIMAN, HEATHER SHEALYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472177 - 10028417<br>HOLLABAUGH, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477101 - 10033341<br>HOLLABAUGH, NICHOLAS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly Ad

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490260 - 10044740<br>HOLLADAY, DERRICK LELAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1145834 - 10171664<br>HOLLAND & KNIGHT LLP<br>PO BOX 864084<br>ORLANDO  FL  32886-4084 | EXPENSE PAYABLE | | $1,379.74 |
| 2707559 - 10139923<br>HOLLAND BOARD OF PUBLIC WORKS<br>625 HASTINGS AVENUE<br>HOLLAND  MI  49423 | UTILITIES | | $4,914.15 |
| 2707560 - 10139924<br>HOLLAND CHARTER TOWNSHIP, MI<br>P.O. BOX 8127<br>HOLLAND  MI  49422-8127 | UTILITIES | | $67.53 |
| 1372219 - 10175212<br>HOLLAND COOPER<br>Attn COOPER, HOLLAND<br>6706 TREBECK LN<br>SPRING  TX  77379-7644 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1476219 - 10032459<br>HOLLAND JR, JASPER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1185253 - 10170979<br>HOLLAND SENTINEL, THE<br>54 W. 8TH<br>HOLLAND  MI  49423 | EXPENSE PAYABLE | | $4,568.78 |
| 2694684 - 10215991<br>HOLLAND, ANDREA<br>2644 EVERGREEN DR<br>COVINGTON  KY  41017-9440 | POTENTIAL REFUND CLAIM | Disputed | $399.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468735 - 10024975<br>HOLLAND, ARRON MONROE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485242 - 10041482<br>HOLLAND, BRIAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364288 - 10187818<br>HOLLAND, BRIAN R<br>3900 GALT OCEAN DR APT 2017<br>FORT LAUDERDALE  FL  33308-6614 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1505893 - 10058592<br>HOLLAND, BRIANA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701880 - 10213380<br>HOLLAND, CRAIG<br>441 NE KETTLE ST<br>OAK HARBOR  WA  00009-8277 | POTENTIAL REFUND CLAIM | Disputed | $146.59 |
| 1474912 - 10031152<br>HOLLAND, DANIELLE LANEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489972 - 10065316<br>HOLLAND, DARNELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489972 - 10165011<br>HOLLAND, DARNELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485275 - 10041515<br>HOLLAND, DARRIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465663 - 10022192<br>HOLLAND, DEBBIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466818 - 10023304<br>HOLLAND, DEREK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670189 - 10181404<br>HOLLAND, JAMES<br>14185 SILENT WOODS DR<br>SHELBY TWP   MI   48315-6807 | POTENTIAL REFUND CLAIM | Disputed | $77.62 |
| 1494658 - 10047925<br>HOLLAND, JENNIFER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473077 - 10029317<br>HOLLAND, JUSTIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502149 - 10055226<br>HOLLAND, KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475031 - 10031271<br>HOLLAND, MARK L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464404 - 10020933<br>HOLLAND, MARQUENTIN JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475343 - 10031583<br>HOLLAND, MATTHEW EDMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665505 - 10179911<br>HOLLAND, MICHAEL R<br>8210 WADSWORTH AVE<br>LOS ANGELES  CA  90001-3248 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2334004 - 10094541<br>HOLLAND, NICOLE<br>804 NEWCASTLE COURT<br>SALISBURY  MD  21804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060429158-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481301 - 10037541<br>HOLLAND, OMAR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331899 - 10092436<br>HOLLAND, OTIS<br>14719 NORTHEAST<br>SR 26<br>GAINESVILLE  FL  32641 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040806028-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480539 - 10036779<br>HOLLAND, PATRICK JONATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364292 - 10182114<br>HOLLAND, SEAN A<br>420 ISLINGTON ST<br>PORTSMOUTH  NH  03801-4208 | POTENTIAL REFUND CLAIM | Disputed | $153.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682060 - 10217587<br>HOLLAND, SHANNON<br>6000 OHIO DR<br>2216<br>PLANO  TX  75093-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.36 |
| 1488068 - 10063897<br>HOLLAND, SONIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488068 - 10164365<br>HOLLAND, SONIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1496492 - 10049759<br>HOLLAND, STEVEN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482576 - 10038816<br>HOLLAND, TYLER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490313 - 10044793<br>HOLLAND, VERNESSA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333963 - 10094500<br>HOLLANDER, ADAM<br>630 LAKEVIEW DR.<br>WILLOW GROVE  PA  19090 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040300071-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1492441 - 10046700<br>HOLLANDER, JORICA RYANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330762 - 10091299<br>HOLLANDSWORT, JOHN<br>300 4TH STREET<br>CLARKSBURG  WV  26301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051216453-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465007 - 10021536<br>HOLLE, GRANT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486026 - 10042266<br>HOLLEMAN, RONALD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476294 - 10032534<br>HOLLEN, BRANDON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694323 - 10206567<br>HOLLENSHEAD, TRAVIS<br>515 LENNOX RD<br>WILMINGTON  DE  19809-0000 | POTENTIAL REFUND CLAIM | Disputed | $266.19 |
| 1499439 - 10052706<br>HOLLENWEGER, ERIC WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314383 - 10169031<br>HOLLER, LINDA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1472488 - 10028728<br>HOLLEY III, EZEKIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468723 - 10024963<br>HOLLEY, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480968 - 10037208<br>HOLLEY, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702524 - 10210408<br>HOLLEY, GARFIELD<br>1221 PELHAM ST<br>NORFOLK  VA  23505-3125 | POTENTIAL REFUND CLAIM | Disputed | $96.66 |
| 1508264 - 10060484<br>HOLLEY, GREGORY I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479986 - 10036226<br>HOLLEY, JOHN TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471598 - 10027838<br>HOLLEY, JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489002 - 10064831<br>HOLLEY, JUSTIN COLT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488647 - 10064476<br>HOLLEY, RON ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 12

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702195 - 10207316<br>HOLLEY, RUTH<br>1687 BOULDERCLIFF CT SE<br>ATLANTA   GA   30316-3605 | POTENTIAL REFUND CLAIM | Disputed | $36.92 |
| 1495692 - 10048959<br>HOLLEY, SAMUEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367553 - 10187372<br>HOLLEY, SHAWN<br>6905 SW 110TH AVE<br>MIAMI  FL  33173-2120 | POTENTIAL REFUND CLAIM | Disputed | $59.76 |
| 1496474 - 10049741<br>HOLLIAN, JASON WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489807 - 10165137<br>HOLLIDAY, MATTHEW WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489807 - 10065270<br>HOLLIDAY, MATTHEW WADE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1475569 - 10031809<br>HOLLIDAY, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364293 - 10185370<br>HOLLIDAY, ROBERT J<br>1740 ASHTON DR<br>HINESVILLE  GA  31313-9110 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479226 - 10035466<br>HOLLIDAY, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485007 - 10041247<br>HOLLIDAY, TRACIE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493283 - 10046979<br>HOLLIE, DIVINIA Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695919 - 10209552<br>HOLLIE, HOFFMAN<br>188 MIDLAND PKWY APT 218<br>SUMMERVILLE SC  29485-8149 | POTENTIAL REFUND CLAIM | Disputed | $103.50 |
| 2691459 - 10207778<br>HOLLIFIELD, DOROTHY<br>1152 COUNTRY CT<br>LAWRENCEVILLE GA  30044-3112 | POTENTIAL REFUND CLAIM | Disputed | $40.50 |
| 2684889 - 10217880<br>HOLLIFIELD, GABRIAL<br>12502 LA BODEGA<br>SAN ANTONIO TX  78233-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.13 |
| 1473358 - 10029598<br>HOLLIMAN, BRANDON MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482458 - 10038698<br>HOLLIMAN, BRIAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702164 - 10206967<br>HOLLIMAN, EARL<br>4301 MARIONET ST<br>ALEXANDRIA  VA  22312-1325 | POTENTIAL REFUND CLAIM | Disputed | $74.28 |
| 1488089 - 10063918<br>HOLLINGER, AMY RENEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488089 - 10165284<br>HOLLINGER, AMY RENEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1472822 - 10029062<br>HOLLINGER, JARIUS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473403 - 10029643<br>HOLLINGER, MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480535 - 10036775<br>HOLLINGHEAD, JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501844 - 10055012<br>HOLLINGSHEAD, STEPHEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361243 - 10016355<br>HOLLINGSWORTH CAPITAL PARTNERS<br>- INTERMODAL, LLC<br>Attn STACEY NELSON<br>TWO CENTRE PLAZA<br>CLINTON  TN  37716 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: Y3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706793 - 10137676<br>HOLLINGSWORTH, ALTOR<br>6409 53RD CT., WEST<br>TACOMA   WA   98467 | LITIGATION<br>CLAIM NUMBER: YLB/65549    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471340 - 10027580<br>HOLLINGSWORTH, KATIE LEQUIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685528 - 10223832<br>HOLLINS, AARON<br>20519 CLARE AVE<br>MAPLE HEIGHTS   OH   44137-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1469971 - 10026211<br>HOLLINS, BRITTANEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695988 - 10216291<br>HOLLINS, MARIE<br>8103 W VILLARD AVE UPPER<br>MILWAUKEE   WI   53218-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |
| 1364294 - 10185371<br>HOLLINS, SHERMAN M<br>810 WASHINGTON AVE APT 218<br>MEMPHIS   TN   38105-4500 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2686365 - 10223934<br>HOLLIS, JULIAN<br>251 SHELLBANK DR<br>SNEADS FERRY   NC   28460-0000 | POTENTIAL REFUND CLAIM | Disputed | $280.75 |
| 2331493 - 10092030<br>HOLLIS, RANDALL<br>105 AIRPORT RD<br>APT 138<br>SAINT SIMONS ISLAND   GA   31522 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050624307-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697014 - 10205262<br>HOLLIS, RONNIE<br>45 MAPLE AVE<br>CALVERT  KY  42029 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1478240 - 10034480<br>HOLLISTER, ANTHONY JULIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364295 - 10185372<br>HOLLLIDAY, ROBIN L<br>4213 CRIPPEN RD<br>KNOXVILLE  TN  37918-5406 | POTENTIAL REFUND CLAIM | Disputed | $13.71 |
| 1368659 - 10186635<br>HOLLOMAN, HENRY<br>1925 S WESTWOOD AVE<br>SPRINGFIELD  MO  65807-2320 | POTENTIAL REFUND CLAIM | Disputed | $23.45 |
| 1511729 - 10020011<br>HOLLOMAN, LATIA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION HOLLOMAN, LATIA V. CCS CAL 03-26168 | Contingent, Disputed, Unliquidated | Unknown |
| 2332090 - 10092627<br>HOLLOW, WADE<br>3010  18TH AVE<br>VALLEY  AL  36854 | POTENTIAL CLAIM CLAIM NUMBER - 20061026309-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1485975 - 10042215<br>HOLLOWAY, DUSTIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329135 - 10089672<br>HOLLOWAY, ELLIOTT<br>12011 MARNE ST<br>CLEVELAND  OH  44111 | POTENTIAL CLAIM CLAIM NUMBER - 20070244440-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481275 - 10037515<br>HOLLOWAY, HANNAH KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478512 - 10034752<br>HOLLOWAY, HEATHER LOU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331199 - 10091736<br>HOLLOWAY, HERSEY<br>4440 W.34TH ST.<br>NORFOLK  VA  23508 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050341693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706646 - 10137529<br>HOLLOWAY, JOSH<br>2511 BLACKTHORN DRIVE<br>MISSOULA  MT  59803 | LITIGATION<br>CLAIM NUMBER: YLB/67225   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471556 - 10027796<br>HOLLOWAY, KAYLEE RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691920 - 10210716<br>HOLLOWAY, KIMBERLY<br>123 LINCOLN AVE<br>LANGHORNE  PA  19047-5215 | POTENTIAL REFUND CLAIM | Disputed | $129.31 |
| 1489102 - 10164860<br>HOLLOWAY, KRISTEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489102 - 10064931<br>HOLLOWAY, KRISTEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700268 - 10210105<br>HOLLOWAY, LATONYA<br>420 WATKINS ST<br>BROOKLYN  NY  11212-5906 | POTENTIAL REFUND CLAIM | Disputed | $86.68 |
| 1369447 - 10185893<br>HOLLOWAY, LAWTON<br>1754 WOODRUFF RD # 152<br>GREENVILLE  SC  29607-5933 | POTENTIAL REFUND CLAIM | Disputed | $0.72 |
| 1489747 - 10044378<br>HOLLOWAY, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369647 - 10186818<br>HOLLOWAY, RUTH<br>14868 WINDING LOOP<br>WOODBRIDGE  VA  22191-3457 | POTENTIAL REFUND CLAIM | Disputed | $5.12 |
| 1479764 - 10036004<br>HOLLOWAY, SHANITA BIANCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479564 - 10035804<br>HOLLOWAY, TANNER WEBSTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468639 - 10024879<br>HOLLOWAY, TIMOTHY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488097 - 10063926<br>HOLLOWAY, TODD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488097 - 10164400<br>HOLLOWAY, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1482991 - 10039231<br>HOLLOWAY, TRACY NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469648 - 10025888<br>HOLLOWAY, VINCE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693215 - 10209348<br>HOLLOWAY, VOYGUE<br>3511 NUNNALLY ST<br>GULFPORT  MS  39501-7142 | POTENTIAL REFUND CLAIM | Disputed | $76.00 |
| 1511054 - 10063100<br>HOLLUM, BRANDON TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359120 - 10176163<br>HOLLY S SNYDER<br>1623 ARBOR LAKES CIR<br>SANFORD  FL  32771-7376 | UNCASHED DIVIDEND | Disputed | $4.01 |
| 1372220 - 10175465<br>HOLLY SEON-WILSON<br>Attn WILSON, HOLLY, SEON<br>11412 HARDWOOD DR<br>MIDLOTHIAN  VA  23114-5107 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 2698955 - 10210052<br>HOLLY, AUD<br>8207 WICHERSHAM LN 1310<br>AUSTIN  TX  78741-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330462 - 10090999<br>HOLLY, STEVE<br>19440 SPORTS MEMORIAL<br>EDMOND  OK  73003 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114832-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500358 - 10053625<br>HOLM, GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480100 - 10036340<br>HOLMAN JR, COULEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329349 - 10089886<br>HOLMAN, BRANDON<br>6020 PARAMUS DR<br>CLARKSTON  MI  48346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040508912-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473492 - 10029732<br>HOLMAN, BRITTON DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468785 - 10025025<br>HOLMAN, IMMANUEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485470 - 10041710<br>HOLMAN, KIMBERLY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472620 - 10028860<br>HOLMAN, LEVIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1252370 - 10189784<br>HOLMAN, MATTHEW PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $265.02 |
| 1484997 - 10041237<br>HOLMAN, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484033 - 10040273<br>HOLMAN, QUENTIN CHARRMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683913 - 10222724<br>HOLMAN, ROBERT<br>1960 CARTWRIGHT<br>BEAUMONT  TX  77701-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.04 |
| 1470855 - 10027095<br>HOLMAN, ROBERT GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464752 - 10021281<br>HOLMAN, SARA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484932 - 10041172<br>HOLMAN, SEAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477458 - 10033698<br>HOLMAN, SHEITROIYA D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481423 - 10037663<br>HOLMAN, TODDRANT ROSHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368347 - 10186600<br>HOLMAN, ZETTIE<br>1121 RIDGEWOOD AVE<br>JOLIET  IL  60432-2515 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1368990 - 10186676<br>HOLMDEN, DAVID<br>1713 COLEMAN AVE<br>LANSING  MI  48910-1424 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1481840 - 10038080<br>HOLMES II, WILLIAM T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364296 - 10186990<br>HOLMES, AARON D<br>1108 W EDGEWOOD ST<br>SPRINGFIELD  MO  65807-3460 | POTENTIAL REFUND CLAIM | Disputed | $26.58 |
| 1465473 - 10022002<br>HOLMES, ALLISON KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487030 - 10043270<br>HOLMES, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487619 - 10043859<br>HOLMES, ANTOINE RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364297 - 10184552<br>HOLMES, AUDREY A<br>4951 HARNEY AVE<br>SAINT LOUIS  MO  63115-1409 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1485924 - 10042164<br>HOLMES, BENJAMIN PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506890 - 10059353<br>HOLMES, BRANDI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486453 - 10042693<br>HOLMES, BRIENNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331053 - 10091590<br>HOLMES, CARLENE<br>2010 TRIPLE CROWN DR.<br>INDIAN TRAIL  NC  28079 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041008636-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486455 - 10042695<br>HOLMES, CAROLEE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332931 - 10093468<br>HOLMES, CHAD<br>40 HILLSIDE ST.<br>EAST HARTFORD  CT  6108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041203503-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330820 - 10091357<br>HOLMES, CLAW<br>PO BOX 581<br>BELMONT  WV  26134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050513592-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477452 - 10033692<br>HOLMES, DANIELLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482302 - 10038542<br>HOLMES, DARREL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502446 - 10055373<br>HOLMES, DAVID B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469852 - 10026092<br>HOLMES, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493961 - 10047228<br>HOLMES, DEREK ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475295 - 10031535<br>HOLMES, EBONY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474635 - 10030875<br>HOLMES, EVAN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511006 - 10063052<br>HOLMES, GERREL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690524 - 10210574<br>HOLMES, HEATHER<br>75 TOWNLEY RD<br>OXFORD   GA   30054-3849 | POTENTIAL REFUND CLAIM | Disputed | $30.34 |
| 1484468 - 10040708<br>HOLMES, JACOB AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483330 - 10039570<br>HOLMES, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488390 - 10064219<br>HOLMES, JENNIFER NICOLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1057512 - 10085549<br>HOLMES, KENDRA DEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $18.62 |
| 1507557 - 10059802<br>HOLMES, KENEISHA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669410 - 10177618<br>HOLMES, KEVIN<br>466 RHONDA DR<br>MILLVILLE   NJ   08332 | POTENTIAL REFUND CLAIM | Disputed | $353.02 |
| 1500029 - 10053296<br>HOLMES, KRYSTAL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474696 - 10030936<br>HOLMES, LARRY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685295 - 10216931<br>HOLMES, LISA<br>163 DELANEY AVE.<br>CHICOPEE  MA  00000-1013 | POTENTIAL REFUND CLAIM | Disputed | $42.25 |
| 1479962 - 10036202<br>HOLMES, MARQUISE JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499476 - 10052743<br>HOLMES, MATTHEW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506390 - 10058974<br>HOLMES, MIKIA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683058 - 10224010<br>HOLMES, PATRICK<br>924 TERRACE CT<br>OFALLON  IL  62269-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.77 |
| 1472866 - 10029106<br>HOLMES, RAHEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464899 - 10021428<br>HOLMES, RANDALL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463973 - 10020502<br>HOLMES, SAMANTHA EUGENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477418 - 10033658<br>HOLMES, SEBRIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467764 - 10024076<br>HOLMES, SHAKERIA CHERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486103 - 10042343<br>HOLMES, SHAYNE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463832 - 10020361<br>HOLMES, SHELBY GLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486176 - 10042416<br>HOLMES, TYVON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692531 - 10213405<br>HOLMES, VENINIA<br>20402 EPWORTH CT<br>GAITHERSBURG  MD  20879-5372 | POTENTIAL REFUND CLAIM | Disputed | $83.51 |
| 2332044 - 10092581<br>HOLMES, WILLIE<br>175 ANSLEY SR<br>ATHENS  GA  30605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070123049-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364298 - 10185373<br>HOLMES-BOGAN, TONDA J<br>114 MARCUS CIR<br>MURFREESBORO  TN  37130-8747 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 2664949 - 10177249<br>HOLMGREN, MARCUS<br>4855 GARDEN RANCH DR APT E204<br>COLORADO SPRINGS  CO  80918-6524 | POTENTIAL REFUND CLAIM | Disputed | $37.14 |
| 2695317 - 10213838<br>HOLMGREN, PAUL<br>524 CENTRE ST<br>BARRINGTON  NJ  08007-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.27 |
| 2328429 - 10088966<br>HOLNES, PABLO<br>2501 ERWIN CIRCLE<br>LACKLAND AFB  TX  78236 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040826897-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489078 - 10064907<br>HOLOHAN, LETA ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488075 - 10063904<br>HOLROYD, KATHLEEN MCCABE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488075 - 10164430<br>HOLROYD, KATHLEEN MCCABE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1464574 - 10021103<br>HOLSEY, KELSI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480414 - 10036654<br>HOLSINGER, CHRISTOPHER GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476368 - 10032608<br>HOLSO, JONATHAN BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506771 - 10059259<br>HOLST, HALEY DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492063 - 10046418<br>HOLST, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476851 - 10033091<br>HOLSTON, LEWIS MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364299 - 10186157<br>HOLT, BOBY JOE<br>5163 JONES CHAPEL RD<br>CEDAR HILL   TN   37032-4818 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1472647 - 10028887<br>HOLT, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701526 - 10215735<br>HOLT, CLARE<br>2710 WAYLAND DR<br>RALEIGH   NC   27608-1214 | POTENTIAL REFUND CLAIM | Disputed | $84.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492674 - 10164144<br>HOLT, CRISTINA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492674 - 10065768<br>HOLT, CRISTINA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683863 - 10217094<br>HOLT, DAVID<br>14523 N COLUMBUS<br>SPOKANE  WA  00009-9208 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |
| 1506660 - 10067352<br>HOLT, DAVID ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694125 - 10213759<br>HOLT, DIANE<br>2000 BOULDERCREST RD SE<br>ATLANTA  GA  30316-3980 | POTENTIAL REFUND CLAIM | Disputed | $78.39 |
| 1465440 - 10021969<br>HOLT, DOMINIQUE SHREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481097 - 10037337<br>HOLT, ELIJAH STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475998 - 10032238<br>HOLT, KEVIN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483201 - 10039441<br>HOLT, LEROY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669089 - 10179703<br>HOLT, MABEL<br>6220 OLD MILL DR<br>INDIANAPOLIS  IN  46221-4636 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |
| 2333978 - 10094515<br>HOLT, MARYANNE<br>88 HARVEST RD<br>LEVITTOWN  PA  19056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050913761-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664860 - 10177240<br>HOLT, MICHAEL<br>5550 N PORTLAND<br>OKLAHOMA CITY  OK  731120000 | POTENTIAL REFUND CLAIM | Disputed | $95.00 |
| 1484350 - 10040590<br>HOLT, MICHAEL DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679690 - 10222306<br>HOLT, MYCHAEL<br>1525 PALM ST<br>READING  PA  19604-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.95 |
| 1497095 - 10050362<br>HOLT, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329423 - 10089960<br>HOLT, PATRICK<br>2681 NORTON LAWN<br>ROCHESTER HILLS  MI  48307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040612052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681112 - 10217493<br>HOLT, PETER<br>1000 LORING AVE, APT B-75<br>B-75<br>SALEM  MA  01970-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.59 |
| 1369532 - 10188412<br>HOLT, RMAYNARD<br>4400 BELMONT PARK TER APT 259<br>NASHVILLE  TN  37215 3608 | POTENTIAL REFUND CLAIM | Disputed | $8.31 |
| 1478420 - 10034660<br>HOLT, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468148 - 10024388<br>HOLT, TIMOTHY MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701435 - 10211451<br>HOLT, TRILANE<br>545 OLD BALTIMORE PIKE<br>NEWARK  DE  19702-1307 | POTENTIAL REFUND CLAIM | Disputed | $101.19 |
| 1483443 - 10039683<br>HOLTE, TRAVIS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479675 - 10035915<br>HOLTGRAVER, JUSTIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473091 - 10029331<br>HOLTHAUS, BRENT RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487227 - 10043467<br>HOLTHAUS, DEX RORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476700 - 10032940<br>HOLTON, KENNETH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469448 - 10025688<br>HOLTON, SHAUN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471345 - 10027585<br>HOLTON, TYLER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495777 - 10049044<br>HOLTSCHULT, ANDREW STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668545 - 10178638<br>HOLTZ, CHRIS<br>2458 S 99TH ST<br>WEST ALLIS  WI  53227-2244 | POTENTIAL REFUND CLAIM | Disputed | $2.67 |
| 1496191 - 10049458<br>HOLTZ, EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464363 - 10020892<br>HOLTZ, JORY DAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668252 - 10178049<br>HOLTZ, RHONDA<br>952 E BEECHWOOD LN<br>INDIANAPOLIS  IN  46227 2101 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 2697380 - 10208828<br>HOLUB, CHARLES<br>709 KINGSBURY RD<br>CLARKSVILLE  TN  37040-4431 | POTENTIAL REFUND CLAIM | Disputed | $169.71 |
| 2706772 - 10137655<br>HOLUBICK, LAINE<br>1763 ALTAIR CT<br>BELLINGHAM  WA  98226 | LITIGATION<br>CLAIM NUMBER: YLB/64969    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497205 - 10050472<br>HOLVERSON, BRETT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486393 - 10042633<br>HOLYBEE, TRACY DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360677 - 10015791<br>HOLYOKE CROSSING LIMITED<br>PARTNERSHIP II<br>Attn ISABEL P. YOINGCO<br>480  HAMPDEN STREET<br>HOLYOKE  MA  01041 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1177466 - 10170010<br>HOLYOKE CROSSING LIMITED PTNR<br>PO BOX 867<br>480 HAMPDEN ST<br>HOLYOKE  MA  01041-0867 | EXPENSE PAYABLE | | $58,311.40 |
| 2707561 - 10139925<br>HOLYOKE GAS & ELECTRIC<br>DEPARTMENT<br>99 SUFFOLK STREET<br>HOLYOKE  MA  01040-5082 | UTILITIES | | $7,001.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653        Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707562 - 10139926<br>HOLYOKE WATER WORKS, MA<br>20 COMMERCIAL ST<br>HOLYOKE   MA   01040-5223 | UTILITIES | | $65.66 |
| 1483762 - 10040002<br>HOLZAPFEL, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488867 - 10064696<br>HOLZBACH, BERYL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488867 - 10164397<br>HOLZBACH, BERYL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485587 - 10041827<br>HOLZBACH, DONNA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503034 - 10055757<br>HOLZER, SCOTT F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495183 - 10048450<br>HOLZKAMP, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669272 - 10178174<br>HOM, BRYAN<br>11 DESIREE DRIVE<br>HAMILTON   NJ   086900000 | POTENTIAL REFUND CLAIM | Disputed | $163.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706771 - 10137654<br>HOMAN, DAVID<br>1056 W WILLOW STREET<br>PALATINE  IL  60067 | LITIGATION<br>CLAIM NUMBER: YLB/66864    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468938 - 10025178<br>HOMAN, JONATHAN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491531 - 10045886<br>HOMAN, JOSEPH ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664093 - 10099224<br>HOMANS ASSOCIATES, INC.<br>1020 RESEARCH  PARKWAY<br>MERIDEN   CT | SUBTENANT DEPOSITS | Unliquidated | $15,300.00 |
| 2664298 - 10101444<br>HOMANS ASSOCIATES, INC.<br>Attn P.O. BOX 694<br>250 BALLARDVALE STREET<br>WILMINGTON  MA  01887 | SUBTENANT RENTS | Contingent | $16,958.20 |
| 1361372 - 10016484<br>HOMANS ASSOCIATES, INC.<br>Attn RICH LANDOLI<br>250 BALLARDVALE STREET<br>P.O. BOX 694<br>WILMINGTON  MA  01887 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364300 - 10182115<br>HOMDUS, ANTONIO M<br>9662 LOIS DR APT F<br>DES PLAINES  IL  60016-1882 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1372222 - 10175466<br>HOME CENTER INC<br>Attn HOME, CENTER, INC<br>ATTN TED PRINCEHORN<br>PERSONAL & CONFIDENTIAL<br>3200 GILCHRIST RD<br>MAGADORE  OH  44260-1248 | UNCASHED DIVIDEND | Disputed | $1.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                               Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101899 - 10170382<br>HOME DEPOT<br>RECEIVABLES 6303<br>PO BOX 7247 7491<br>PHILADELPHIA  PA  19170-7491 | EXPENSE PAYABLE | | $953.80 |
| 1109641 - 10170383<br>HOME DEPOT<br>HOME DEPOT RECEIVABLES 2667<br>PO BOX 7247 7491<br>PHILADELPHIA  PA  19170-7491 | EXPENSE PAYABLE | | $3,601.02 |
| 1132821 - 10170059<br>HOME DEPOT<br>HOME DEPOT RECEIVABLES 2001<br>PO BOX 7247 7491<br>PHILADELPHIA  PA  19170-7491 | EXPENSE PAYABLE | | $339.78 |
| 1360876 - 10015989<br>HOME DEPOT U.S.A.<br>2727 PACES FERRY ROAD<br>ATTN: KEN BAYE<br>ATLANTA  GA  30339 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360650 - 10015764<br>HOME DEPOT U.S.A., INC.<br>Attn NO NAME SPECIFIED<br>ATTN:  PROPERTY MANAGEMENT<br>2455 PACES FERRY ROAD NW<br>BUILDING C, 20TH FLOOR<br>ATLANTA  GA  30339-4024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360700 - 10015814<br>HOME DEPOT, THE<br>Attn NO NAME SPECIFIED<br>2455 PACES FERRY ROAD, N.W.<br>ATLANTA  GA  30339-4024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159435 - 10171826<br>HOME THEATER INSTALLATIONS LLC<br>310 E MONTGOMERY CROSSROADS<br>STE 16<br>SAVANNAH  GA  31406 | EXPENSE PAYABLE | | $3,562.00 |
| 1206381 - 10170583<br>HOME VIDEO SATELLITE<br>2776 C S CAMPBELL<br>SPRINGFIELD  MO  65807 | EXPENSE PAYABLE | | $785.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036142 - 10173946<br>HOMEDICS INC<br>3000 PONTIAC TRAIL<br>COMMERCE TNSHIP  MI  48390 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $117,301.80 |
| 1500181 - 10053448<br>HOMEM, CRAIG CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698834 - 10206015<br>HOMEWOOD SUITES<br>4100 INNSLAKE DR<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $545.79 |
| 1481979 - 10038219<br>HOMEYER, JASON EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681708 - 10217215<br>HOMEYER, WILLIAM<br>80 FAIRFIELD WAY<br>APT 8<br>COMMACK  NY  11725-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.78 |
| 2332973 - 10093510<br>HOMICK, NATE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050340072-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744142 - 10177176<br>HOMWARD, JEANNETTE<br>1174 ST JOHNS PL<br>BROOKLYN  NY  11213 | POTENTIAL REFUND CLAIM | Disputed | $16.80 |
| 1509718 - 10061764<br>HOMWARD, JEANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497706 - 10050973<br>HOMZA, DANIELLE TERESITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693957 - 10207933<br>HON, EREZ<br>320 W 55TH ST<br>MANHATTAN  NY  10019-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.84 |
| 2670381 - 10180861<br>HONAKER, MARTY<br>4830 ROOT STATION RD<br>JACKSON  MI  49201-7525 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 2665039 - 10179372<br>HONAKER, NATHAN<br>PO BOX 514<br>WHEAT RIDGE  CO  80034-0514 | POTENTIAL REFUND CLAIM | Disputed | $3.70 |
| 1368236 - 10182514<br>HONAN, ERIN<br>7545 W ISHAM AVE<br>CHICAGO  IL  60631 1538 | POTENTIAL REFUND CLAIM | Disputed | $2.83 |
| 2333649 - 10094186<br>HONDA, BROWN<br>GLEN BURNIE  MD  21060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212997-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480167 - 10036407<br>HONEA, BRIAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699787 - 10214263<br>HONEA, DOUG<br>913 S WILLOW AVE<br>BROKEN ARROW  OK  74012-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680463 - 10223358<br>HONEY, CASEYE<br>6131 NW 27TH TERRACE<br>GAINESVILLE  FL  32653-0000 | POTENTIAL REFUND CLAIM | Disputed | $225.33 |
| 2696799 - 10213073<br>HONEYBALL, FOREST<br>812 S TURNER ST<br>INDEPENDENCE  MO  64056-2325 | POTENTIAL REFUND CLAIM | Disputed | $74.39 |
| 1364301 - 10185374<br>HONEYCHURCH, SCOTT M<br>2111 JEFFERSON DAVIS HWY APT 8<br>ARLINGTON  VA  22202-5222 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 2695772 - 10209490<br>HONEYCUTT, ANTHONY<br>347 WRIGHT RD<br>STONEWALL  LA  71078-9179 | POTENTIAL REFUND CLAIM | Disputed | $32.04 |
| 1479640 - 10035880<br>HONEYCUTT, BRANDON REX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473621 - 10029861<br>HONEYCUTT, CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488616 - 10064445<br>HONEYCUTT, DAYTON E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488616 - 10165059<br>HONEYCUTT, DAYTON E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493629 - 10166681<br>HONEYCUTT, JUSTIN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493629 - 10167600<br>HONEYCUTT, JUSTIN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493629 - 10066428<br>HONEYCUTT, JUSTIN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493629 - 10163706<br>HONEYCUTT, JUSTIN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493629 - 10165615<br>HONEYCUTT, JUSTIN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493629 - 10167930<br>HONEYCUTT, JUSTIN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2328654 - 10089191<br>HONEYCUTT, PHILLIP<br>128 COPAS ROAD<br>KINGSPORT  TN  37663 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070644866-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489335 - 10044064<br>HONEYCUTT, SCOTT GARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330683 - 10091220<br>HONEYCUTT, SHAWN<br>7540 E NETHERLAND DR<br>APT 234<br>FAYETTEVILLE NC 28303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479176 - 10035416<br>HONEYCUTT, TIMOTHY WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1153116 - 10169394<br>HONEYWELL<br>PO BOX 93078<br>CHICAGO IL 60673-3078 | EXPENSE PAYABLE | | $22,903.70 |
| 1368519 - 10184203<br>HONEYWOOD, SHIRLEY<br>2851 S KING DR APT 617<br>CHICAGO IL 60616-2934 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 2670833 - 10178016<br>HONG, CHENDA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $61.02 |
| 2695095 - 10206122<br>HONG, GUI<br>14008 WOOD ROCK WAY<br>CENTREVILLE VA 20121-3826 | POTENTIAL REFUND CLAIM | Disputed | $79.20 |
| 2326821 - 10087358<br>HONG, LAM<br>3249 160TH STREET<br>TUKWILA WA 98188 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050626525-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690336 - 10206045<br>HONG, SUNGJOO<br>1100 POINTE NEWPORT COL<br>CASSELBERRY FL 32707-7247 | POTENTIAL REFUND CLAIM | Disputed | $51.21 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369522 - 10185905<br>HONGSAKUL, SOMSACK<br>123 CHEROKEE PL<br>ANTIOCH  TN  37013-2608 | POTENTIAL REFUND CLAIM | Disputed | $26.11 |
| 2700460 - 10211297<br>HONGWEI, XU<br>112 GEORGE ST<br>PROVIDENCE  RI  02912-0001 | POTENTIAL REFUND CLAIM | Disputed | $288.87 |
| 2335325 - 10181951<br>HONGWEI, XU<br>112 GEORGE ST<br>PO BOX 1<br>PROVIDENCE  RI  2912 | POTENTIAL REFUND CLAIM | Disputed | $288.87 |
| 1475829 - 10032069<br>HONIBALL, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694947 - 10205166<br>HONMA, CURTIS<br>5103 S AVON ST<br>SEATTLE  WA  98178-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.31 |
| 1464265 - 10020794<br>HONNES, MARCOS HERNANDEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477194 - 10033434<br>HONOLD, CHRISTY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1108039 - 10171611<br>HONOLULU ADVERTISER<br>PO BOX 30210<br>HONOLULU  HI  96820-0210 | EXPENSE PAYABLE | | $53,261.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1127742 - 10170777<br>HONOLULU POLICE DEPT<br>848 S BERETANIA ST STE 310<br>ALARM TRACKING & BILLING<br>HONOLULU  HI  96813 | EXPENSE PAYABLE | | $50.00 |
| 1471040 - 10027280<br>HONTS, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495064 - 10048331<br>HONTZEAS, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685902 - 10216994<br>HONYA, RICKY<br>21 03 UTOPIA PKWAY<br>WHITESTONE  NY  00001-1357 | POTENTIAL REFUND CLAIM | Disputed | $25.25 |
| 2669696 - 10177643<br>HONYARA, JOHN<br>6541 GITHINS AVE<br>PENNSAUKEN  NJ  08109-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.05 |
| 1479770 - 10036010<br>HOOD, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364302 - 10182116<br>HOOD, CHERYL A<br>4977 ENGLEMAN AVE<br>WARREN  MI  48091-1557 | POTENTIAL REFUND CLAIM | Disputed | $0.17 |
| 1364303 - 10183713<br>HOOD, DANIEL W<br>742 MASON DR<br>WARMINSTER  PA  18974-2706 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367556 - 10185701<br>HOOD, ELIZABETH<br>3302 CORORA STREET<br>TAMPA  FL  33629-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.98 |
| 1487718 - 10043958<br>HOOD, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508864 - 10061084<br>HOOD, JASON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468724 - 10024964<br>HOOD, JESSI AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706815 - 10137698<br>HOOD, MARY<br>310 SOUTHEAST 8TH COURT<br>POMPANO BEACH  FL  33060 | LITIGATION<br>CLAIM NUMBER: YLB/66074    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329080 - 10089617<br>HOOD, MIKE<br>7803 ST. ANTHONY WOODS<br>LOUISVILLE  KY  40214 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050517908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486760 - 10043000<br>HOOD, TOMMY H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475111 - 10031351<br>HOOGERBRUGGE, DANA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670465 - 10178297<br>HOOGSTRA, DONALD<br>3211 BECKIE<br>GRANDVILLE  MI  494180000 | POTENTIAL REFUND CLAIM | Disputed | $85.14 |
| 1480075 - 10036315<br>HOOK, DERRON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479389 - 10035629<br>HOOK, ELIZABETH ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492395 - 10164575<br>HOOK, GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492395 - 10065569<br>HOOK, GARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477138 - 10033378<br>HOOK, JORDAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689008 - 10223149<br>HOOK, RYAN<br>7590 DRYER RD<br>VICTOR  NY | POTENTIAL REFUND CLAIM | Disputed | $87.32 |
| 1495279 - 10048546<br>HOOKE, BRANDON JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477193 - 10033433<br>HOOKER II, PHILLIP V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483875 - 10040115<br>HOOKER, BRANDY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493811 - 10066559<br>HOOKER, RUTH J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493811 - 10168099<br>HOOKER, RUTH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493811 - 10164209<br>HOOKER, RUTH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1476508 - 10032748<br>HOOKS, BRANDON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467219 - 10023677<br>HOOKS, KEASTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483312 - 10039552<br>HOOKS, RICHARD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475681 - 10031921<br>HOOKS, TALLON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478446 - 10034686<br>HOON, BRANDAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691966 - 10214638<br>HOOPER, ANNE<br>5961 NE 22ND WAY<br>FT LAUDERDALE  FL  33308-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.23 |
| 2334124 - 10094661<br>HOOPER, EDWARD<br>2012 AMBER WAY<br>BALTIMORE  MD  21244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051241183-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700621 - 10205549<br>HOOPER, KEN<br>135 GRAVEL HL<br>DAMASCUS  AR  72039-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.19 |
| 1492972 - 10168254<br>HOOPER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492972 - 10164087<br>HOOPER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492972 - 10065943<br>HOOPER, MICHAEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330868 - 10091405<br>HOOPER, SIMON<br>1124 ROSADA DRIVE<br>CHARLOTTE   NC   28213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060228738-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490431 - 10065424<br>HOOPER, TODD JACOB<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483055 - 10039295<br>HOOPES, DANIELLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478774 - 10035014<br>HOOPS, KRISTEN DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494732 - 10047999<br>HOOSE, KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328576 - 10089113<br>HOOSER, KEITH<br>1885 UNIVERSAL RD<br>NEW MARKET   TN   37820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060911983-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682678 - 10216686<br>HOOTENIII, FRED<br>7111 INDIANA AVE. APT B5P.O. BOX 7<br>LITTLE ROCK   AR   72207-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.01 |
| 1035850 - 10173876<br>HOOVER COMPANY<br>PO BOX 635633<br>CINCINNATI   OH   45263-5633 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $66,792.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329002 - 10089539<br>HOOVER, BRAD<br>5332 PEMBERTON DR.<br>STOW  OH  44224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050929575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328363 - 10088900<br>HOOVER, GREG<br>22 ROYAL HAMPTON CT<br>SUGAR LAND  TX  77479 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041127370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330560 - 10091097<br>HOOVER, JANET<br>404 WALNUT GROVE RD<br>ARCHDALE  NC  27263 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070125665-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476663 - 10032903<br>HOOVER, JARRET ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509236 - 10061456<br>HOOVER, JUSTIN COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364304 - 10183714<br>HOOVER, LANCECIA M<br>PSC 76 BOX 1296<br>APO  AE  09720-1201 | POTENTIAL REFUND CLAIM | Disputed | $4.48 |
| 1051212 - 10085981<br>HOOVER, MICHAEL STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.83 |
| 1051212 - 10189880<br>HOOVER, MICHAEL STEPHEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682401 - 10222574<br>HOOVER, PATRICK<br>520 HEMLOCK CIRCLE<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.80 |
| 2331763 - 10092300<br>HOOVER, SAM<br>608 OLD SIX MILE ROAD<br>CENTRAL  SC  29630 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041202232-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369536 - 10186795<br>HOOVER, SANDRA<br>2239 WHITTEN RD STE 101<br>MEMPHIS  TN  38133 6013 | POTENTIAL REFUND CLAIM | Disputed | $16.51 |
| 1465578 - 10022107<br>HOOVER, TERRY BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364305 - 10186991<br>HOOVER, WILLIAM J<br>1351 MAIN ST<br>PITTSTON  PA  18640-1536 | POTENTIAL REFUND CLAIM | Disputed | $60.01 |
| 1468373 - 10024613<br>HOPCRAFT, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328315 - 10088852<br>HOPE, CHANCE<br>490 AVENUE B<br>P.O. BOX 6645<br>DYESS AFB  TX  79607 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050615769-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331046 - 10091583<br>HOPE, JEFFERY<br>1723 THORNDYHE DR<br>COLUMBIA  SC  29204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060339177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1252139 - 10189059<br>HOPE, MARKANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $100.53 |
| 1478370 - 10034610<br>HOPE, SHANTREL KEMISHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485559 - 10041799<br>HOPE, TEUNSHA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474494 - 10030734<br>HOPEN, KYLE LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367797 - 10183319<br>HOPES, MAURICE<br>452 CRANDON AVE<br>CALUMET CITY  IL  60409-2202 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1364306 - 10186838<br>HOPEWELL, WESLEY G<br>309 N 6TH ST APT A<br>NEWPORT  PA  17074-1216 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 1469922 - 10026162<br>HOPF, DOMINIC MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486758 - 10042998<br>HOPFER, PAUL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364307 - 10184553<br>HOPKINS, ANNETTE L<br>535 N LEWIS RUN RD APT805<br>JEFFERSON BORO  PA  15025- | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2332500 - 10093037<br>HOPKINS, BEN<br>14 ELM COURT<br>MILLBURY  MA  1527 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060700989-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683897 - 10219743<br>HOPKINS, CRAIG<br>1206 LAKEWOOD RD.<br>MANASQUAN  NJ  00000-8736 | POTENTIAL REFUND CLAIM | Disputed | $228.58 |
| 1468095 - 10024335<br>HOPKINS, EDWIN ROMONDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363494 - 10186081<br>HOPKINS, JAMES ADDISON JR<br>3775 PARK RD<br>EAU CLAIRE  MI  49111-9404 | POTENTIAL REFUND CLAIM | Disputed | $6.95 |
| 2666585 - 10177848<br>HOPKINS, JEREMIAH<br>4710 JIMMY JOHNSON BLVD<br>PORT ARTHUR  TX  776420000 | POTENTIAL REFUND CLAIM | Disputed | $124.72 |
| 1466798 - 10063377<br>HOPKINS, JOHN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470341 - 10026581<br>HOPKINS, JUSTIN ALASTAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476614 - 10032854<br>HOPKINS, KEITH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468415 - 10024655<br>HOPKINS, LINDSEY DEMETRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489223 - 10065052<br>HOPKINS, LISA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670071 - 10180825<br>HOPKINS, LOUISE<br>5817 LAKEVIEW ST<br>DETROIT  MI  48213-3615 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2684225 - 10223704<br>HOPKINS, MARQUIS<br>3113 SEQUOIA AVE<br>BALTIMORE  MD  21215-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.44 |
| 1364308 - 10182919<br>HOPKINS, ROBIN M<br>540 GALLOWAY ST<br>KINGSPORT  TN  37665-1219 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1486811 - 10043051<br>HOPKINS, RONALD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480622 - 10036862<br>HOPKINS, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474719 - 10030959<br>HOPKINS, SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681003 - 10222441<br>HOPKINS, TEHRAN<br>938 WESTCOTT STREET<br>SYRACUSE   NY   13210-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.09 |
| 1485089 - 10041329<br>HOPKINS, TIFFANY DINENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468617 - 10024857<br>HOPKINS, WILLIAM ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690561 - 10207658<br>HOPKINSON, HORACE<br>175 GLENWOOD DR<br>KISSIMMEE   FL   34743-8146 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 1478315 - 10034555<br>HOPKINSON, KARRI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475819 - 10032059<br>HOPKINSSMITH, ADRION DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706635 - 10137518<br>HOPLIGHT, BETTY<br>221 EAST ROBERTSON STREET<br>BRANDON   FL   33511 | LITIGATION<br>CLAIM NUMBER: YLB/62048    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473370 - 10029610<br>HOPP, KENT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477818 - 10034058<br>HOPPE, PHILLIP A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690691 - 10214886<br>HOPPE, TIM<br>9556 BERRY RD<br>BONNE TERRE  MO  63628-3807 | POTENTIAL REFUND CLAIM | Disputed | $50.31 |
| 1510492 - 10062538<br>HOPPE-LEONARD, JAREN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480500 - 10036740<br>HOPPER, ANDREW JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329040 - 10089577<br>HOPPER, DAVID<br>7820 PINECREST CT<br>FAIRVIEW  TN  37062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060925046-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479729 - 10035969<br>HOPPER, SANTIAGO SANTANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467363 - 10063453<br>HOPPER, SHERRY LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699377 - 10205453<br>HOPPERT, JENNIFER<br>8145 MIDLAND RD<br>MENTOR  OH  44060-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.42 |
| 1479343 - 10035583<br>HOPPES, CODY SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493647 - 10167580<br>HOPPING, BRIAN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493647 - 10163944<br>HOPPING, BRIAN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493647 - 10066446<br>HOPPING, BRIAN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493647 - 10168195<br>HOPPING, BRIAN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1214025 - 10171538<br>HOPROCK LIMONITE LLC<br>DEPT 2077<br>PO BOX 29675<br>PHOENIX   AZ  85038-9675 | EXPENSE PAYABLE | | $39,723.39 |
| 1468509 - 10024749<br>HOPSON, ANTHONY ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467253 - 10063416<br>HOPSON, BRIAN EUGENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498374 - 10051641<br>HOPSON, TYWON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478169 - 10034409<br>HOR, JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360694 - 10176216<br>HORACE W BACHTELL<br>2720 W COVINGTON DR<br>DELTONA   FL  32738-2035 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1467197 - 10023655<br>HORACE, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699049 - 10213088<br>HORACE, HANCHARD<br>11905 NE 2ND AVE<br>N MIAMI  FL  33161-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.51 |
| 2700351 - 10214784<br>HORACE, HENDERSON<br>6640 AKERS MILL RD SE<br>ATLANTA  GA  30339-2624 | POTENTIAL REFUND CLAIM | Disputed | $22.27 |
| 2331768 - 10092305<br>HORACE, THOMAS<br>1206 LEBARREN RD.<br>SPRING GROVE  VA  23881 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041007660-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1057252 - 10085236<br>HORADAM, MATTHEW PATRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $103.79 |
| 1485970 - 10042210<br>HORAN V, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492791 - 10065836<br>HORAN, DOUGLAS P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669263 - 10179185<br>HORANT, MATTHEW<br>86 13TH STREET<br>TOMS RIVER   NJ   087530000 | POTENTIAL REFUND CLAIM | Disputed | $116.74 |
| 1497604 - 10050871<br>HORAT, TERRY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478116 - 10034356<br>HORBURY, NICOLE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488023 - 10165616<br>HORELICA, ADRIAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488023 - 10063852<br>HORELICA, ADRIAN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488023 - 10166400<br>HORELICA, ADRIAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1461227 - 10015049<br>HORGAS, EDWARD<br>4573 ARROWHEAD<br>WEST BLOOMFIELD  MI  48323 | LITIGATION<br>CLAIM NUMBER: YLB55073AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495251 - 10048518<br>HORIBIN, DONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151909 - 10171213<br>HORIZON CONNECTIONS INC<br>PO BOX 219<br>MANSFIELD  IL  61854 | EXPENSE PAYABLE | | $1,520.00 |
| 1144171 - 10170907<br>HORIZON TECHNOLOGY<br>1 RANCHO CIR<br>LAKE FOREST  CA  92630 | EXPENSE PAYABLE | | $12,366.00 |
| 1036148 - 10174020<br>HORIZON USA<br>PO BOX 1266<br>SMYMA  GA  30081 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $7,782.06 |
| 1468873 - 10025113<br>HORKY, ELIJIO DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332665 - 10093202<br>HORL, CHHON<br>254 COMMON WEALTH AVE<br>SPRINGFIELD  MA  1108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060438583-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1065404 - 10085672<br>HORMUZDI, CYRUS NOSHIR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $916.78 |
| 1490755 - 10045110<br>HORN, ADAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470041 - 10026281<br>HORN, ANTHONY GLYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480029 - 10036269<br>HORN, CARISES S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489434 - 10044138<br>HORN, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483104 - 10039344<br>HORN, DUANE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364309 - 10183715<br>HORN, JASON T<br>4726 S LONG LAKE DR<br>PORTAGE  MI  49002-7470 | POTENTIAL REFUND CLAIM | Disputed | $15.20 |
| 1484525 - 10040765<br>HORN, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470568 - 10026808<br>HORN, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682320 - 10216641<br>HORN, ZACHARY<br>1001 WILLOWBROOK DRIVE<br>CHAMBERSBURG  PA  17201-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.77 |
| 2682825 - 10217656<br>HORNACEK, RYAN<br>234 KEENAN HALL<br>NOTRE DAME  IN  46556-5615 | POTENTIAL REFUND CLAIM | Disputed | $102.55 |
| 1473851 - 10030091<br>HORNADAY, ROCKY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496901 - 10050168<br>HORNAK, TRAVIS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489996 - 10044548<br>HORNBAKER, JORDAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489023 - 10064852<br>HORNBECK, JOAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489023 - 10165025<br>HORNBECK, JOAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489023 - 10167701<br>HORNBECK, JOAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488864 - 10064693<br>HORNBERGER JR., FRED<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329903 - 10090440<br>HORNBERGER, SEAN<br>768 GLENSIDE CIRCLE<br>BOLINGBROOK  IL  60490 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20031218412-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331808 - 10092345<br>HORNBUCKLE, SHANNON<br>P.O. BOX 3104<br>INVERNESS  FL  34451 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050228481-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488885 - 10064714<br>HORNE, ANDRIA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472648 - 10028888<br>HORNE, CAMERON GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680569 - 10217438<br>HORNE, DEVONM<br>113 SOUTH 4TH AVE<br>COATESVILLE  PA  19320-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.65 |
| 2328490 - 10089027<br>HORNE, DUANE<br>1400 MCKEWEN DR<br>NACOGDOCHES  TX  75965 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041014108-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488100 - 10164777<br>HORNE, JANELLE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488100 - 10063929<br>HORNE, JANELLE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488100 - 10167842<br>HORNE, JANELLE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1484167 - 10040407<br>HORNE, JEFFERY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473178 - 10029418<br>HORNE, JERRILEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486952 - 10043192<br>HORNE, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684238 - 10220742<br>HORNE, LOGAN<br>7613 OLD CONCORD RD<br>SALISBURY  NC  28146-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.38 |
| 1467880 - 10024168<br>HORNE, PATRICK ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472223 - 10028463<br>HORNE, ROBERT WOOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700231 - 10208639<br>HORNE, SUSAN<br>850 MAPLE ST<br>MANCHESTER   NH   03104 | POTENTIAL REFUND CLAIM | Disputed | $117.04 |
| 1501890 - 10165617<br>HORNE, SUSAN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501890 - 10066704<br>HORNE, SUSAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501890 - 10166662<br>HORNE, SUSAN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1479467 - 10035707<br>HORNER, LANE V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478216 - 10034456<br>HORNER, MARC ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682491 - 10217228<br>HORNER, SCOTT<br>127 S. LAKEWOOD CIRCLE<br>MAITLAND   FL   32751-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.93 |

Case 08-35653-KRH    Doc 1130-3    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part IV    Page 758 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653         Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469693 - 10025933<br>HORNING, BRYAN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471199 - 10027439<br>HORNSBY, JARRETT TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329123 - 10089660<br>HORNSBY, JOHN<br>10131 HALCYON DR<br>PARMA HEIGHTS OH 44130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040609224-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479385 - 10035625<br>HORNUNG, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481862 - 10038102<br>HOROHO, ROBERT SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466016 - 10022545<br>HORONZY, MIKE ISSAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332358 - 10092895<br>HOROWITZ, BERTRAM<br>1801 ELEUTHERA POINT<br>COCONUT CREEK FL 33066 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041122593-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1332022 - 10189369<br>HOROWITZ, JUSTIN G<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $119.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: FA

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669017 - 10178148<br>HORR, RICHARD<br>2500 E GREEN VALLEY PL<br>MUNCIE  IN  47303-1572 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1478431 - 10034671<br>HORRELL, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334240 - 10094777<br>HORSCHEL, KELLY<br>5765 KAISER RD<br>SPRINGVILLE  NY  14141 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723088-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702491 - 10207385<br>HORSLEY, CHRISTIA<br>4956 NW 97TH PL<br>DORAL  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.97 |
| 2691997 - 10205611<br>HORSLEY, MARIAN<br>6549 DEBBIE DR<br>N RIDGEVILLE  OH  44039-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.36 |
| 1477958 - 10034198<br>HORSLEY, SHAWN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488800 - 10064629<br>HORST, JOEL D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488662 - 10165282<br>HORST, LINDA W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 00

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488662 - 10064491<br>HORST, LINDA W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507472 - 10059766<br>HORTA, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330918 - 10091455<br>HORTON, AMBER<br>2479 COUNTRY CLUB RD<br>APT 950F<br>SPARTANBURG  SC  29302 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060331948-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485161 - 10041401<br>HORTON, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683463 - 10218723<br>HORTON, ANDREW<br>822 FORREST ST.<br>LOUISVILLE  KY  40217-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.01 |
| 1477257 - 10033497<br>HORTON, ARIEL LARRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488782 - 10064611<br>HORTON, BARRON SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488782 - 10165619<br>HORTON, BARRON SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464015 - 10020544<br>HORTON, BRYAN JAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468745 - 10024985<br>HORTON, BRYANT ANTONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489745 - 10044376<br>HORTON, CHARLES WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689502 - 10221240<br>HORTON, COREY<br>6144 CLARENCE DR<br>JACKSON  MS  39206 | POTENTIAL REFUND CLAIM | Disputed | $34.63 |
| 2686118 - 10220944<br>HORTON, DAVID<br>1811 EAST JACQUELINE<br>SPRINGFIELD  MO  00006-5804 | POTENTIAL REFUND CLAIM | Disputed | $241.85 |
| 2692143 - 10213650<br>HORTON, ELIZABET<br>1404 PAUL JACK DR<br>HAMPTON  VA  23666-2423 | POTENTIAL REFUND CLAIM | Disputed | $82.97 |
| 1364310 - 10184554<br>HORTON, FRANK E<br>P O BOX 193<br>COLUMBUS  GA  31901 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 2692744 - 10213711<br>HORTON, JOE<br>755 SUMMIT DR<br>JONESBOROUGH  TN  37659-5858 | POTENTIAL REFUND CLAIM | Disputed | $43.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653      Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481861 - 10038101<br>HORTON, JON CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668283 - 10178058<br>HORTON, JUSTIN<br>222 W RENNER RD<br>RICHARDSON  TX  75080-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.71 |
| 2330407 - 10090944<br>HORTON, KAREN<br>3232 NW 20TH STREET<br>OKLAHOMA CITY  OK  73107 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040708477-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330408 - 10090945<br>HORTON, KAREN<br>3232 NW 20TH<br>OKLAHOMA CITY  OK  73107 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040916486-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1465127 - 10021656<br>HORTON, LYCHAUNDRA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684779 - 10219836<br>HORTON, RAYNA<br>7726 134TH AVE NE<br>REDMOND  WA  98052-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.82 |
| 1509376 - 10067662<br>HORTON, ROBERT ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1364312 - 10183716<br>HORTON, RONDA R<br>3 RICK CT<br>HAMPTON  VA  23663-2125 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368813 - 10186653<br>HORTON, ROSEMARY<br>413 COTTONWOOD ST<br>ARDMORE  OK  73401-1732 | POTENTIAL REFUND CLAIM | Disputed | $3.50 |
| 1494586 - 10047853<br>HORTON, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682719 - 10222608<br>HORTON, RYAN<br>110 INTERNATIONAL DRIVE<br>45<br>ATHENS  GA  30605-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.83 |
| 1366975 - 10184837<br>HORTON, SARAH<br>9055 E BEAR CREEK DR<br>TUCSON  AZ  85749-9642 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1364311 - 10186158<br>HORTON, SARAH M<br>426 WESLEY AVE<br>OAK PARK  IL  60302-3965 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1496294 - 10049561<br>HORTON, SHAUN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679370 - 10221120<br>HORTON, TAMERA<br>3274 STERLING<br>6<br>SAGINAW  MI  48601-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.56 |
| 1464379 - 10020908<br>HORTON, THOMAS CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476632 - 10032872<br>HORTON, TYLER DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481650 - 10037890<br>HORTON, WENDY KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686498 - 10219985<br>HORTON, WILLIAM<br>492 NOSTRAND AVE<br>CENTRAL ISLIP  NY  11722-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.15 |
| 2689098 - 10223180<br>HORTZ, JUSTIN<br>94 ROBBINS ROAD<br>MIDDLETOWN  NY  10940-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.26 |
| 1496054 - 10049321<br>HORVATH, BRITTNEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680454 - 10217426<br>HORVATH, COURTNEY<br>4436 SANTA FE LANE<br>MCKINNEY  TX  75070-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.02 |
| 1502592 - 10167062<br>HORVATH, GREGORY JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502592 - 10067028<br>HORVATH, GREGORY JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502592 - 10165943<br>HORVATH, GREGORY JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502592 - 10165990<br>HORVATH, GREGORY JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1497157 - 10050424<br>HORVATH, HEATHER LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485567 - 10041807<br>HORVATH, JASON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472379 - 10028619<br>HORVATH, KAMERON JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689831 - 10210529<br>HORVATH, PHILIP<br>15866 PINE LILY CT<br>CLERMONT  FL  34711-7206 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2701733 - 10211602<br>HORVATH, RON<br>2751 SW 121ST AVE<br>DAVIE  FL  33330-1311 | POTENTIAL REFUND CLAIM | Disputed | $102.13 |
| 1498761 - 10052028<br>HORVATH, SCOTT CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702079 - 10207260<br>HORWAT, ANDREW<br>PO BOX<br>HICKORY   NC   28603-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.81 |
| 2329199 - 10089736<br>HORWATH, DOUG<br>358 COLUMBIA AVE<br>ELYRIA   OH   44035 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050321583-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489176 - 10065005<br>HORWITZ, MATTHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683233 - 10221674<br>HOSANG, JORDEO<br>3700 NW 88TH AVE<br>103<br>SUNRISE   FL   33351-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1182472 - 10170545<br>HOSE MAN INC<br>5397 IRWINDALE AVE<br>IRWINDALE   CA   91706-2025 | EXPENSE PAYABLE | | $158.02 |
| 1367361 - 10187349<br>HOSEIN, HYTUL<br>3709 SW 70TH AVE APT 15X<br>MIRAMAR   FL   33023-6662 | POTENTIAL REFUND CLAIM | Disputed | $2.18 |
| 1468240 - 10024480<br>HOSEIN, RASHEED TARIQ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280550 - 10188935<br>HOSEIN, VINAASH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $40.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity No. 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469377 - 10025617<br>HOSEY, JAMES NEWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331989 - 10092526<br>HOSEY, REGINA<br>423 HAMPTON STREET<br>ROCKMART  GA  30153 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060858989-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369309 - 10186716<br>HOSFELD, SALLY<br>888 BROOKSIDE RD<br>ALLENTOWN  PA  18106-9443 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 1482934 - 10039174<br>HOSIER, CORY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507103 - 10059518<br>HOSKINS, EDDIE JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364313 - 10184555<br>HOSKOTE, KARNA N<br>4820 DAVIS ST<br>SKOKIE  IL  60077-1716 | POTENTIAL REFUND CLAIM | Disputed | $4.33 |
| 2692174 - 10209284<br>HOSPICE OF CENTRAL VIRGINIA<br>7231 FOREST AVE<br>RICHMOND  VA  23226 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1475580 - 10031820<br>HOSSAIN, TAZIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498488 - 10051755<br>HOSTENY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464110 - 10020639<br>HOSTETLER, ALANA J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1036187 - 10173892<br>HOTAN CORPORATION<br>751 N CANYON PKY<br>LIVERMORE  CA  94551 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $971,439.00 |
| 2334030 - 10094567<br>HOTCHKISS, DOUG<br>3717 MEYER LN.<br>HATBORO  PA  19040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040704731-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744046 - 10177020<br>HOTCHKISS, EDWIN<br>1855 E ROSE 17 A<br>ORANGE  CA  92867 | POTENTIAL REFUND CLAIM | Disputed | $34.20 |
| 2694496 - 10213808<br>HOTCHKISS, MATTHEW<br>132 NEW ST<br>NAZARETH  PA  18064-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 1502303 - 10066887<br>HOTHAM, SUSAN CAROL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473542 - 10029782<br>HOTHAM, TRACY HAYDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691385 - 10212190<br>HOTT, NANCY<br>3193 READSBOROUGH CT<br>FAIRFAX  VA  22031-2625 | POTENTIAL REFUND CLAIM | Disputed | $104.49 |
| 1494331 - 10047598<br>HOUATCHANTHARA, AARON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486512 - 10042752<br>HOUCHENS, CHARRITTA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483934 - 10040174<br>HOUCHENS, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690150 - 10209124<br>HOUCHIN, PATRICIA<br>1474 N NOB HILL RD # 436<br>PLANTATION  FL  33322-6548 | POTENTIAL REFUND CLAIM | Disputed | $40.89 |
| 1470962 - 10027202<br>HOUCK, ADAM NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490156 - 10065358<br>HOUCK, ALISON ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473937 - 10030177<br>HOUCK, MITCH ALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333997 - 10094534<br>HOUCK, PHILLIP<br>12508 SELSEY RD<br>OCEAN CITY  MD  21842 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060312471-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690410 - 10209035<br>HOUCKE, SACHA<br>PO BOX 1869<br>PALMETTO  FL  34220-1869 | POTENTIAL REFUND CLAIM | Disputed | $38.59 |
| 2669911 - 10178219<br>HOUDEK, JEFFREY T<br>PO BOX 966<br>LAS VEGAS  NM  87701-0966 | POTENTIAL REFUND CLAIM | Disputed | $0.74 |
| 1364314 - 10186159<br>HOUFF, MARY C<br>39500 WARREN RD TRLR 96<br>CANTON  MI  48187-4346 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1487673 - 10043913<br>HOUGH, ANTHONY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692825 - 10210745<br>HOUGH, JEFFREY<br>13510 SW 2ND PL<br>OCALA  FL  34481-1135 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 2679994 - 10222087<br>HOUGH, JOEL<br>454 OREGON TRAIL<br>EDMOND  OK  73003-0000 | POTENTIAL REFUND CLAIM | Disputed | $302.28 |
| 1479993 - 10036233<br>HOUGH, MARC LANGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364315 - 10182920<br>HOUGH, PAMELA S<br>743 96TH AVE N<br>NAPLES  FL  34108-2464 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 1499628 - 10052895<br>HOUGH, SEAN PATRIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332342 - 10092879<br>HOUGH, TONY<br>3381 AT WOOD COURT<br>CLEARWATER  FL  33625 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060227410-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744146 - 10176999<br>HOUGH, WILLIAM J<br>1917 MINNESOTA AVEAPT 6<br>SE  WA  20020 | POTENTIAL REFUND CLAIM | Disputed | $675.00 |
| 1475683 - 10031923<br>HOUGHTALING, DONALD A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479422 - 10035662<br>HOUGHTON, GABRIEL MICHAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364316 - 10187819<br>HOUGHTON, GERALDINE K<br>17135 MAIN ST<br>NUNICA  MI  49448 | POTENTIAL REFUND CLAIM | Disputed | $769.25 |
| 1475088 - 10031328<br>HOUGHTON, JOEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364317 - 10187820<br>HOUK, FREDERIC D<br>520 BROWN ARROW CIR<br>INMAN  SC  29349-8865 | POTENTIAL REFUND CLAIM | Disputed | $8.00 |
| 1483287 - 10039527<br>HOUKE, GREGORY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473544 - 10029784<br>HOULE, BENJAMIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498140 - 10051407<br>HOULE, CHRISTOPHER RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467259 - 10063422<br>HOULE, SEAN PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491083 - 10045438<br>HOULE, STEPHEN MORTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670288 - 10181420<br>HOULIHAN, LOLA<br>521 RANDOLPH ST<br>TRAVERSE CITY  MI  49684 2245 | POTENTIAL REFUND CLAIM | Disputed | $9.97 |
| 1489508 - 10065173<br>HOULIHAN, SHAUN PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501702 - 10066667<br>HOULIS, ILA ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1094537 - 10170446<br>HOUR, THE<br>346 MAIN AVE<br>NORWALK  CT  06851-0790 | EXPENSE PAYABLE | | $2,328.96 |
| 1482910 - 10039150<br>HOURANY, NAJEEB ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364318 - 10182117<br>HOURICAN, KEVIN T<br>15 ARDMORE AVE<br>ARDMORE  PA  19003-1301 | POTENTIAL REFUND CLAIM | Disputed | $42.93 |
| 1473420 - 10029660<br>HOURIE, ALBERT CEMORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699240 - 10207495<br>HOURIGAN, STEPHEN<br>9404 WOODBRIDGE PLACE<br>ZIONSVILLE  IN  46077-1256 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1497284 - 10050551<br>HOUSDEN, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484944 - 10041184<br>HOUSDEN, WENDY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477442 - 10033682<br>HOUSE, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461800 - 10015475<br>HOUSE, BETTY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: AKV5543 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461496 - 10015311<br>HOUSE, BETTY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060521506-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494480 - 10047747<br>HOUSE, CHRISTINE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506859 - 10067405<br>HOUSE, GREGORY DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680433 - 10222375<br>HOUSE, LENWOOD<br>1521 GRADUATE LN<br>204<br>RALEIGH  NC  00002-7606 | POTENTIAL REFUND CLAIM | Disputed | $114.62 |
| 1493807 - 10066555<br>HOUSE, MARK J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493807 - 10164118<br>HOUSE, MARK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472531 - 10028771<br>HOUSE, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691604 - 10206333<br>HOUSE, PATRICIA<br>1131 ANDERSON ST NW<br>WILSON  NC  27893-2463 | POTENTIAL REFUND CLAIM | Disputed | $248.96 |
| 2664512 - 10180887<br>HOUSE, ROBERT<br>417 17TH ST SE<br>WASHINGTON  DC  20003- | POTENTIAL REFUND CLAIM | Disputed | $4.46 |
| 2679907 - 10223297<br>HOUSE, SHAYNE<br>3520 PRINCETON LANE<br>11-206<br>SILVERDALE  WA  98383-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.45 |
| 2333684 - 10094221<br>HOUSER, BILL<br>321 BLANCHARD ST<br>BELLEFONTE  PA  16823 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050333924-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494746 - 10048013<br>HOUSER, CLAYTON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466081 - 10022610<br>HOUSER, DENNIS LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690042 - 10210559<br>HOUSER, JANINE<br>17726 EXCHANGE AVE<br>LANSING  IL  60438-4811 | POTENTIAL REFUND CLAIM | Disputed | $44.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468719 - 10024959<br>HOUSER, JERRY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330375 - 10090912<br>HOUSER, ROGER<br>2208 BRANCH RD<br>CHAMPAIGN  IL  61821 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070319164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061251 - 10085395<br>HOUSER, ZACH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $51.01 |
| 1372234 - 10174713<br>HOUSING OPPORTUNITIES<br>Attn HOUSING, OPPORTUNITIE<br>MADE EQUAL<br>2201 W BROAD ST STE 200<br>RICHMOND  VA  23220-2022 | UNCASHED DIVIDEND | Disputed | $15.96 |
| 1473611 - 10029851<br>HOUSLER, CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475262 - 10031502<br>HOUSLEY, JOSEPH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364319 - 10186992<br>HOUSLEY, MAUREEN E<br>8955 EDGEFIELD DRIVE<br>COLO SPRINGS  CO  80920 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 2332604 - 10093141<br>HOUSMAN, ADAM<br>319 MAIN ST<br>INDIAN ORCHARD  MA  1151 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050821393-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1094397 - 10171084<br>HOUSTON CHRONICLE<br>PO BOX 80075<br>PRESCOTT  AZ  86304-8075 | EXPENSE PAYABLE | | $126,312.46 |
| 1159454 - 10169888<br>HOUSTON COMMUNITY NEWSPAPERS<br>523 N SAM HOUSTON PKY E<br>STE 600<br>HOUSTON  TX  77060-4011 | EXPENSE PAYABLE | | $2,074.50 |
| 1251019 - 10189270<br>HOUSTON, ANGELA J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $122.82 |
| 1494366 - 10047633<br>HOUSTON, BRETT ELLISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701931 - 10214171<br>HOUSTON, CHARLES<br>508 CRESTVIEW DR<br>STATESBORO  GA  30458-9128 | POTENTIAL REFUND CLAIM | Disputed | $270.72 |
| 1148503 - 10170821<br>HOUSTON, CITY OF<br>PO BOX 741009<br>ALARM DIVISION<br>HOUSTON  TX  77274 | EXPENSE PAYABLE | | $410.00 |
| 1464748 - 10021277<br>HOUSTON, CRAIG TRAVOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076099 - 10086161<br>HOUSTON, CURTIS SHANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484677 - 10040917<br>HOUSTON, DAVID R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475574 - 10031814<br>HOUSTON, DEMETRIUS D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331168 - 10091705<br>HOUSTON, GRAYLING<br>1300 BULLDOG DR APT 101<br>ASHEVILLE  NC  28801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060445970-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484312 - 10040552<br>HOUSTON, JAROD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493371 - 10066242<br>HOUSTON, JASON E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493371 - 10165944<br>HOUSTON, JASON E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493371 - 10166886<br>HOUSTON, JASON E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493371 - 10167490<br>HOUSTON, JASON E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493371 - 10163611<br>HOUSTON, JASON E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1481537 - 10037777<br>HOUSTON, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369091 - 10187615<br>HOUSTON, KENNETH<br>5736 JARDIN PL<br>MEMPHIS  TN  38141-6821 | POTENTIAL REFUND CLAIM | Disputed | $3.45 |
| 2706912 - 10137795<br>HOUSTON, KIA<br>1337 CREASE STREET<br>PHILADELPHIA  PA  19125 | LITIGATION<br>CLAIM NUMBER: YLB/62863   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500936 - 10054203<br>HOUSTON, KYLE Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683819 - 10219734<br>HOUSTON, LAKEISHA<br>10053 S. HILL TERRACE<br>216<br>PALOS HILLS  IL  60465-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.18 |
| 2329639 - 10090176<br>HOUSTON, LEIDA<br>23323 N HWY 365<br>MAUMELLE  AR  72113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050637224-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493707 - 10167577<br>HOUSTON, MAKEDA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493707 - 10066480<br>HOUSTON, MAKEDA E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493707 - 10165295<br>HOUSTON, MAKEDA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1476988 - 10033228<br>HOUSTON, SANDRA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467674 - 10024010<br>HOUSTON, SHERIAL FORDBUCHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474680 - 10030920<br>HOUSTON, TIFFANY LASHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053758 - 10085388<br>HOUSTON, TRENTON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $45.21 |
| 1492597 - 10065722<br>HOUSTON, VERONICA S.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492597 - 10166640<br>HOUSTON, VERONICA S.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492597 - 10165620<br>HOUSTON, VERONICA S.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2330386 - 10090923<br>HOUTKOOPER, BEN<br>1364 EAGLE CREEK BLVD<br>SHAKOPEE  MN  55379 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040728374-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468963 - 10025203<br>HOUY, PAUL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369666 - 10185127<br>HOVALDT, KENNETH<br>5701 WILSHIRE DR<br>WARRENTON  VA  20187 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1490624 - 10065476<br>HOVANNESIAN, CHRISTINA ROSE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701498 - 10212934<br>HOVDE, JACLYN<br>1927 E ILLINOIS ST<br>WHEATON  IL  60187-5937 | POTENTIAL REFUND CLAIM | Disputed | $857.99 |
| 1491481 - 10045836<br>HOVER, ANGELA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679720 - 10221322<br>HOVINETZ, SEAN<br>1294 CAPTAINS BRIDGE<br>DAYTON  OH  45458-0000 | POTENTIAL REFUND CLAIM | Disputed | $207.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679476 - 10222285<br>HOWALD, JEANA<br>4737 BLAIRFIELD DR<br>D<br>COLUMBUS   OH   43214-0000 | POTENTIAL REFUND CLAIM | Disputed | $350.75 |
| 1466482 - 10023011<br>HOWAR, RITA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1372244 - 10174442<br>HOWARD A HILL<br>Attn HILL, HOWARD, A<br>317 COMMUNIPAW AVE<br>JERSEY CITY   NJ   07304-4047 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1372250 - 10175213<br>HOWARD ANTLE<br>Attn ANTLE, HOWARD<br>6391 SPRINGHOUSE<br>BRIDGEVILLE   PA   15017-3527 | UNCASHED DIVIDEND | Disputed | $24.00 |
| 2334589 - 10095126<br>HOWARD COLE | POTENTIAL CLAIM CLAIM NUMBER - 20050218056-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1372256 - 10174967<br>HOWARD HICKS<br>Attn HICKS, HOWARD<br>10864 LEMON GRASS LN<br>ROSECOE   IL   61073-6321 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1372256 - 10176310<br>HOWARD HICKS<br>Attn HICKS, HOWARD<br>10864 LEMON GRASS LN<br>ROSECOE   IL   61073-6321 | UNCASHED DIVIDEND | Disputed | $2.53 |
| 1484597 - 10040837<br>HOWARD II, GREGORY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372258 - 10174968<br>HOWARD M ANDERSON<br>Attn ANDERSON, HOWARD, M<br>2573 SPRINGSBURY RD<br>BERRYVILLE  VA  22611-3911 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2685527 - 10216958<br>HOWARD, AARON<br>121 KENILWORTH STREET<br>SAVANNAH  GA  31415-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.57 |
| 2332934 - 10093471<br>HOWARD, AARON<br>13 NILES RD<br>WINDSOR  CT  6095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050644616-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489940 - 10044515<br>HOWARD, ANN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474620 - 10030860<br>HOWARD, ASHLEY SHAWNTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491257 - 10045612<br>HOWARD, AUBRAYLL LACLAYSHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698027 - 10215468<br>HOWARD, BEN<br>15 LOVELL DR<br>BRANCHVILLE  AL  35120-4521 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1369786 - 10188458<br>HOWARD, BERTHA<br>2837 SPRING HOUSE RD<br>CHRISTIANSBURG  VA  24073-6459 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683235 - 10217708<br>HOWARD, BRIDGETTE<br>33 FISHER AVE<br>4D<br>WHITE PLAINS  NY  10601-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.78 |
| 1291392 - 10189693<br>HOWARD, BRYAN A.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $459.00 |
| 1291392 - 10086149<br>HOWARD, BRYAN A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.48 |
| 2704625 - 10135832<br>HOWARD, CHARLES<br>13836 MARBOK WAY<br>JAMUL  CA  91935 | LITIGATION<br>HOWARD V. CIRCUIT CITY STORES INC., CASE NO. 37-2008-00022463-SC-SC-EC | Contingent, Disputed, Unliquidated | Unknown |
| 2666887 - 10177871<br>HOWARD, CHENOA<br>14100 MONTFORT DR.<br>DALLAS  TX  752540000 | POTENTIAL REFUND CLAIM | Disputed | $66.72 |
| 2333571 - 10094108<br>HOWARD, CHRIS<br>125 LINCOLN PLACE<br>HARRISBURG  PA  17112 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061220842-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2702795 - 10214517<br>HOWARD, CHRIS<br>PO BOX 16<br>SOUTHEASTERN  PA  19399-0016 | POTENTIAL REFUND CLAIM | Disputed | $58.66 |
| 1466786 - 10166401<br>HOWARD, CRAIG A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466786 - 10165621<br>HOWARD, CRAIG A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466786 - 10063365<br>HOWARD, CRAIG A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502904 - 10055651<br>HOWARD, DAVID OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497798 - 10051065<br>HOWARD, DONNELL MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476312 - 10032552<br>HOWARD, EDWARD SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330473 - 10091010<br>HOWARD, ELAINE<br>841 WOODHAVEN DR<br>COMMERCE TOWNSHIP  MI  48390 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050611364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494062 - 10047329<br>HOWARD, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331681 - 10092218<br>HOWARD, EVE<br>AUGUSTA  GA  30909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231172-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507360 - 10059679<br>HOWARD, FAYOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693592 - 10215666<br>HOWARD, FREDRICK<br>3303 NIGHTS BRIDGE RD<br>ORLANDO  FL  32818-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.21 |
| 1364321 - 10186161<br>HOWARD, GLENDA B<br>7108 S 92ND EAST AVE APT 2708<br>TULSA  OK  74133-5271 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2328615 - 10089152<br>HOWARD, GREG<br>22 TECUMSEH ST<br>DAYTON  OH  45402 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060223678-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1367349 - 10182428<br>HOWARD, GREG<br>11905 ROYAL PALM BLVD<br>14-101<br>CORAL SPRINGS  FL  33065-7375 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1488754 - 10064583<br>HOWARD, JAI S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1473390 - 10029630<br>HOWARD, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330256 - 10090793<br>HOWARD, JAMES<br>766 E. CLEVELAND<br>DECATUR  IL  62521 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040604437-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1051473 - 10086083<br>HOWARD, JARRED GLENN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.64 |
| 1510399 - 10062445<br>HOWARD, JENNIFER TINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693406 - 10213740<br>HOWARD, JESSIE<br>10000 S BEVERLY AVE<br>CHICAGO  IL  60643-1379 | POTENTIAL REFUND CLAIM | Disputed | $78.66 |
| 2329063 - 10089600<br>HOWARD, JOHN<br>638 GOULD AVE<br>BEDFORD HEIGHTS  OH  44146 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060120643-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2697529 - 10210302<br>HOWARD, JOHN<br>4320 196TH ST SW<br>LYNNWOOD  WA  98036-6773 | POTENTIAL REFUND CLAIM | Disputed | $250.45 |
| 1493074 - 10163916<br>HOWARD, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493074 - 10066020<br>HOWARD, JOHN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1329151 - 10188725<br>HOWARD, JUSTEN CAMERON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331806 - 10092343<br>HOWARD, JUSTIN<br>4205 SE 17TH LANE<br>OCALA   FL   34471 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040607590-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477623 - 10033863<br>HOWARD, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331223 - 10091760<br>HOWARD, KYLE<br>3605 TRINITY CHURCH ROAD<br>VALDESE   NC   28690 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050120533-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667295 - 10177386<br>HOWARD, L<br>8232 CEDAR RD<br>GILMER   TX   75644-7431 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1487886 - 10063715<br>HOWARD, LISA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496770 - 10050037<br>HOWARD, MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486471 - 10042711<br>HOWARD, MARK CARROLL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482692 - 10038932<br>HOWARD, MASON CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477812 - 10034052<br>HOWARD, MICHAEL KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475325 - 10031565<br>HOWARD, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504475 - 10057174<br>HOWARD, MONIQUE SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1088691 - 10085570<br>HOWARD, NICHOLAS ELLSWORTH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $31.20 |
| 1329874 - 10188738<br>HOWARD, PHILLIP<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $121.20 |
| 2329428 - 10089965<br>HOWARD, SARAH<br>2405 MAYHEW DRIVE<br>INDIANAPOLIS  IN  46227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050733607-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328495 - 10089032<br>HOWARD, SCOTT<br>4817 KIRKCALDEY<br>TYLER  TX  75703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070140010-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502113 - 10055190<br>HOWARD, SHARON A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                          Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691342 - 10216327<br>HOWARD, SIDNEY<br>31 WILLIAM ST<br>ROOSEVELT  NY  11575-1420 | POTENTIAL REFUND CLAIM | Disputed | $28.34 |
| 1490750 - 10045105<br>HOWARD, STACI L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701378 - 10215742<br>HOWARD, STEVEN<br>20 REVELSTONE DR<br>NEWARK  DE  19711-2984 | POTENTIAL REFUND CLAIM | Disputed | $34.40 |
| 1468267 - 10024507<br>HOWARD, TIFFANY ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330255 - 10090792<br>HOWARD, TONY<br>1135 WESTWOOD ST<br>AOT 1211C<br>DECATUR  IL  62522 | POTENTIAL CLAIM CLAIM NUMBER - 20050224187-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1500762 - 10054029<br>HOWARD, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486247 - 10042487<br>HOWARD, TRAVIS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505347 - 10058046<br>HOWARD, TYRELL SHAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity# 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332002 - 10092539<br>HOWARD, VICTOR<br>4611 GRASSY POINT BLVD<br>PORT CHARLOTTE  FL  33952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231620-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686344 - 10219126<br>HOWARD, WILLIAM<br>12017 OLD TIMBER ROAD<br>CHARLOTTE  NC  28269-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.04 |
| 1364320 - 10186160<br>HOWARD, YVONNE DENISE<br>9210 N FRYE RD<br>PEORIA  IL  61615-1716 | POTENTIAL REFUND CLAIM | Disputed | $18.00 |
| 2683493 - 10222688<br>HOWARDJR, DEWAYNE<br>8389 WOODCREST DR<br>2<br>WESTLAND  MI  48185-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.40 |
| 1467573 - 10023933<br>HOWARTH, AUBREY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485520 - 10041760<br>HOWDESHELL, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473177 - 10029417<br>HOWE, CALEB ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483671 - 10039911<br>HOWE, DANIEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670112 - 10179791<br>HOWE, LARRY<br>7356 CRYSTAL LAKE DR<br>SWARTZ CREEK   MI   48473-8932 | POTENTIAL REFUND CLAIM | Disputed | $75.99 |
| 1478185 - 10034425<br>HOWE, LUKE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497346 - 10050613<br>HOWE, MATTHEW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486923 - 10043163<br>HOWELL III, SYLVESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468486 - 10024726<br>HOWELL, AMANDA ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1252496 - 10189769<br>HOWELL, ANDREA MONIQUE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $150.37 |
| 2665038 - 10178352<br>HOWELL, BENJAMIN<br>4346 COUNTY RD 36.0<br>TRINIDAD   CO   81082- | POTENTIAL REFUND CLAIM | Disputed | $3.55 |
| 2704721 - 10138292<br>HOWELL, CARL<br>Attn CARL HOWELL<br>1448 BEARDSLEY DRIVE<br>ATTORNEY<br>MONTGOMERY   AL   36109 | POTENTIAL CLAIM DISPUTE OVER CREDIT ISSUES | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487471 - 10043711<br>HOWELL, CHRIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488418 - 10164902<br>HOWELL, CINDY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488418 - 10064247<br>HOWELL, CINDY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465339 - 10021868<br>HOWELL, DONOVAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364322 - 10185196<br>HOWELL, GUY E<br>3199 STEWART RD<br>MONROE  GA  30655-5779 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |
| 2329345 - 10089882<br>HOWELL, JACK<br>392 REEDER RD<br>MUNFORD  TN  38058 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050624822-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363432 - 10185260<br>HOWELL, JACK E III<br>RR 1 BOX 208<br>HUNKER  PA  15639-9501 | POTENTIAL REFUND CLAIM | Disputed | $2.87 |
| 1475045 - 10031285<br>HOWELL, JAMES DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479863 - 10036103<br>HOWELL, JAMIE RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471332 - 10027572<br>HOWELL, JARED CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493788 - 10066536<br>HOWELL, JEFFREY W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493788 - 10165622<br>HOWELL, JEFFREY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493788 - 10166402<br>HOWELL, JEFFREY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2743980 - 10176854<br>HOWELL, JOAN MSW<br>341 MAIN ST<br>WEST HAVEN  CT  6515 | POTENTIAL REFUND CLAIM | Disputed | $135.00 |
| 1489724 - 10044355<br>HOWELL, JUDITH LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475654 - 10031894<br>HOWELL, JUSTIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466064 - 10022593<br>HOWELL, MADELEINE KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478805 - 10035045<br>HOWELL, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485232 - 10041472<br>HOWELL, ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484893 - 10041133<br>HOWELL, SHAREE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669384 - 10180246<br>HOWELL, TARIQ<br>34 EAST BARBER AVENUE<br>WOODBURY  NJ  080960000 | POTENTIAL REFUND CLAIM | Disputed | $96.50 |
| 2668605 - 10178641<br>HOWELL, VERNON<br>9051 N MAURA LN<br>MILWAUKEE  WI  53223 2238 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 1467442 - 10023850<br>HOWELL, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364323 - 10183717<br>HOWER, CLINTON C<br>2665 CONSTITUTION CIR<br>WOODBRIDGE  VA  22192-1301 | POTENTIAL REFUND CLAIM | Disputed | $0.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485493 - 10041733<br>HOWER, JENNIFER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684847 - 10217875<br>HOWERTER, KENNETH<br>400 W. MAIN<br>PRAIRIE CITY  IL  61470-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.07 |
| 1364324 - 10182921<br>HOWERTER, REBECCA E<br>8736 E ST IL 9<br>ELLISVILLE  IL  61431- | POTENTIAL REFUND CLAIM | Disputed | $0.44 |
| 2669000 - 10181283<br>HOWERTON, JUSTIN<br>2737 N WINSTON DR<br>MUNCIE  IN  47304-2182 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 1364325 - 10186162<br>HOWES, PHILIP D<br>4345 RAMBLER AVE<br>SAINT CLOUD  FL  34772-7920 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1493934 - 10047201<br>HOWES, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686323 - 10218014<br>HOWIE, ADAIR<br>1330 CHESTNUT AVE.<br>ANNAPOLIS  MD  21403-0000 | POTENTIAL REFUND CLAIM | Disputed | $316.41 |
| 1485193 - 10041433<br>HOWIE, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488312 - 10166403<br>HOWILER, SEAN MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488312 - 10064141<br>HOWILER, SEAN MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488312 - 10165623<br>HOWILER, SEAN MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1474397 - 10030637<br>HOWK, BRETT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1360947 - 10016059<br>HOWLAND COMMONS PARTNERSHIP<br>Attn NORM ARMSTRONG -PAST DUE QUESTIONS<br>PO BOX 714090<br>COLUMBUS  OH  43271-4090 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1205981 - 10171367<br>HOWLAND COMMONS PARTNERSHIP<br>PO BOX 714090<br>COLUMBUS  OH  43271-4090 | EXPENSE PAYABLE | | $43,848.31 |
| 2684144 - 10223697<br>HOWLAND, CHACEVER<br>20 COSTA ST.<br>DARTMOUTH  MA  02747-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.74 |
| 1502585 - 10166404<br>HOWLAND, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity #4)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502585 - 10067021<br>HOWLAND, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502585 - 10165624<br>HOWLAND, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1495621 - 10048888<br>HOWLETT, PHILIP JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488792 - 10064621<br>HOWLEY, BRUCE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686094 - 10220940<br>HOWLEY, BRYAN<br>8838 BOB WHITE DR.<br>HERNANDO   MS   38632-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.43 |
| 2686552 - 10217110<br>HOWSAM, JOSHUA<br>1427 SUNSET AVE.<br>ROUND LAKE BEACH   IL   60073-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.98 |
| 1499359 - 10052626<br>HOWSAM, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475573 - 10031813<br>HOWZE, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468341 - 10024581<br>HOWZE, MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683741 - 10220235<br>HOY, KRISTYNE<br>2906 LILAC<br>PASADENA  TX  77503-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 1490325 - 10044805<br>HOY, ROBERT G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493746 - 10066519<br>HOYE, MICHAEL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493746 - 10165991<br>HOYE, MICHAEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493746 - 10163608<br>HOYE, MICHAEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493746 - 10167516<br>HOYE, MICHAEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493746 - 10165945<br>HOYE, MICHAEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493746 - 10167063<br>HOYE, MICHAEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2690658 - 10210577<br>HOYLE, BRENDA<br>105-36 VAN WYCK EXPY<br>JAMAICA  NY  11419-3228 | POTENTIAL REFUND CLAIM | Disputed | $31.59 |
| 2696219 - 10210995<br>HOYLE, JOANNA<br>5683 BLAZERS PT<br>NEWTON  NC  28658-8786 | POTENTIAL REFUND CLAIM | Disputed | $57.78 |
| 2332527 - 10093064<br>HOYNG, ROBERT<br>68C DWIGHT PLACE<br>ENGLEWOOD  NJ  7631 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040923622-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465579 - 10022108<br>HOYT, CHRISTOPHER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467518 - 10023902<br>HOYT, EARLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368067 - 10185764<br>HOYT, MARCY<br>648 ERIDGEWOOD ST E<br>ALTAMNOTE SPRING  FL  32701 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1465410 - 10021939<br>HOYTE, CAMERON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488696 - 10064525<br>HOYTE, TAMAR D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473130 - 10029370<br>HOZANOVIC, ELVIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669998 - 10181379<br>HOZIAN, NICHOLAS<br>3704 CLEVELAND AVE<br>CHEYENNE  WY  820010000 | POTENTIAL REFUND CLAIM | Disputed | $190.11 |
| 1034418 - 10173860<br>HP<br>Attn SCOTT STROUP<br>17777 CENTER COURT DR.<br>CERRITOS  CA  90703 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $229.48 |
| 1491779 - 10046134<br>HRAB, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691402 - 10209054<br>HRABCHAK<br>833 PGH MCKEESPORT BLVD.<br>FFLIN 22  USA | POTENTIAL REFUND CLAIM | Disputed | $65.38 |
| 1471730 - 10027970<br>HRADIL, AMANDA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497366 - 10050633<br>HRENCECIN, CHAD DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330958 - 10091495<br>HRESCAK, DAVOR<br>7708 HARWOOD PL<br>SPRINGFIELD   VA  22152 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061223085-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464964 - 10021493<br>HRGIC, ALVARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361309 - 10016421<br>HRI/LUTHERVILLE STATION, LLC<br>C/O THE HUTENSKY GROUP<br>100 CONSTITUTION PLAZA<br>SEVENTH FLOOR<br>HARTFORD   CT  06103-1703 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364326 - 10182118<br>HRIBAR, AIMEE M<br>3114 BUDD WAY<br>ALEXANDRIA  VA  22310-2205 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 1489514 - 10065179<br>HRICIK, SUSAN ELEANOR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489514 - 10164914<br>HRICIK, SUSAN ELEANOR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2329506 - 10090043<br>HRICISIN, STEVE<br>1800 MINTURN DRIVE<br>POWELL  OH  43065 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050913586-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680148 - 10218384<br>HRONOPOULOS, KONSTANDINOS<br>6S025 TIIMBERLANE DR.<br>NAPERVILLE  IL  60563-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707563 - 10139927<br>HRSD - WASTEWATER TREATMENT STATEMENT<br>P.O. BOX 1651<br>NORFOLK  VA  23501-1651 | UTILITIES | | $45.60 |
| 1472597 - 10028837<br>HRUBESKY, JEREMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707564 - 10139928<br>HRUBS-HAMPTON ROADS UTILITY BILLING SERV<br>P.O. BOX 1651<br>NORFOLK  VA  23501-1651 | UTILITIES | | $256.21 |
| 2689429 - 10224084<br>HRUSKA, MATTHEW<br>9 SOUTH 475 ALLISON CT<br>HINSDALE  IL  60521 | POTENTIAL REFUND CLAIM | Disputed | $806.50 |
| 1497703 - 10050970<br>HRYNCZUK, SHELLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1135615 - 10169488<br>HS SERVICES<br>4505 SEMINOLE RD<br>RICHLAND  GA  31825 | EXPENSE PAYABLE | | $1,245.00 |
| 2683896 - 10222723<br>HSIUNG, ANDREW<br>1031 PAPEN ROAD<br>BRIDGEWATER  NJ  08807-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.65 |
| 1263708 - 10189227<br>HSU, AARON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $143.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508397 - 10060617<br>HSUE, HUI CHUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691241 - 10211925<br>HTC USA INC<br>3639 CORTEZ RD W<br>BRADENTON  FL  34210-3157 | POTENTIAL REFUND CLAIM | Disputed | $507.74 |
| 2328666 - 10089203<br>HU, AUSTIN<br>221 COLUMBIA DR<br>SOUTH LYON  MI  48178 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050323435-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368804 - 10185829<br>HU, JOANNE<br>724 LANDIS ST<br>PHILA  PA  19124-3011 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |
| 1476318 - 10032558<br>HUA, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503552 - 10056251<br>HUAMAN, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464344 - 10020873<br>HUANG, HOWARD H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333944 - 10094481<br>HUANG, HSIN<br>13714 NEGUNDO AVE<br>FLUSHING  NY  11355 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061218135-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                   Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491694 - 10046049<br>HUANG, JOEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1252168 - 10188741<br>HUANG, JOSEPH WENCHIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $248.59 |
| 1506549 - 10067316<br>HUARACHA, THOMAS S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331946 - 10092483<br>HUBARD, VICTORIA<br>8062 SE SHILOH TERRACE<br>HOBE SOUND   FL   33455 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050808190-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468665 - 10024905<br>HUBBARD, ANONE JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476413 - 10032653<br>HUBBARD, BENJAMIN TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475345 - 10031585<br>HUBBARD, BRUCE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491548 - 10045903<br>HUBBARD, COREY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478166 - 10034406<br>HUBBARD, DAVID CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482901 - 10039141<br>HUBBARD, DAWN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693909 - 10212329<br>HUBBARD, DOUGLAS<br>185 ATKINS LANE<br>CARTHAGE  NC  28327-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.79 |
| 2690788 - 10210624<br>HUBBARD, ERIC<br>3604 LOUISIANA AVENUE PKWY<br>NEW ORLEANS  LA  70125-3737 | POTENTIAL REFUND CLAIM | Disputed | $36.72 |
| 1474550 - 10030790<br>HUBBARD, JONATHAN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332760 - 10093297<br>HUBBARD, JOSHUA<br>WATERBURY  CT  6708 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250444-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471503 - 10027743<br>HUBBARD, KATRINA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368217 - 10186809<br>HUBBARD, LUNITA<br>19222 APPLETON ST<br>DETROIT  MI  48219-5620 | POTENTIAL REFUND CLAIM | Disputed | $35.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480018 - 10036258<br>HUBBARD, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669119 - 10178157<br>HUBBARD, MYRON<br>7079 W ANTON WAY<br>NEW PALESTINE  IN  46163-9563 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 2329811 - 10090348<br>HUBBARD, RALPH<br>204 LORA LANE<br>PLEASANT LAKE  MI  49272 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031104844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330666 - 10091203<br>HUBBARD, RYAN<br>655 MCGEE DR.<br>MYRTLE BEACH  SC  29588 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050448732-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698486 - 10209017<br>HUBBARD, SINDY<br>430 LONESOME MOUNTAIN LN<br>PIONEER  TN  37847-4507 | POTENTIAL REFUND CLAIM | Disputed | $48.83 |
| 1331872 - 10190168<br>HUBBARD, TARREN ADSON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $158.32 |
| 1488898 - 10064727<br>HUBBARD, TRAVIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475508 - 10031748<br>HUBBARD, TRAVIS GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483187 - 10039427<br>HUBBART, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333058 - 10093595<br>HUBBERT, MICHAEL<br>910 MAIN ST.<br>FAIRFAX  VT  5454 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040916500-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684712 - 10223034<br>HUBBLE, JUSTIN<br>2509 LIBERTY PKWY<br>BALTIMORE  MD  21222-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.07 |
| 1488134 - 10063963<br>HUBBLE, KIMBERLY S.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669129 - 10181301<br>HUBBLE, MICHAEL<br>3649 CATALPA AVE<br>INDIANAPOLIS  IN  46228-1087 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1466768 - 10023273<br>HUBBS, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490564 - 10044969<br>HUBER, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686366 - 10221986<br>HUBER, DAVID<br>183 ROYAL PALM DR.<br>PONTE VEDRA BEACH  FL  32082-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482246 - 10038486<br>HUBER, JONATHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490202 - 10044707<br>HUBER, RYAN FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686311 - 10223924<br>HUBERMAN, ALEXANDER<br>160 HILL PARK AVE.<br>GREAT NECK  NY  11021-0000 | POTENTIAL REFUND CLAIM | Disputed | $330.23 |
| 2696663 - 10205280<br>HUBERT, JOHNSON<br>2603 GRAYLAND<br>RICHMOND  VA  23224-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.65 |
| 1478080 - 10034320<br>HUBLER, JAIME CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706720 - 10137603<br>HUBLER, WILLIAM<br>1735 PEACHTREE ST NE<br>ATLANTA  GA  30309 | LITIGATION<br>CLAIM NUMBER: YLB/67973   / AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492400 - 10166911<br>HUBLEY, MICHAEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492400 - 10065574<br>HUBLEY, MICHAEL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492400 - 10165625 HUBLEY, MICHAEL B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492400 - 10166592 HUBLEY, MICHAEL B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492400 - 10165946 HUBLEY, MICHAEL B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1484082 - 10040322 HUCHIN, ADRIAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485438 - 10041678 HUCHIN, JIMMY D ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1144139 - 10171226 HUCK GROUP INC, THE 1100 N 28TH ST QUINCY IL 62301 | EXPENSE PAYABLE | | $4,831.20 |
| 1487999 - 10063828 HUCKABEE, STEVEN KYLE ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1490326 - 10044806 HUCKABY, TONY J ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496638 - 10049905<br>HUCKFELDT, EVAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488168 - 10063997<br>HUCKLEBY, ANSON WADE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369452 - 10185109<br>HUCKS, CLARENCE<br>480 D ST<br>CONWAY  SC  29527-3509 | POTENTIAL REFUND CLAIM | Disputed | $4.80 |
| 2679942 - 10216433<br>HUCUL, JOSH<br>2989 WICKLOW DRIVE<br>SAGINAW  MI  48603-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.80 |
| 1368043 - 10184952<br>HUDA, SHAHNAZ<br>8910 NW 38TH ST<br>HOLLYWOOD  FL  33024-8709 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2681924 - 10218560<br>HUDAK, JILL<br>266 DOVER CHESTER RD<br>RANDOLPH  NJ  07869-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.33 |
| 2668619 - 10180695<br>HUDAK, MARGO<br>321 W FAIRY CHASM RD<br>BAYSIDE  WI  53217 1765 | POTENTIAL REFUND CLAIM | Disputed | $9.29 |
| 1364327 - 10182922<br>HUDAK, MARK P<br>330 JASMINE DR<br>HANOVER  PA  17331-3464 | POTENTIAL REFUND CLAIM | Disputed | $10.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501325 - 10054592<br>HUDAK, ROBERT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331250 - 10091787<br>HUDDLE, TAMMI<br>622 MINUTE MAN RD<br>VIRGINIA BEACH  VA  23462 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050854876-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468854 - 10025094<br>HUDDLESTON III, BASIL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683586 - 10219715<br>HUDDLESTON, CHRTISTOPHER<br>1265 S CHINA BERRY LANE<br>FAYETTEVILLE  AR  72704-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.55 |
| 2697655 - 10214658<br>HUDDLESTON, KENNETH<br>4550 LLEWELLYN AVE<br>FT MEADE  MD  20755-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.11 |
| 2669610 - 10180788<br>HUDERSKI, STEVEN P<br>261 ALDEN ST APT 245<br>WALLINGTON  NJ  07057-2095 | POTENTIAL REFUND CLAIM | Disputed | $3.50 |
| 1488126 - 10164697<br>HUDES, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488126 - 10063955<br>HUDES, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486588 - 10042828<br>HUDGIK, JASON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488837 - 10064666<br>HUDGINS, DAWN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369642 - 10185925<br>HUDGINS, JANE<br>749 AUDUBON DR<br>DANVILLE  VA  24540-3335 | POTENTIAL REFUND CLAIM | Disputed | $7.42 |
| 2696975 - 10212541<br>HUDGINS, JOAN<br>14 LEDGEROCK WAY<br>DURHAM  NC  27703-2746 | POTENTIAL REFUND CLAIM | Disputed | $66.25 |
| 1464123 - 10020652<br>HUDGINS, KALI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489588 - 10165150<br>HUDGINS, MARLENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489588 - 10044267<br>HUDGINS, MARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696922 - 10213136<br>HUDIBURG, PAUL<br>530 LIDO DR<br>FORT LAUDERDALE  FL  33301-2538 | POTENTIAL REFUND CLAIM | Disputed | $1,165.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468344 - 10024584<br>HUDKINS, JAMES H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669076 - 10180202<br>HUDNALL, LISA<br>525 HOWARD ST<br>SHELBYVILLE  IN  46176 2651 | POTENTIAL REFUND CLAIM | Disputed | $5.92 |
| 2333242 - 10093779<br>HUDNOR, FRANK<br>296 HIGHLAND RD<br>BRUNSWICK  ME  4011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100096-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477091 - 10033331<br>HUDNUT, DEVON VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360752 - 10015865<br>HUDSON REALTY TRUST, HERSOM<br>REALTY TRUST LORIMAR REALTY TRUS<br>Attn BOB SMITH C/O NATIONAL REAL<br>ES<br>LEXINGTON REALTY TRUST & OAKLY<br>REALTY TRUST<br>1830 CRAIG PARK COURT<br>SUITE 101<br>ST. LOUIS  MO  63146 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364330 - 10184556<br>HUDSON, ANNIE R<br>14500 FAUST AVE<br>DETROIT  MI  48223-2321 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1489525 - 10065190<br>HUDSON, ASHLEY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474997 - 10031237<br>HUDSON, BRIAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364331 - 10185375<br>HUDSON, CINDY L<br>1423 LEAFHAVEN CV<br>CORDOVA  TN  38016-6087 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1475920 - 10032160<br>HUDSON, DAPHNE CAMILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504349 - 10057048<br>HUDSON, DEMARA COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694167 - 10215941<br>HUDSON, DOROTHY<br>643 LEXINGTON DR<br>CHICAGO HEIGHTS  IL  60411-1906 | POTENTIAL REFUND CLAIM | Disputed | $164.70 |
| 2329587 - 10090124<br>HUDSON, DUSTIN<br>1516 NATCHEZ  PLACE<br>WYNNE  AR  72396 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060738161-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479293 - 10035533<br>HUDSON, EDWIN DEMETRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692943 - 10212719<br>HUDSON, ELIZABET<br>1702 E KNOLLWOOD ST<br>TAMPA  FL  33610-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478466 - 10034706<br>HUDSON, ERIC ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507209 - 10059600<br>HUDSON, GLENDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487817 - 10167734<br>HUDSON, GREGORY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1487817 - 10164804<br>HUDSON, GREGORY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487817 - 10063646<br>HUDSON, GREGORY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465909 - 10022438<br>HUDSON, JARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479109 - 10035349<br>HUDSON, JEFFREY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487559 - 10043799<br>HUDSON, JOHN RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703179 - 10216182<br>HUDSON, JOSEPH<br>30 FLEETWOOD PL<br>WILLINGBORO   NJ   08046-0000 | POTENTIAL REFUND CLAIM | Disputed | $235.20 |
| 2332275 - 10092812<br>HUDSON, JUDSON<br>4024 TELSTAR CIRCLE SW<br>HUNTSVILLE   AL   35805 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060625350-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2689635 - 10220173<br>HUDSON, KEENAN<br>1770 WILDERNESS RD.<br>LANCASTER   PA   17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.72 |
| 1498810 - 10052077<br>HUDSON, LATOYA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474087 - 10030327<br>HUDSON, MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680883 - 10216514<br>HUDSON, MARK<br>107 FOX HUNT LANE<br>MIDDLETOWN   DE   19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.03 |
| 1471630 - 10027870<br>HUDSON, MARK C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364329 - 10186994<br>HUDSON, MARY P<br>926 HILLWOOD CIR<br>ROUND LAKE BEACH   IL   60073-2327 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                        Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495824 - 10049091<br>HUDSON, MELVIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477031 - 10033271<br>HUDSON, NOAH CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682690 - 10216690<br>HUDSON, ROBERT<br>9485 OLD ST AUGUSTINE RD<br>TALLAHASSEE  FL  32311-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.19 |
| 1364328 - 10186993<br>HUDSON, ROBERT M<br>5955 LINENE DR<br>CRESTVIEW  FL  32536-9318 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2698063 - 10213359<br>HUDSON, ROSALYN<br>6935 S MERRILL AVE<br>CHICAGO  IL  60649-1720 | POTENTIAL REFUND CLAIM | Disputed | $94.50 |
| 2691472 - 10211689<br>HUDSON, SHELIA<br>5859 PARK RD<br>DORAVILLE  GA  30340-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.51 |
| 1493699 - 10066472<br>HUDSON, THOMAS R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493699 - 10164538<br>HUDSON, THOMAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #: 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682351 - 10216645<br>HUDSON, TRAVIS<br>22189 SAUCIER LIZANA RD.<br>SAUCIER  MS  39574-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.43 |
| 2664559 - 10180894<br>HUDZIK, YVETTE<br>920 STANLEY AVENUE<br>LOUISVILLE  KY  40215 | POTENTIAL REFUND CLAIM | Disputed | $134.93 |
| 1482601 - 10038841<br>HUEBENER, KRISTINE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493720 - 10066493<br>HUEBNER, CAROLYN POWERS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493720 - 10168151<br>HUEBNER, CAROLYN POWERS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493720 - 10164126<br>HUEBNER, CAROLYN POWERS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1496087 - 10049354<br>HUEBNER, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476129 - 10032369<br>HUEBSCHMAN, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689989 - 10213485<br>HUEGEL, JANE<br>228 ELM RD<br>LITITZ  PA  17543-9450 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 1484683 - 10040923<br>HUEGLE, CHRISTOPHER JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698706 - 10205387<br>HUEGLIN, MAUREEN<br>420 DRAYTON PARK DR<br>KERNERSVILLE  NC  27284-8320 | POTENTIAL REFUND CLAIM | Disputed | $196.56 |
| 1502709 - 10055506<br>HUELAS JR, WILLIAM H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684900 - 10219850<br>HUERTA, ANTHONY<br>265 ALVES LANE<br>NEW BRAUNFELS  TX  78130-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.85 |
| 1367945 - 10188469<br>HUERTA, ANTONIO<br>21753 IVANHOE TRL<br>PLAINFIELD  IL  60544-6990 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 1489828 - 10044427<br>HUERTA, INOSENCIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511182 - 10063228<br>HUERTA, JAVIER LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368542 - 10187465<br>HUERTA, JOSE<br>9718 S EXCHANGE AVE # 1<br>CHICAGO  IL  60617-5407 | POTENTIAL REFUND CLAIM | Disputed | $7.85 |
| 1466903 - 10023389<br>HUERTA, KIMBERLY NAOMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466573 - 10023102<br>HUERTA, MANUEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463891 - 10020420<br>HUERTA, NAYDA ALEJANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367925 - 10184940<br>HUERTA, SERGIO<br>3632 W 61ST ST<br>CHICAGO  IL  60629-3922 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1364332 - 10186995<br>HUERTAS, ERIK R<br>4144 N KIMBALL AVE<br>CHICAGO  IL  60618-2308 | POTENTIAL REFUND CLAIM | Disputed | $2.85 |
| 1473837 - 10030077<br>HUERTAS, VERONICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684617 - 10216870<br>HUETTEMAN, BRETT<br>1906 SHADOW WOOD CT.<br>CHESTERFIELD  MO  63017-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475704 - 10031944<br>HUFF, AARON DRAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475016 - 10031256<br>HUFF, ASHLEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473307 - 10029547<br>HUFF, BRESHAUNA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479148 - 10035388<br>HUFF, DAVID ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511731 - 10020013<br>HUFF, DEON<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>HUFF, DEON E. V. CIRCUIT CITY<br>STORES, INC.  (CHARGE NO: AKR<br>73 (33824) 09182008) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481428 - 10037668<br>HUFF, DOMINIQUE SHONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334331 - 10094868<br>HUFF, DONALD<br>10158 TUCKER LANE<br>WHITE PLAINS  MD  20695 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040912364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330901 - 10091438<br>HUFF, FRANCIS G<br>226 CANNERY RIDGE LANE<br>CROSS JUNCTION  VA  22625 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060553211-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                          Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1251798 - 10190082<br>HUFF, JAMES LYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.95 |
| 1474586 - 10030826<br>HUFF, JARROD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490805 - 10045160<br>HUFF, JOHN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1293939 - 10189539<br>HUFF, JONATHAN RILEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $99.35 |
| 2681236 - 10218491<br>HUFF, JORDAN<br>2300 W 136TH<br>CARMEL  IN  46032-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.72 |
| 1061609 - 10085228<br>HUFF, JOSHUA BRENT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $109.05 |
| 1364333 - 10186996<br>HUFF, JUDITH L<br>2456 SCOTT VALLEY DR<br>NASHVILLE  TN  37217-3546 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1501885 - 10055053<br>HUFF, KENNETH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701780 - 10213056<br>HUFF, MAURICE<br>25 DRYDEN RD<br>NEW CASTLE  DE  00001-9720 | POTENTIAL REFUND CLAIM | Disputed | $70.28 |
| 1480221 - 10036461<br>HUFF, SETH MARCHAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496139 - 10049406<br>HUFF, SHAINA VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690683 - 10214690<br>HUFF, WILLIAM<br>3200 CYPRESS MILL RD APT 227<br>BRUNSWICK  GA  31525 | POTENTIAL REFUND CLAIM | Disputed | $44.80 |
| 2669042 - 10180751<br>HUFFER, ANITA<br>7100 S LUCAS RD<br>BLOOMINGTON  IN  47401-9541 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1467021 - 10023507<br>HUFFIN, LATRICA RENODIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483147 - 10039387<br>HUFFMAN, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467538 - 10023922<br>HUFFMAN, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328775 - 10089312<br>HUFFMAN, DUSTIN<br>118 WINBNER LANE<br>GRAY  TN  37615 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060126686-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686621 - 10217055<br>HUFFMAN, JOHN<br>830 PATRICIA CT<br>WENTZVILLE  MO  63385-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.17 |
| 1364335 - 10186163<br>HUFFMAN, JOHN L<br>3439 WAYNE RANKIN RD<br>LOUISVILLE  TN  37777-3724 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1489392 - 10165153<br>HUFFMAN, KAREN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489392 - 10044121<br>HUFFMAN, KAREN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683177 - 10218687<br>HUFFMAN, MINDI<br>5320 MARSH DR<br>THE COLONY  TX  75056-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.01 |
| 1470195 - 10026435<br>HUFFMAN, PEYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466337 - 10022866<br>HUFFMAN, STEVEN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488926 - 10064755<br>HUFFMAN, TARA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364334 - 10184557<br>HUFFMAN, THOMAS M<br>6432 FLAGLER ST<br>HOLLYWOOD  FL  33023-2126 | POTENTIAL REFUND CLAIM | Disputed | $29.50 |
| 2670407 - 10179300<br>HUFFMAN, TONYA<br>2771 ARROWWOOD TRL<br>ANN ARBOR  MI  48105-1215 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1487847 - 10063676<br>HUFFMAN, WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699020 - 10214394<br>HUFFMON, KEITH<br>108 OAKWOOD RD<br>CANONSBURG  PA  15317-2625 | POTENTIAL REFUND CLAIM | Disputed | $41.91 |
| 1480566 - 10036806<br>HUFFORD, JARRED ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369780 - 10184314<br>HUFFORD, THOMAS<br>5011 CARYN CT APT 101<br>ALEXANDRIA  VA  22312-5059 | POTENTIAL REFUND CLAIM | Disputed | $28.70 |
| 2701781 - 10207198<br>HUFFSTATLER, JENNIFER<br>2752 BRIARWOOD CIR<br>MOSS POINT  MS  39563-2311 | POTENTIAL REFUND CLAIM | Disputed | $57.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505069 - 10057768<br>HUFFSTETLER, DAVID JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681390 - 10221478<br>HUFFSTETLER, JEFFREYS<br>323 HIGH TOWER ROAD<br>MARYVILLE  TN  37804-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.62 |
| 1484211 - 10040451<br>HUFLAND, GARRETT GRIFFIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498530 - 10051797<br>HUFMAN, ALEXANDER GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681699 - 10219533<br>HUFT, WILLIAM<br>1766 12TH AVENUE NORTH<br>ST. PETERSBURG  FL  33713-0000 | POTENTIAL REFUND CLAIM | Disputed | $530.77 |
| 2331037 - 10091574<br>HUGEE, ANGELICA<br>1212 METZ RD<br>APT 9E<br>COLUMBIA  SC  29210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040419655-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504908 - 10057607<br>HUGEE, ERRICK LEMARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468807 - 10025047<br>HUGELIER, MARY JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472818 - 10029058<br>HUGENDUBLER, AMY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364336 - 10186164<br>HUGENDUBLER, SHAWN D<br>305 NORTHVIEW RD # 2<br>TELFORD  PA  18969-1122 | POTENTIAL REFUND CLAIM | Disputed | $38.04 |
| 1485076 - 10041316<br>HUGGETT, DANIEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690795 - 10214632<br>HUGGINS, BRENT<br>4240 KINGSFIELD DR<br>PARRISH  FL  34219-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.08 |
| 1473104 - 10029344<br>HUGGINS, CHRISTOPHER JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364337 - 10186839<br>HUGGINS, JAMES P<br>1502A S IRBY ST<br>FLORENCE  SC  29505-3408 | POTENTIAL REFUND CLAIM | Disputed | $9.06 |
| 2681906 - 10223491<br>HUGGINS, JEFF<br>6527 DUNNSVILLE RD<br>ALTAMONT  NY  12009-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.10 |
| 2698419 - 10214085<br>HUGGINS, LEA<br>6308 DAWNFIELD LN<br>RICHMOND  VA  23231-5335 | POTENTIAL REFUND CLAIM | Disputed | $76.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690731 - 10208836<br>HUGGINS, MECCA<br>382 S MILITARY HWY J<br>NORFOLK  VA  23502 | POTENTIAL REFUND CLAIM | Disputed | $203.37 |
| 1473705 - 10029945<br>HUGGINS, SHAWNTAY DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1372260 - 10174443<br>HUGH C MORRISON<br>Attn MORRISON, HUGH, C<br>19437 OLNEY MILL RD<br>OLNEY  MD  20832-1104 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1501733 - 10054925<br>HUGH, SHAWN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333807 - 10094344<br>HUGHES III, CHARLES<br>21 SPRUCE ST.<br>COATESVILLE  PA  19320 | POTENTIAL CLAIM CLAIM NUMBER - 20050212706-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2664286 - 10101510<br>HUGHES MRO, LTD.<br>Attn C/O HD SUPPLY, INC.<br>10641 SCRIPPS SUMMIT COURT<br>SAN DIEGO  CA  92131 | SUBTENANT RENTS | Contingent | $34,702.84 |
| 1361397 - 10016509<br>HUGHES MRO, LTD.<br>Attn BILL CASEY<br>C/O HD SUPPLY, INC.<br>ATTN: REAL ESTATE/PROPERTY MANAGEMENT<br>10641 SCRIPPS SUMMIT COURT<br>SAN DIEGO  CA  92131 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1364338 - 10187821<br>HUGHES, ANGELA D<br>127 LAUREL GREEN CT<br>SAVANNAH  GA  31419-9174 | POTENTIAL REFUND CLAIM | Disputed | $5.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485686 - 10041926<br>HUGHES, ANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696523 - 10206715<br>HUGHES, BARRY<br>20 SCHILLING CR<br>HANSCOM AFB  MA  01731-2300 | POTENTIAL REFUND CLAIM | Disputed | $107.10 |
| 1464667 - 10021196<br>HUGHES, CHRISTIAN KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468982 - 10025222<br>HUGHES, CRYSTAL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364339 - 10183718<br>HUGHES, DAVID R<br>561 RIVER FORD DR<br>MARYVILLE  TN  37804-3909 | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 2699998 - 10215820<br>HUGHES, DEREK<br>1109 JAMES MADISON CIR<br>FREDERICKSBURG  VA  22405-1632 | POTENTIAL REFUND CLAIM | Disputed | $35.86 |
| 1470965 - 10027205<br>HUGHES, DESTINEE ANGELICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477881 - 10034121<br>HUGHES, DUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653        Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467963 - 10024227<br>HUGHES, ELLENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468330 - 10024570<br>HUGHES, ELLISON MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503228 - 10055927<br>HUGHES, ELYSSA HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1050984 - 10085836<br>HUGHES, JAMES GARRETT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.85 |
| 1364340 - 10186997<br>HUGHES, JANICE M<br>4601 FOUR SEASONS TER APT D<br>GLEN ALLEN  VA  23060-6245 | POTENTIAL REFUND CLAIM | Disputed | $4.63 |
| 1474697 - 10030937<br>HUGHES, JASON RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471230 - 10027470<br>HUGHES, JEREMIA NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369576 - 10182641<br>HUGHES, JOHN<br>725 W MAIN ST APT B1<br>FRANKLIN  TN  37064 2737 | POTENTIAL REFUND CLAIM | Disputed | $15.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680222 - 10218138<br>HUGHES, JOHN<br>7821 SNOWBERRY CIRCLE<br>ORLANDO  FL  32819-0000 | POTENTIAL REFUND CLAIM | Disputed | $230.55 |
| 1464167 - 10020696<br>HUGHES, JOHN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480604 - 10036844<br>HUGHES, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330376 - 10090913<br>HUGHES, JOSEPH<br>1604 JEANNE ST<br>CHAMPAIGN  IL  61821 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060322231-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473813 - 10030053<br>HUGHES, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479334 - 10035574<br>HUGHES, KEVIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700174 - 10210059<br>HUGHES, LEON<br>1270 CHRIS LAKE DR<br>LAWRENCEVILLE  GA  30045-3344 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1465568 - 10022097<br>HUGHES, MARIA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465097 - 10021626<br>HUGHES, MATTHEW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487592 - 10043832<br>HUGHES, MATTHEW DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473201 - 10029441<br>HUGHES, MICHAEL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469375 - 10025615<br>HUGHES, MICHAEL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692235 - 10204954<br>HUGHES, MICK<br>2808 WINKY BLVD<br>DACULA   GA   30019-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.65 |
| 1363433 - 10182817<br>HUGHES, NAT B III<br>2239 THORNCROFT DR<br>GERMANTOWN   TN   38138-4104 | POTENTIAL REFUND CLAIM | Disputed | $6.90 |
| 1475316 - 10031556<br>HUGHES, NICOLE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493732 - 10164295<br>HUGHES, NICOLE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493732 - 10167957<br>HUGHES, NICOLE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493732 - 10066505<br>HUGHES, NICOLE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1363495 - 10186082<br>HUGHES, OSCAR C JR<br>748 N 40TH ST<br>EAST SAINT LOUIS  IL  62205-2139 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2329253 - 10089790<br>HUGHES, PHIL<br>328 HIGH STREET<br>FLUSHING  OH  43977 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070304896-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467905 - 10024193<br>HUGHES, ROBERT JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465425 - 10021954<br>HUGHES, TANNER CHAZZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476402 - 10032642<br>HUGHES, TIM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488591 - 10064420<br>HUGHES, TRAVIS PRESTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680487 - 10219429<br>HUGHES, TYLER<br>7906 WAYNE PLACE<br>ROWLETT  TX  75088-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.52 |
| 1484398 - 10040638<br>HUGHES, WILLIAM SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501682 - 10054899<br>HUGHETT, WILLIAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668843 - 10180197<br>HUGHEY, EMERSON<br>5335 WINTHROP AVE<br>INDIANAPOLIS  IN  46220-3257 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1506818 - 10059306<br>HUGILL, CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467345 - 10023778<br>HUGLON, JULIA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372262 - 10174198<br>HUGO MARTINEZ<br>Attn MARTINEZ, HUGO<br>2616 TYLER AVE<br>MCALLEN  TX  78503-7952 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 2329064 - 10089601<br>HUHAK, WAYNE<br>4325 W 60TH ST.<br>BROOKLYN  OH  44144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070313513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333725 - 10094262<br>HUHN, BRETT<br>14005 CASTLE BLVD.<br>APT 102<br>SILVER SPRING  MD  20904 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040708799-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334894 - 10181836<br>HUI FU, WEN<br>201 CRAWFORD ST<br>APT 308<br>TERRE HAUTE  IN  47807 | POTENTIAL REFUND CLAIM | Disputed | $53.00 |
| 2701988 - 10212868<br>HUI, HE<br>98 GARRISON AVE<br>DOVER  NJ  07801-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.56 |
| 1507397 - 10059716<br>HUI, LO HENG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499771 - 10053038<br>HUIGENS, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364341 - 10182923<br>HUINER, JEFFREY T<br>2043 CROSSING CT<br>LOMBARD  IL  60148-6185 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1464296 - 10020825<br>HUITT, ANDREW MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488876 - 10064705<br>HUITZ, MERYLYN GISELLA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488876 - 10164394<br>HUITZ, MERYLYN GISELLA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1508952 - 10061172<br>HUIZA, WALTER B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470506 - 10026746<br>HUIZAR, STEVEN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511287 - 10063333<br>HULBERT, JUSTIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494604 - 10047871<br>HULEATT, SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693572 - 10205922<br>HULETT, CHRIS<br>209 KATHY CT<br>CREEDMOOR  NC  27522 | POTENTIAL REFUND CLAIM | Disputed | $91.45 |
| 1290081 - 10189203<br>HULETT, MAHOGANY LASHA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.09 |
| 1468108 - 10024348<br>HULETT, MATHEW TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333751 - 10094288<br>HULICK, GERALD<br>4440 ELLWOOD RD<br>NEW CASTLE  PA  16101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060221919-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507505 - 10067592<br>HULING III, ELIJAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471731 - 10027971<br>HULINGS, SAMANTHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483379 - 10039619<br>HULKE, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364342 - 10183719<br>HULL, ANDREEN K<br>1724-A FAYETTE WALK<br>HOFFMAN ESTATES  IL  60195 | POTENTIAL REFUND CLAIM | Disputed | $3.82 |
| 2681272 - 10219493<br>HULL, ANDRU<br>3347 HARPETH SPRINGS DR<br>NASHVILLE  TN  00003-7221 | POTENTIAL REFUND CLAIM | Disputed | $70.44 |
| 1468721 - 10024961<br>HULL, BENJAMIN JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509762 - 10061808<br>HULL, JASON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685548 - 10222879<br>HULL, JOHN<br>20445 COUNTY RD H<br>WESTON  MO  64098-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.72 |
| 2670173 - 10179799<br>HULL, KELLIE<br>36082 CAPPER<br>CLINTON TWP  MI  480350000 | POTENTIAL REFUND CLAIM | Disputed | $53.57 |
| 1461516 - 10015331<br>HULL, RAMONA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20061136794-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329990 - 10090527<br>HULLAH, LAURIE<br>117 S DETROIT ST<br>BERRIEN CENTER  MI  49102 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040406501-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364343 - 10187822<br>HULLER, DAVID E<br>331 FELL LN<br>SCHWENKSVILLE  PA  19473-1869 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1467123 - 10023605<br>HULOCK, KYLIE AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476045 - 10032285<br>HULSE, KASEY D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700009 - 10208504<br>HULSEN, WILLIAM<br>1952 WILROSE PL<br>MATTHEWS  NC  28105-0366 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700289 - 10205630<br>HULSEY, CHRISTIN<br>230 FRANKLIN RD<br>FRANKLIN  TN  37064-2256 | POTENTIAL REFUND CLAIM | Disputed | $370.31 |
| 2334920 - 10181673<br>HULSEY, CHRISTIN A<br>230 FRANKLIN RD<br>SUITE 11<br>FRANKLIN  TN  37064 | POTENTIAL REFUND CLAIM | Disputed | $370.31 |
| 1469432 - 10025672<br>HULSEY, JEREMY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686347 - 10221985<br>HULSEY, ROBERT<br>2459 HEDGE ROW DR.<br>AURORA  IL  60504-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.35 |
| 2683919 - 10221748<br>HULSEY, WHITNEY<br>9432 YORKTOWN DRIVE<br>SAINT LOUIS  MO  63137-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.67 |
| 1495317 - 10048584<br>HULSIZER, LUCAS BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686176 - 10217012<br>HULT, ANDREW<br>1602 RIVERSIDE DRIVE<br>MCHENRY  IL  60050-0000 | POTENTIAL REFUND CLAIM | Disputed | $591.41 |
| 2685982 - 10219035<br>HULTSTROM, NATHAN<br>66 BEACH POINT PLACE<br>DORCHESTER  MA  02125-0000 | POTENTIAL REFUND CLAIM | Disputed | $247.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693438 - 10209360<br>HUMAN SERVICES, DEPARTMENT OF<br>BOX 1098<br>AUGUSTA  ME  04332 | POTENTIAL REFUND CLAIM | Disputed | $382.00 |
| 1480803 - 10037043<br>HUMAYON, SALMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702683 - 10216244<br>HUMBERSON, RONALD<br>7921 WESTMORELAND AVE<br>PITTSBURGH  PA  15218-1849 | POTENTIAL REFUND CLAIM | Disputed | $85.58 |
| 2667008 - 10178457<br>HUMBERTO, ARIAGA<br>5409 VERDOME LN<br>HOUSTON  TX  77092-4229 | POTENTIAL REFUND CLAIM | Disputed | $6.95 |
| 2667091 - 10177901<br>HUMBERTO, FLORES<br>9345 E AVENUE N<br>HOUSTON  TX  77012-2219 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 2667654 - 10178530<br>HUMBERTO, OZUNA<br>3403 WISCONSIN ST<br>BAYTOWN  TX  77520-5914 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 2664772 - 10177751<br>HUMBLE, RODNEY<br>5175 LAKE RD<br>PONCA CITY  OK  74604-5176 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 2691820 - 10209228<br>HUMBLES, DERRICK<br>100 FULKERSON DRIVE<br>WATERBURY  CT  06708-1444 | POTENTIAL REFUND CLAIM | Disputed | $33.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471343 - 10027583<br>HUME, JENNIFER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467654 - 10063527<br>HUME, JORDAN RALPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2357423 - 10095465<br>HUMES, JEFFREY<br>210 WHETHERBURN<br>WEXFORD  PA  15090 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/48666    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490628 - 10065480<br>HUMIC, MURIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485116 - 10041356<br>HUMISTON, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486307 - 10042547<br>HUMM, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487583 - 10043823<br>HUMMEL, DEAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471024 - 10027264<br>HUMMEL, JOSH MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489542 - 10044221<br>HUMMEL, SEAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470049 - 10026289<br>HUMMELL, ANTHONY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497584 - 10050851<br>HUMMER, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328946 - 10089483<br>HUMPHRAY, SUSAN<br>3419 WOODSTOCK CIRCLE<br>LEXINGTON  KY  40502 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050700250-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484348 - 10040588<br>HUMPHREY, ALEX WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1056236 - 10085487<br>HUMPHREY, MATHEW RYAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $28.64 |
| 2669642 - 10179208<br>HUMPHREY, MATTHEW<br>BLDG 289 SHERRILL AVE<br>FT MONMOUTH  NJ  07703-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.70 |
| 2328745 - 10089282<br>HUMPHREY, MICHELLE<br>3606 BARBERRY AVENUE<br>CINCINNATI  OH  45207 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050920308-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332813 - 10093350<br>HUMPHREY, RACHELL<br>50 PENNY LANE<br>WOODBRIDGE  CT  6525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050619071-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489735 - 10044366<br>HUMPHREY, RICHARD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477641 - 10033881<br>HUMPHREY, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465557 - 10022086<br>HUMPHREY, TIMOTHY KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670201 - 10178792<br>HUMPHREYS, JESSICA<br>1335 KENT RD.<br>ORTONVILLE  MI  484620000 | POTENTIAL REFUND CLAIM | Disputed | $28.31 |
| 2332974 - 10093511<br>HUMPHREYS, MICHAEL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041222191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699127 - 10211586<br>HUMPHREYS, WESLEY<br>2090 WALLER DR<br>HUNTINGDON VALLY  PA  19006-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.50 |
| 2331793 - 10092330<br>HUMPHREYS, WILLIAM C<br>61 16TH ST. APT # 15<br>ATLANTA  GA  30309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060125955-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471293 - 10027533<br>HUMPHRIES, CASEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473331 - 10029571<br>HUMPHRIES, JOHN FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488890 - 10064719<br>HUMPHRIES, SARAH K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488890 - 10165106<br>HUMPHRIES, SARAH K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331104 - 10091641<br>HUMPHRIES, STEVEN<br>2398 RIDGEWAY RD<br>LUGOFF  SC  29078 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041013935-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468594 - 10024834<br>HUMPHRIES, ZACHARY HIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464484 - 10021013<br>HUNCHUCK, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490803 - 10045158<br>HUNDLEY, CHARLES C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465701 - 10022230<br>HUNDLEY, ZACHARY BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702715 - 10215933<br>HUNDRED S POINTE LLC<br>100 S POINTE DR<br>MIAMI BEACH  FL  33139-7369 | POTENTIAL REFUND CLAIM | Disputed | $39.22 |
| 2666952 - 10179982<br>HUNG, K<br>311 SEGOVIA WAY<br>PFLUGERVILLE  TX  78660-7802 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 2669774 - 10178751<br>HUNG, T<br>824 S MAIN ST<br>ATTLEBORO  MA  02703-6221 | POTENTIAL REFUND CLAIM | Disputed | $283.14 |
| 1473210 - 10029450<br>HUNGERFORD, CHARLES STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480573 - 10036813<br>HUNKINS, ERNEST RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328611 - 10089148<br>HUNLEY, MALIA K<br>2515 MUNDALE AVE.<br>DAYTON  OH  45420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041120238-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506434 - 10059018<br>HUNNICUTT-SANCHEZ, DEMETRE<br>MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484852 - 10041092<br>HUNSAKER, SARA ELISABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475414 - 10031654<br>HUNSICKER, STEPHANIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1104024 - 10169844<br>HUNT TRANSPORT INC, JB<br>PO BOX 277738<br>ATLANTA  GA  30353-7738 | EXPENSE PAYABLE | | $223.61 |
| 2357424 - 10095466<br>HUNT, ALEXIS<br>1512 TIMBER CREEK DR<br>COLUMBIA  MO  65202 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/48556    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466725 - 10023230<br>HUNT, AMBER N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691630 - 10207743<br>HUNT, BONNIE<br>27250 LORAIN ROAD<br>N. OLMSTED  OH  44070 | POTENTIAL REFUND CLAIM | Disputed | $36.99 |
| 1471982 - 10028222<br>HUNT, BRIAN CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679715 - 10222308<br>HUNT, CHARLES<br>6015 GRANDALE DR.<br>DURHAM  NC  27713-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491619 - 10045974<br>HUNT, CHARLOTTE LEIGH-ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490596 - 10045001<br>HUNT, CHERYL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270574 - 10085837<br>HUNT, CODY STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.58 |
| 2693924 - 10206513<br>HUNT, CONNIE<br>2202 N WEST SHORE BLVD<br>TAMPA  FL  33607-5747 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |
| 2328243 - 10088780<br>HUNT, DARRYL<br>1300 NW 9TH<br>AMARILLO  TX  79107 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060804849-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504268 - 10056967<br>HUNT, DUSTIN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494395 - 10047662<br>HUNT, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479703 - 10035943<br>HUNT, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703342 - 10210497<br>HUNT, FRANKLIN | POTENTIAL REFUND CLAIM | Disputed | $45.99 |
| 1471987 - 10028227<br>HUNT, GEORGE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508284 - 10060504<br>HUNT, GIANCARLO TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364344 - 10187823<br>HUNT, HUGH K<br>3019 OAKLAND RD<br>BETHLEHEM  PA  18020-1227 | POTENTIAL REFUND CLAIM | Disputed | $176.11 |
| 2334230 - 10094767<br>HUNT, JAMES<br>1972 MARIA LANE<br>ALLENTOWN  PA  18104 | POTENTIAL CLAIM CLAIM NUMBER - 20060908744-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2701782 - 10206101<br>HUNT, JAMES<br>17 STRATHMORE DR<br>SHARPSBURG  GA  30277-3218 | POTENTIAL REFUND CLAIM | Disputed | $27.33 |
| 1081212 - 10085815<br>HUNT, JAMES ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $322.09 |
| 1504690 - 10057389<br>HUNT, JASON MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486773 - 10043013<br>HUNT, JEFFREY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055876 - 10085685<br>HUNT, JEREMY PHILLIP<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $695.53 |
| 1497224 - 10050491<br>HUNT, JOHN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478436 - 10034676<br>HUNT, JOHNNY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701402 - 10210283<br>HUNT, JUSTIN<br>20130 ROTHBURY LN<br>GAITHERSBURG  MD  20886-1445 | POTENTIAL REFUND CLAIM | Disputed | $370.99 |
| 2334928 - 10181867<br>HUNT, JUSTIN<br>20130 ROTHBURY LN<br>GAITHERSBURG  MD  20886 | POTENTIAL REFUND CLAIM | Disputed | $370.99 |
| 2331860 - 10092397<br>HUNT, LEMUEL<br>2821 HARWOOD DR<br>HEPHZIBAH  GA  30815 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041217260-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501447 - 10054714<br>HUNT, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501783 - 10054975<br>HUNT, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487570 - 10043810<br>HUNT, PENNY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685255 - 10218914<br>HUNT, PETER<br>8210 CONCORD MILLS BLVD<br>CHARLOTTE  NC  00002-8027 | POTENTIAL REFUND CLAIM | Disputed | $164.38 |
| 1488040 - 10063869<br>HUNT, PETER E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488040 - 10165626<br>HUNT, PETER E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487416 - 10043656<br>HUNT, QUENTIN LATEEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470129 - 10026369<br>HUNT, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665386 - 10179905<br>HUNT, ROBERT<br>PO BOX 3668<br>BURBANK  CA  91508-3668 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490722 - 10065502<br>HUNT, ROBERT A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1364345 - 10182119<br>HUNT, RONALD W<br>6406 LANIER RD<br>MARYVILLE  TN  37801-1133 | POTENTIAL REFUND CLAIM | Disputed | $3.82 |
| 2683455 - 10221696<br>HUNT, SAMUEL<br>401 W 22ND ST<br>ANNISTON  AL  36201-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.02 |
| 1497250 - 10050517<br>HUNT, SHANE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685172 - 10221872<br>HUNT, STEPHEN<br>225 WILLIS AVE<br>BRONX  NY  10454-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.79 |
| 1501523 - 10054765<br>HUNT, THOMAS W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669478 - 10181330<br>HUNT, TIMOTHY<br>3850 BEASLEY ROAD<br>GADSDEN  AL  359030000 | POTENTIAL REFUND CLAIM | Disputed | $138.79 |
| 2692298 - 10210701<br>HUNT, TRUDITH<br>352 MATTHEW FLOCCO DR<br>NEWARK  DE  19713-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691104 - 10213578<br>HUNT, WADE<br>761 NOB RIDGE DR<br>MARIETTA  GA  30064 | POTENTIAL REFUND CLAIM | Disputed | $118.52 |
| 2669697 - 10180797<br>HUNT, WANDA<br>175 JOHNSON AVE<br>LAWRENCEVILLE  NJ  08648-3451 | POTENTIAL REFUND CLAIM | Disputed | $39.41 |
| 2681461 - 10217527<br>HUNT, WILLIAM<br>3948 N. FRANKLIN ST<br>PHILADELPHIA  PA  19140-0000 | POTENTIAL REFUND CLAIM | Disputed | $735.79 |
| 1504770 - 10057469<br>HUNTER II, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470597 - 10026837<br>HUNTER JR, JAMES GILDEAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744385 - 10153034<br>HUNTER SMITH<br>4949 PARISH DRIVE<br>ROELAND PARK  KS  66205 | LITIGATION<br>CLAIM NUMBER: YLB68516AP | Contingent, Disputed, Unliquidated | Unknown |
| 2329294 - 10089831<br>HUNTER, AARON<br>1900 SAINT CLAIR DR<br>HIGHLAND  MI  48357 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060120516-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1481792 - 10038032<br>HUNTER, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: 4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467013 - 10023499<br>HUNTER, ANTOINETTE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482435 - 10038675<br>HUNTER, BARBARA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500001 - 10053268<br>HUNTER, BRADFORD DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684996 - 10220828<br>HUNTER, BRIAN<br>4300 DEEP SPRINGS CT<br>KENNESAW  GA  00003-0144 | POTENTIAL REFUND CLAIM | Disputed | $49.51 |
| 2695231 - 10212423<br>HUNTER, BRIAN<br>10015 BOCA CIRCLE<br>NAPLES  FL  34109-7323 | POTENTIAL REFUND CLAIM | Disputed | $58.45 |
| 1474453 - 10030693<br>HUNTER, BROOKE ELAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499631 - 10052898<br>HUNTER, CEDRIC MCCOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363417 - 10185255<br>HUNTER, CHARLES J II<br>284 ASH ST<br>PARK FOREST  IL  60466-1408 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686845 - 10218071<br>HUNTER, CHRISB<br>5802 W. BROADWAY<br>RICHMOND  IL  00006-0071 | POTENTIAL REFUND CLAIM | Disputed | $28.03 |
| 2328652 - 10089189<br>HUNTER, CHRISTOPHER<br>2460 MILLY ST<br>KINGSPORT  TN  37664 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070748199-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480545 - 10036785<br>HUNTER, CHRISTOPHER AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682871 - 10218656<br>HUNTER, DALE<br>2194 PEBBLE BEACH DR<br>LAWRENCEVILLE  GA  30043-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.73 |
| 1470183 - 10026423<br>HUNTER, DEVIN AKEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691940 - 10204932<br>HUNTER, DONNA<br>425 N ROYAL TOWER DR<br>IRMO  SC  29063-2742 | POTENTIAL REFUND CLAIM | Disputed | $323.74 |
| 2669082 - 10180208<br>HUNTER, DOROTHY<br>1345 WILLARD ST # 47<br>GARY  IN  46404 1725 | POTENTIAL REFUND CLAIM | Disputed | $33.13 |
| 2689428 - 10223086<br>HUNTER, DREW<br>1312 ROSMARY LN<br>COLUMBIA  MO  65201 | POTENTIAL REFUND CLAIM | Disputed | $14.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689427 - 10217258<br>HUNTER, DREW<br>1312 ROSEMARY LN<br>COLUMBIA  MO  65201 | POTENTIAL REFUND CLAIM | Disputed | $277.26 |
| 2689118 - 10222214<br>HUNTER, ERICA<br>4804 CHRISTIANA MEADOWS<br>BEAR  DE  19701 | POTENTIAL REFUND CLAIM | Disputed | $188.86 |
| 2330252 - 10090789<br>HUNTER, EVERETT<br>749 E VAN BUREN AVE<br>DECATUR  IL  62526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070842780-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483951 - 10040191<br>HUNTER, JEFFERY TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366495 - 10184779<br>HUNTER, JERRY SR<br>6834 S HOUSTON AVE<br>TULSA  OK  74132-1818 | POTENTIAL REFUND CLAIM | Disputed | $7.06 |
| 1502300 - 10066884<br>HUNTER, JOE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682694 - 10220600<br>HUNTER, KENDRICK<br>12603 WOODFOREST BLVD.<br>516<br>HOUSTON  TX  77015-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.88 |
| 1504976 - 10057675<br>HUNTER, KIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494181 - 10047448<br>HUNTER, KONOMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486172 - 10042412<br>HUNTER, LAKITA CEAIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468836 - 10025076<br>HUNTER, LARRY CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483206 - 10039446<br>HUNTER, MARIE GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511732 - 10020014<br>HUNTER, MICHAEL<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>HUNTER, MICHAEL V. CIRCUIT<br>CITY STORES, INC. (CHARGE NO.:<br>423-2008-02234) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493156 - 10164601<br>HUNTER, NORMAN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493156 - 10066077<br>HUNTER, NORMAN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464505 - 10021034<br>HUNTER, RICKY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466779 - 10023284<br>HUNTER, SAMUEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670127 - 10178256<br>HUNTER, STEVEN<br>7161 ILANAWAY DR<br>WEST BLOOMFIELD  MI  48324- | POTENTIAL REFUND CLAIM | Disputed | $113.99 |
| 1466873 - 10023359<br>HUNTER, TIMOTHY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499915 - 10053182<br>HUNTER-HARRIS, TRAVIS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697510 - 10215845<br>HUNTING, DANIEL<br>125 SPRING GLEN DR<br>DE BARY  FL  32713-0000 | POTENTIAL REFUND CLAIM | Disputed | $225.42 |
| 1113376 - 10171258<br>HUNTINGTON BEACH, CITY OF<br>PO BOX 711<br>HUNTINGTON BEACH  CA  92648 | EXPENSE PAYABLE | | $400.00 |
| 1202545 - 10171592<br>HUNTINGTON MALL<br>PO BOX 714090<br>COLUMBUS  OH  43271-4090 | EXPENSE PAYABLE | | $35,364.87 |
| 1360435 - 10015549<br>HUNTINGTON MALL COMPANY<br>Attn ATTN: LEGAL DEPARTME<br>2455 BELMONT AVENUE<br>P. O. BOX 2186<br>YOUNGSTOWN  OH  44504-0186 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494925 - 10048192<br>HUNTLEY, ALEX REED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2326797 - 10087334<br>HUNTLEY, BEN<br>7128 COMANCHE LOOP SW<br>OLYMPIA   WA   98501 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103903-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2667914 - 10178561<br>HUNTLEY, BRIDGETT<br>P.O. BOX 19136<br>ARLINGTON   TX   76019-0001 | POTENTIAL REFUND CLAIM | Disputed | $71.47 |
| 1507519 - 10067606<br>HUNTLEY, FRANK B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1475913 - 10032153<br>HUNTLEY, JOSEPH SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480136 - 10036376<br>HUNTLEY, MARVELL DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331265 - 10091802<br>HUNTLEY, MIKESHA<br>5357 FOX VALLEY TRACE<br>STONE MOUNTAIN   GA   30088 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060204946-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1473487 - 10029727<br>HUNTLEY, SHANNON LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1194046 - 10170307<br>HUNTON & WILLIAMS<br>951 E BYRD ST<br>RIVERFRONT PLAZA EAST TOWER<br>RICHMOND  VA  23219-4074 | EXPENSE PAYABLE | | $434.44 |
| 1485024 - 10041264<br>HUNTOON, JOSEPH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494639 - 10047906<br>HUNTRESS, KELLY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484724 - 10040964<br>HUNTSMAN, ANTHONY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464819 - 10021348<br>HUNTSMAN, JUSTIN ALVA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167567 - 10170941<br>HUNTSVILLE TIMES, THE<br>PO BOX 7069 W.S.<br>HUNTSVILLE  AL  35807 | EXPENSE PAYABLE | | $20,715.48 |
| 2707565 - 10139929<br>HUNTSVILLE UTILITIES, AL<br>HUNTSVILLE UTILITIES<br>HUNTSVILLE  AL  35895 | UTILITIES | | $8,513.07 |
| 1479436 - 10035676<br>HUNYADI, LASZLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667211 - 10181063<br>HUONG, T<br>7510 HAYWOOD DR<br>HOUSTON  TX  77061-1508 | POTENTIAL REFUND CLAIM | Disputed | $0.98 |
| 2329942 - 10090479<br>HUPP, DAVID<br>5509 EAST JUDGE PEREZ DRIVE<br>VIOLET  LA  70092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040508013-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494074 - 10047341<br>HUPP, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668273 - 10178055<br>HURD, ALELIA<br>3131 CHRISTOPHER LN<br>INDIANAPOLIS  IN  46224 2510 | POTENTIAL REFUND CLAIM | Disputed | $4.56 |
| 1473328 - 10029568<br>HURD, JAPHYLYNN O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496030 - 10049297<br>HURD, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488910 - 10064739<br>HURD, MICHAEL KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691683 - 10206342<br>HURD, RICHARD<br>660 MORNINGSIDE DR<br>RANTOUL  IL  61866-1653 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364346 - 10185376<br>HURDE, DERRICK L<br>9034 S EUCLID AVE<br>CHICAGO  IL  60617-3709 | POTENTIAL REFUND CLAIM | Disputed | $9.69 |
| 1499317 - 10052584<br>HURDLE, BRIAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503669 - 10056368<br>HURDLE, JOSHUA LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465767 - 10022296<br>HURDLE, WILLIAM FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479852 - 10036092<br>HURLBURT, MARYKAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680070 - 10219390<br>HURLBURT, MICHAEL<br>41 CRESCENT ST<br>APT 101<br>BIDDEFORD  ME  00000-4005 | POTENTIAL REFUND CLAIM | Disputed | $371.40 |
| 2331948 - 10092485<br>HURLEY, ALBERT<br>8457 SE SWAN AVENUE<br>HOBE SOUND  FL  33455 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060523687-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487522 - 10043762<br>HURLEY, BENJAMIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485582 - 10041822<br>HURLEY, DANIEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487948 - 10063777<br>HURLEY, DAVE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498090 - 10051357<br>HURLEY, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482703 - 10038943<br>HURLEY, MATTHEW WARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702856 - 10214603<br>HURLEY, MICHAEL<br>9 FAIRWAY DR<br>WHITE PLAINS   NY   10605-4107 | POTENTIAL REFUND CLAIM | Disputed | $118.64 |
| 2706810 - 10137693<br>HURNEY, LEEON<br>234 ALICE ST<br>PITTSBURGH   PA   15210 | LITIGATION<br>CLAIM NUMBER: YLB/66166     /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487428 - 10043668<br>HUROWITZ, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691202 - 10210434<br>HURRELL, FAYE<br>4306 ANDREW LN<br>BROOKSVILLE   FL   34601-8376 | POTENTIAL REFUND CLAIM | Disputed | $36.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685158 - 10218903<br>HURREY, JOHN<br>800 MARION PUGH<br>COLLEGE STATION  TX  77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $253.75 |
| 2680960 - 10219464<br>HURSEY, JOEL<br>9489 HWY 74<br>MACON  GA  31220-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.23 |
| 2330453 - 10090990<br>HURST, ALLISON<br>14653 GLAZIER AVE<br>APPLE VALLEY  MN  55124 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050313444-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329947 - 10090484<br>HURST, CHAREEN<br>2128 CONNETICUT AVE.<br>KENNER  LA  70062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060544514-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467881 - 10024169<br>HURST, JACOB KEKULANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364347 - 10185377<br>HURST, JAMES E<br>2031 LAWSON AVE<br>KNOXVILLE  TN  37917-4618 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 1483772 - 10040012<br>HURST, JESSICA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670417 - 10179826<br>HURST, LABRENDA<br>5526 KENSINGTON AVE<br>DETROIT  MI  48224-2624 | POTENTIAL REFUND CLAIM | Disputed | $7.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329487 - 10090024<br>HURST, LONNIE<br>3966 7 MILE<br>DETROIT  MI  48221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050547431-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743985 - 10176993<br>HURST, MATTHEW T<br>636 S 760 W<br>PROVO  UT  84601 | POTENTIAL REFUND CLAIM | Disputed | $492.00 |
| 1465027 - 10021556<br>HURST, MICHAEL BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477684 - 10033924<br>HURST, TERRENCE LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314347 - 10169002<br>HURT, BARBARA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1475832 - 10032072<br>HURT, BRANDIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463857 - 10020386<br>HURT, EMILY CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690369 - 10212110<br>HURT, WANDA<br>2303 S KINGS<br>SPRINGFIELD  MO  65807-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.47 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329245 - 10089782<br>HURT, WARREN<br>23297 DELANY LANE<br>ELKHART  IN  46514 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050104109-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697381 - 10205305<br>HURTADO, EDINHO<br>459 PROSPECT ST<br>METHUEN  MA  01844-5340 | POTENTIAL REFUND CLAIM | Disputed | $58.50 |
| 2689674 - 10217270<br>HURTADO, LUIS<br>6703 BONNETT CT<br>LAUREL  MD  20707 | POTENTIAL REFUND CLAIM | Disputed | $25.30 |
| 1079205 - 10085434<br>HURTADO, RAFAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $47.28 |
| 2701383 - 10207015<br>HURTADO, ROBERTO<br>7601 GARNETT ST<br>OVERLAND PARK  KS  66214-1432 | POTENTIAL REFUND CLAIM | Disputed | $49.07 |
| 1495340 - 10048607<br>HURTADO, YOSELIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364348 - 10185143<br>HURTS, SHAUNETT S<br>103 BASTOGNE RD APT A<br>FORT LEE  VA  23801-1171 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 2692513 - 10210379<br>HURWITZ, GERALD<br>415 CHRISTOPHER AVE<br>GAITHERSBURG  MD  20879-3529 | POTENTIAL REFUND CLAIM | Disputed | $168.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500519 - 10053786<br>HUSBAND, JOSHUA THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467872 - 10024160<br>HUSBANDS, TYRIAH SHANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331586 - 10092123<br>HUSE, ROBERT<br>1249 CHEB PLACE<br>PALM BAY  FL  32907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051207504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485190 - 10041430<br>HUSER, TY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467111 - 10023593<br>HUSKEY, ANDREW HERBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493043 - 10065989<br>HUSKEY, FREDERICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492930 - 10165628<br>HUSKEY, RICHARD E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492930 - 10065901<br>HUSKEY, RICHARD E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492930 - 10166405 HUSKEY, RICHARD E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2685778 - 10223861 HUSKEY, TIMOTHY 2005 MONTICELLO PLACE EDWARDSVILLE  IL  62025-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.12 |
| 1479743 - 10035983 HUSS, BRANDY LEIGH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482112 - 10038352 HUSS, NICHOLAS A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479815 - 10036055 HUSSAIN, AGHA KAZIM ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504850 - 10057549 HUSSAIN, ATM SAIDUL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484244 - 10040484 HUSSAIN, FARAZ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508661 - 10060881 HUSSAIN, GHULAM ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482123 - 10038363<br>HUSSAIN, JABRAN AKHTAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503040 - 10055763<br>HUSSAIN, MIR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495476 - 10048743<br>HUSSAIN, MOHAMMED DANISH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471574 - 10027814<br>HUSSAIN, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506715 - 10059227<br>HUSSAIN, SADEK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508885 - 10061105<br>HUSSAIN, SAMIR S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669429 - 10181326<br>HUSSAIN, SAMIRS<br>1509 PARKER ROAD<br>HIGHLAND PARK   NJ   08904 | POTENTIAL REFUND CLAIM | Disputed | $52.05 |
| 1492549 - 10046737<br>HUSSAIN, SHAHMOON SEBAYEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685936 - 10216996<br>HUSSAIN, SHAZAD<br>3608 SOUTH LONGFELLOW CIR<br>HOLLYWOOD  FL  00003-3021 | POTENTIAL REFUND CLAIM | Disputed | $139.28 |
| 2679619 - 10223047<br>HUSSAIN, SYED<br>6419 SKYLINDE DRIVE<br>175<br>HOUSTON  TX  77057-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.15 |
| 1479486 - 10035726<br>HUSSAIN, TURAB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509846 - 10061892<br>HUSSAIN, UMAIR ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498685 - 10051952<br>HUSSEIN, ABBY A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475258 - 10031498<br>HUSSEIN, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701834 - 10215606<br>HUSSEIN, GINE<br>65 CLARK AVE<br>ROCHESTER  NY  14609-1134 | POTENTIAL REFUND CLAIM | Disputed | $137.98 |
| 1301973 - 10188842<br>HUSSEIN, KHALED<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $122.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510612 - 10062658<br>HUSSETT, DUANE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488997 - 10064826<br>HUSSEY, JEREMIAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483351 - 10039591<br>HUST, NICHOLAS STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680416 - 10216477<br>HUSTON, ALEX<br>409 JOHNATHAN COURT<br>409<br>OAKDALE  PA  15071-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.94 |
| 1364350 - 10184558<br>HUSTON, JAMES R<br>4649 CLEAR SHADE DR<br>WINDBER  PA  15963-4616 | POTENTIAL REFUND CLAIM | Disputed | $166.00 |
| 1364349 - 10182120<br>HUSTON, LISA A<br>300 PARTRIDGE LN<br>LONGWOOD  FL  32779-4910 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |
| 1467247 - 10023705<br>HUSTON, RUDYARD KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475571 - 10031811<br>HUSZAR, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484821 - 10041061<br>HUT, DARYL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689264 - 10221238<br>HUTCHENS, KENNETH<br>242 SUNNYSIDE ROAD<br>NORWOOD   MA   02062-0000 | POTENTIAL REFUND CLAIM | Disputed | $813.86 |
| 1499804 - 10053071<br>HUTCHERSON, BARRY JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488250 - 10164703<br>HUTCHERSON, CASEY BLAKE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488250 - 10064079<br>HUTCHERSON, CASEY BLAKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487474 - 10043714<br>HUTCHERSON, CHERYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488880 - 10064709<br>HUTCHINGS, ALLEN FREDERICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679509 - 10222289<br>HUTCHINGS, BRANDON<br>1217 SAN ANTONIO DR<br>TYLER   TX   75701-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364351 - 10182924<br>HUTCHINGS, MICHAEL L<br>302 CHINQUAPIN ORCH<br>YORKTOWN  VA  23693-2325 | POTENTIAL REFUND CLAIM | Disputed | $271.94 |
| 2665492 - 10180953<br>HUTCHINS, BRYANT<br>6089 LEWIS AVE<br>LONG BEACH  CA  90805-3055 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1473413 - 10029653<br>HUTCHINS, DELANO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469501 - 10025741<br>HUTCHINS, JOHNATHAN ALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684299 - 10220750<br>HUTCHINS, JON<br>14601 LISA LANE<br>EDMOND  OK  73013-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.34 |
| 1466831 - 10023317<br>HUTCHINSON, CHELSEA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480026 - 10036266<br>HUTCHINSON, HEATHER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364352 - 10185378<br>HUTCHINSON, HERBERT L<br>15807 COUNTRY LN<br>SPRING HILL  FL  34610-6801 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507216 - 10059607<br>HUTCHINSON, HOPETON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689475 - 10221230<br>HUTCHINSON, JAMES<br>312 EAST 7TH STREET<br>HINSDALE  IL  60521 | POTENTIAL REFUND CLAIM | Disputed | $297.35 |
| 2332698 - 10093235<br>HUTCHINSON, JAMES<br>109 WEST NORWALK RD<br>NORWALK  CT  6850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060122492-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489022 - 10064851<br>HUTCHINSON, KAY P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501630 - 10054847<br>HUTCHINSON, MATTHEW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482137 - 10038377<br>HUTCHINSON, MICHAEL KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506574 - 10059110<br>HUTCHINSON, YOULANDA ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682515 - 10221606<br>HUTCHISON, ANTHONYR<br>101 CLINTON ST<br>WEST LEBANON  IN  47991-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464671 - 10021200<br>HUTCHISON, BRANDON WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364353 - 10184386<br>HUTCHISON, WARREN J<br>105 COTTONWOOD CIR<br>LYNN HAVEN   FL   32444-4777 | POTENTIAL REFUND CLAIM | Disputed | $46.24 |
| 1464152 - 10020681<br>HUTCHISON, WILLIAM KERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479929 - 10036169<br>HUTHER, CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329301 - 10089838<br>HUTMAN, RACHAEL<br>350 CAMELOT ESTATE<br>PORTAGE   IN   46368 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060436724-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491408 - 10045763<br>HUTNYK, MATTHEW CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680003 - 10218371<br>HUTSELL, MATTHEW<br>27061 RIDGEWOOD<br>N/A<br>ROSEVILLE   MI   48066-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.49 |
| 2666142 - 10179927<br>HUTSEN, CHARLES E<br>4712 BROOKFIELD DR<br>SACRAMENTO   CA   95823-3734 | POTENTIAL REFUND CLAIM | Disputed | $12.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486090 - 10042330<br>HUTSKO, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469343 - 10025583<br>HUTSON, CASEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492762 - 10164600<br>HUTSON, LARISSA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492762 - 10065807<br>HUTSON, LARISSA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329548 - 10090085<br>HUTSON, SHARAH<br>8760 MCARTHUR<br>YPSILANTI  MI  48198 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060743657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686937 - 10222044<br>HUTT, CHRISTIAN<br>11370 STONY COVE DR.<br>WALDORF  MD  20601-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.52 |
| 1364354 - 10184559<br>HUTT, JOANN W<br>5975 CLEAR SPRINGS RD<br>VIRGINIA BEACH  VA  23464-4603 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1498284 - 10051551<br>HUTTNER, JARED PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471430 - 10027670<br>HUTTO, JAMES CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471041 - 10027281<br>HUTTON, ADAM WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490808 - 10045163<br>HUTTON-MILLS, THOMAS N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703115 - 10209749<br>HUTTY, ANTWANE<br>733 MARWOOD RD<br>PHILADELPHIA   PA   19120-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |
| 2681196 - 10224059<br>HUTZLY, THOMAS<br>302 SOUTH STANWORTH DRIVE<br>PRINCETON   NJ   08540-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.03 |
| 1482031 - 10038271<br>HUWIG, MARC WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490382 - 10044837<br>HUYNH, DAVID H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497650 - 10050917<br>HUYNH, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330363 - 10090900<br>HUYNH, EKIN<br>3449 KLOEKE<br>SAINT LOUIS  MO  63118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230026-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744056 - 10177107<br>HUYNH, JEANIE T DOPA<br>HOUSTON WOMENS CENTE<br>12121 RICHMOND #414<br>HOUSTON  TX  77082 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2702899 - 10210268<br>HUYNH, JIMMY<br>10240 BRIDGEPORT WAY SW<br>TACOMA  WA  98499-2304 | POTENTIAL REFUND CLAIM | Disputed | $467.82 |
| 1469063 - 10025303<br>HUYNH, MATT TAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1066762 - 10085302<br>HUYNH, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $110.89 |
| 2692042 - 10204941<br>HUYNH, TAN<br>1924 SOUTH 4TH ST<br>PHILADELPHIA  PA  19148-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1502927 - 10055674<br>HUYNH, THUYEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480229 - 10036469<br>HUYNH, TRUNG TAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689887 - 10210534<br>HUYNH, VAN<br>1610 E DESOTO ST.<br>PENSACOLA  FL  32501 | POTENTIAL REFUND CLAIM | Disputed | $75.97 |
| 2702644 - 10211639<br>HUYNH, VAN<br>7104 STRATHMORE ST<br>FALLS CHURCH  VA  22042-2529 | POTENTIAL REFUND CLAIM | Disputed | $86.57 |
| 1484118 - 10040358<br>HUYNH, VENG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500838 - 10054105<br>HUYSMAN, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360855 - 10015968<br>HV COVINGTON, LLC<br>Attn NO NAME SPECIFIED<br>P. O. BOX 4542<br>C/O COHEN DEVELOPMENT CO.<br>NEW YORK  NY  10163 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473884 - 10030124<br>HWANG, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508445 - 10060665<br>HWANG, JAYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488038 - 10164570<br>HWANG, JENNIFER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488038 - 10063867<br>HWANG, JENNIFER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488038 - 10167844<br>HWANG, JENNIFER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1097016 - 10170443<br>HWR KENNESAW LLC<br>2911 TURTLE CREEK BLVD 1240<br>C/O BRIARWOOD CAPITAL CORP<br>DALLAS  TX  75219 | EXPENSE PAYABLE | | $45,970.98 |
| 1360428 - 10015542<br>HWR KENNESAW, LLC<br>Attn ATTN:  H. WALKER ROY<br>C/O BRIARWOOD CAPITAL<br>CORPORATION<br>2911 TURTLE CREEK BLVD, SUITE 1240<br>DALLAS  TX  75219 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487596 - 10043836<br>HYATT, ANN MARIE RECHIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697530 - 10205322<br>HYATT, BRYAN<br>8440 MARCO LANE<br>BALDWINSVILLE  NY  13027-9182 | POTENTIAL REFUND CLAIM | Disputed | $383.28 |
| 1470467 - 10026707<br>HYATT, JASON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665276 - 10177270<br>HYBARGER, BEAU J<br>19690 N HIGHWAY 99 UNIT 10<br>ACAMPO  CA  95220-9510 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485958 - 10042198<br>HYCHE, THOMAS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473992 - 10030232<br>HYDE, DANIEL CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682431 - 10217619<br>HYDE, EDWARD<br>1729 E. HUDSON BLVD.<br>78<br>GASTONIA  NC  28052-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.60 |
| 2691462 - 10209240<br>HYDE, JOYCE<br>3218 W HAMILTON AVE<br>NASHVILLE  TN  37218-2216 | POTENTIAL REFUND CLAIM | Disputed | $37.48 |
| 1472045 - 10028285<br>HYDE, KEITH TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477354 - 10033594<br>HYDE, MONIQUE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488954 - 10064783<br>HYDE, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488954 - 10164407<br>HYDE, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472498 - 10028738<br>HYDER, SYED SHEHBAZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469085 - 10025325<br>HYER, ERIK GADI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468549 - 10024789<br>HYERS, HEATHER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466563 - 10023092<br>HYES, JACOBY ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679489 - 10219338<br>HYLAND, MYLES<br>525 5TH AVE. S.<br>301<br>ST. CLOUD  MN  56301-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.26 |
| 1468709 - 10024949<br>HYLSKY, RYAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680693 - 10224055<br>HYLTON, EMMETT<br>817 JUSTERFORD DR<br>PFLUGERVILLE  TX  00007-8660 | POTENTIAL REFUND CLAIM | Disputed | $149.47 |
| 1495495 - 10048762<br>HYLTON, KENDALL ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333819 - 10094356<br>HYMAN, JAY<br>167 PLEASANTVIEW DR<br>MCMURRAY PA 15317 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050738022-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686162 - 10218000<br>HYMAN, ROBERT<br>107 MALONEY ST<br>DUNMORE PA 18512-0000 | POTENTIAL REFUND CLAIM | Disputed | $476.60 |
| 2333292 - 10093829<br>HYMAN, TODD<br>4 COVIAN COURT<br>MARLTON NJ 8053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060926743-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509406 - 10061596<br>HYMAN, VERBENA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669474 - 10178186<br>HYMAS, JASON<br>222 KYSER BLVD.<br>MADISON AL 357580000 | POTENTIAL REFUND CLAIM | Disputed | $42.40 |
| 1472844 - 10029084<br>HYMES, CHARLISA MELISAUNDR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489460 - 10044164<br>HYNES, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667098 - 10179483<br>HYONDO, KIM<br>5810 FALCONCREST DR<br>ARLINGTON TX 76017-6329 | POTENTIAL REFUND CLAIM | Disputed | $1.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364355 - 10182121<br>HYPES, JOSH N<br>1529 GEORGE AVE<br>JEFFERSON CITY  TN  37760-2557 | POTENTIAL REFUND CLAIM | Disputed | $7.71 |
| 2695115 - 10215224<br>HYPPOLITE, ROSE<br>45 SWAN ST<br>MALDEN  MA  02148-1956 | POTENTIAL REFUND CLAIM | Disputed | $198.86 |
| 1367997 - 10184906<br>HYRCZYK, PEGGY<br>PMB 218<br>6017 PINE RIDGE ROAD EXT<br>NAPLES  FL  34119-3956 | POTENTIAL REFUND CLAIM | Disputed | $26.06 |
| 1499928 - 10053195<br>HYSA, BEQIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494783 - 10048050<br>HYSENAJ, SOKOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481967 - 10038207<br>HYSLER, JUSTIN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364356 - 10186765<br>HYSMITH, WILLIAM T<br>1290 TALBOT AVE<br>JACKSONVILLE  FL  32205-7758 | POTENTIAL REFUND CLAIM | Disputed | $10.16 |
| 2332043 - 10092580<br>HYUNDAI OF ATHENS<br>2950 ATLANTA HWY<br>ATHENS  GA  30606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061233644-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151744 - 10170087<br>I 93 SOMERVILLE LLC<br>335 MADISON AVE 15TH FL<br>C/O MILSTEIN PROPERTIES CORP<br>NEW YORK CITY NY 10017 | EXPENSE PAYABLE | | $60,237.00 |
| 2703299 - 10214230<br>I DEAL TRADING SOL | POTENTIAL REFUND CLAIM | Disputed | $718.72 |
| 2691108 - 10214706<br>I EIGHTY VIDEO<br>3759 SILLIMAN ST<br>NEW WATERFORD OH 44445-9658 | POTENTIAL REFUND CLAIM | Disputed | $36.40 |
| 1036213 - 10173835<br>I LEHRHOFF & COMPANY<br>351 MILL RD<br>EDISON NJ 08837 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $171,539.42 |
| 1036098 - 10174029<br>I TOUCHLESS HOUSEWARES & PRODUCTS, INC<br>AIIN VIVIAN JIN<br>551 FOSTER CITY BLVD., UNIT M<br>FOSTER CITY CA 94404 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $32,094.97 |
| 1361265 - 10016377<br>I-10/BUNKER HILL ASSOCIATES, L.P.<br>C/O FIDELIS REALTY PARTNERS, LTD<br>19 BRIAR HOLLOW LN, STE 100<br>HOUSTON TX 77027 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1360903 - 10016015<br>I-93 SOMERVILLE LLC<br>C/O MILSTEIN PROPERTIES CORP<br>335 MADISON AVENUE, 15TH FL<br>NEW YORK NY 10017 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1499022 - 10052289<br>IACONI, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681882 - 10220519<br>IACONO, FRANCES<br>50 BAXTER DRIVE<br>NORWALK  CT  06854-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.20 |
| 2331147 - 10091684<br>IACOVAZZI, JIM<br>325 SAUNDERS DR<br>PORT SMITH  VA  23701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070235499-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499858 - 10053125<br>IACOVINO, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372263 - 10175214<br>IAN G BAILEY<br>Attn BAILEY, IAN, G<br>120A BOTANY ST<br>KINGSFORD 10  NSW 2032 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2696280 - 10208099<br>IAN, LAUGHTON<br>27 HOLLY LN<br>SUNRISE BEACH  MO  65079-6723 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 1498396 - 10051663<br>IANNELLI, NICK L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331312 - 10091849<br>IANNETPA, JOHN<br>5100 W. VIEW COURT<br>SUFFOLK  VA  23438 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050328660-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508234 - 10060454<br>IANNOTTI, WILLIAM LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652                            Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1161142 - 10171347<br>IANNUCCI DEVELOPMENT CORP.<br>37 HERMITAGE LANE<br>NORTH HAVEN   CT   06473 | EXPENSE PAYABLE | | $34,715.63 |
| 1360665 - 10015779<br>IANNUCCI DEVELOPMENT CORPORATION<br>Attn NO NAME SPECIFIED<br>37 HERMITAGE LANE<br>NORTH HAVEN   CT   06473 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744398 - 10153043<br>IANNUCCI DEVELOPMENT CORPORATION<br>134 QUINNIPIAC AVENU<br>NORTH HAVEN   CT   06473 | CODEFENDANT<br>CLAIM NUMBER: YLB/55546   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469351 - 10025591<br>IANNUCILLI, PAUL IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329117 - 10089654<br>IARUSSI, RICHARD<br>1927 WINDING CREEK LANE<br>FORT WAYNE   IN   46804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061247596-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368799 - 10187491<br>IASTREMSKII, SERGUEI<br>1300 WELLS ST<br>PHILADELPHIA   PA   19111-4922 | POTENTIAL REFUND CLAIM | Disputed | $2.08 |
| 2698359 - 10212710<br>IBANEZ, ANA<br>507 W EXPRESSWAY 83<br>MCALLEN   TX   78501-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.90 |
| 1495785 - 10049052<br>IBANEZ, JASON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495209 - 10048476<br>IBANEZ, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690166 - 10210595<br>IBANEZ, KAREN<br>468 GOLDEN ISLES DR<br>HALLANDALE  FL  33009-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.57 |
| 1493093 - 10046931<br>IBARE JONES, COMFORT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480642 - 10036882<br>IBARGUENGOITIA, REINALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367591 - 10182443<br>IBARRA, ADELFA<br>PO BOX 2053<br>DOVER  FL  33527-2053 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |
| 2670457 - 10181445<br>IBARRA, CHRIS<br>309 BAYTON AVE<br>GRAND RAPIDS  MI  49503 | POTENTIAL REFUND CLAIM | Disputed | $51.25 |
| 2665821 - 10179407<br>IBARRA, MARIO<br>600 E ARBOR VITAE ST<br>INGLEWOOD  CA  90301-3523 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1490180 - 10044685<br>IBARRA, RODRIGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475459 - 10031699<br>IBE, CLARENCE KALU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475326 - 10031566<br>IBEH-KINGSLEY, DICKSON UDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496401 - 10049668<br>IBELL, CRYSTAL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1163705 - 10170734<br>IBM<br>PO BOX 643600<br>PITTSBURGH  PA  15264-3600 | EXPENSE PAYABLE | | $2,275,651.15 |
| 1105351 - 10170179<br>IBM STRATEGIC OUTSOURCING WIRE<br>500 FIRST AVE<br>PNC BANK ATTN IBM CORP<br>PITTSBURGH  PA  15219 | EXPENSE PAYABLE | | $16,621,528.76 |
| 2700413 - 10216247<br>IBRAHAIM, CILOPE<br>2261 SHERMAN AVE NW<br>WASHINGTON  DC  20001-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.99 |
| 1471015 - 10027255<br>IBRAHIM, AHMED MOHAMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704628 - 10135828<br>IBRAHIM, BETTY<br>Attn STEPHEN J. FEARON, JR.<br>SQUITIERI & FEARON, LLP<br>32 EAST 57TH STREET<br>12TH FLOOR<br>NEW YORK  NY  10022 | LITIGATION<br>DONNELLY V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499624 - 10052891<br>IBRAHIM, HAKIMA SEGID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497106 - 10050373<br>IBRAHIM, JAMIL I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472605 - 10028845<br>IBRAHIM, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696352 - 10213911<br>IBRAHIM, SOBHY<br>701 BRICKELL KEY BLVD<br>MIAMI  FL  33131-2682 | POTENTIAL REFUND CLAIM | Disputed | $62.64 |
| 2329751 - 10090288<br>IBRAHIMOVIC, VERNES<br>3930 WHISPERING WAY<br>APT.#24<br>GRAND RAPIDS  MI  49546 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031020623-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692046 - 10206398<br>IBRHIMA, SALL<br>11853 FARMERS BLVD<br>SAINT ALBANS  NY  11413-4011 | POTENTIAL REFUND CLAIM | Disputed | $36.29 |
| 1475860 - 10032100<br>ICABALCETA, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743824 - 10176870<br>ICAZA<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10008 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681780 - 10219543<br>ICENHOWER, JORDAN<br>406 PINE TREE CIRCLE<br>KELLER  TX  76248-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.53 |
| 1137752 - 10169702<br>ICI DULUX PAINT CENTERS<br>PO BOX 905066<br>CHARLOTTE  NC  28290-5066 | EXPENSE PAYABLE | | $177.32 |
| 1206456 - 10171858<br>ICT GROUP INC<br>PO BOX 23237<br>NEWARK  NJ  07189 | EXPENSE PAYABLE | | $102,451.24 |
| 2704652 - 10135815<br>ICT GROUP, INC.<br>Attn SALLY E. HOWE<br>ICT GROUP, INC.<br>100 BRANDYWINE BLVD<br>NEWTOWN  PA  18940-4000 | CODEFENDANT<br>ZELMA V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707566 - 10139930<br>IDAHO POWER<br>PO BOX 34966<br>SEATTLE  WA  98124-1966 | UTILITIES | | $2,604.58 |
| 1032070 - 10067865<br>IDAHO STATE ATTORNEYS GENERAL<br>Attn LAWRENCE WASDEN<br>STATEHOUSE<br>BOISE  ID  83720-1000 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1185920 - 10083373<br>IDAHO STATE TAX COMMISION<br>PO BOX 76<br>BOISE  ID  83707 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706043 - 10137316<br>IDAHO STATE TAX COMMISSION<br>Attn SAM HAWS, COMMISSIONER,<br>STATE TAX COMMISSION<br>PO BOX 76<br>BOISE  ID  83707 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1177225 - 10170658<br>IDAHO STATESMAN, THE<br>PO BOX 40<br>BOISE ID 83707 | EXPENSE PAYABLE | | $12,679.51 |
| 2696252 - 10213273<br>IDAILENE, COLLAZO<br>197 BEUS RD<br>FITCHBURG MA 01420-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.43 |
| 1113162 - 10169929<br>IDEAL TECHNOLOGY INC<br>3960 PROSPECT AVE<br>STE M<br>YORBA LINDA CA 92886 | EXPENSE PAYABLE | | $73,164.00 |
| 1504844 - 10057543<br>IDLETT, SACAJEWANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471854 - 10028094<br>IDOKO, ENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490044 - 10044596<br>IDOWU, LOUIS IZIREIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489723 - 10044354<br>IDRIS FADL, IBRAHIM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069283 - 10085524<br>IDROBO, JULIAN DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $39.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689266 - 10220239<br>IEK, KALYAN<br>176 A ST.<br>LOWELL  MA  01851-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.61 |
| 1495501 - 10048768<br>IENI, MIKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492701 - 10046776<br>IEZZI, SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1126180 - 10171132<br>IGATE GLOBAL SOLUTIONS LIMITED<br>PO BOX 642756<br>PITTSBURGH  PA  15264 | EXPENSE PAYABLE | | $251,517.00 |
| 1103143 - 10171131<br>IGATE GLOBAL SOLUTIONS LIMITED<br>PO BOX 641646<br>PITTSBURGH  PA  15264-1646 | EXPENSE PAYABLE | | $94,390.00 |
| 1510541 - 10062587<br>IGE, FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482961 - 10039201<br>IGENE, ANDREW ADA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476738 - 10032978<br>IGENE, OSEMARE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683009 - 10223594<br>IGLESIAS, AUGUST<br>258 CLINTION AVE<br>2ND FLOOR<br>JERSEY CITY  NJ  07304-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.59 |
| 2680730 - 10219447<br>IGLESIAS, GEORGE<br>1040 N.W 130TH AVENUE<br>MIAMI  FL  33182-0000 | POTENTIAL REFUND CLAIM | Disputed | $207.83 |
| 1509064 - 10061284<br>IGLESIAS, LEONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365059 - 10183018<br>IGLESIAS, LUIS J<br>4217 BROAD RUN CHURCH RD<br>WARRENTON  VA  20187-2415 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1477703 - 10033943<br>IGLESIAS, MANUEL ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506738 - 10059250<br>IGNACIO, FLORENCIO Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503215 - 10055914<br>IGNACIO, MIGUEL JOAQUIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666403 - 10179933<br>IGNACIO, NESTOR<br>2425 S NADINE ST APT 2<br>WEST COVINA  CA  91792-3556 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365060 - 10183786<br>IGNACIO, NOEL P<br>91-1385 KAMAHOI ST<br>EWA BEACH  HI  96706-1805 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2698307 - 10212706<br>IGNACIO, RAMOS<br>6508 NE 130TH PL K104<br>KIRKLAND  WA  98034-1610 | POTENTIAL REFUND CLAIM | Disputed | $50.48 |
| 2333271 - 10093808<br>IGO, CHRIS<br>P.O.BOX 181<br>BURLINGTON  MA  1803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A367017726-0001-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682814 - 10219644<br>IGO, JAMES<br>1322 SHADOW PATH DRIVE<br>PORT ORANGE  FL  32128-0000 | POTENTIAL REFUND CLAIM | Disputed | $479.16 |
| 1481279 - 10037519<br>IGOE IV, WILLIAM FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479706 - 10035946<br>IGOE, CAITLIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692326 - 10212206<br>IGUEH, AAMIN<br>1632 QUAIL RIDGE RD A<br>RALEIGH  NC  27609-4897 | POTENTIAL REFUND CLAIM | Disputed | $167.40 |
| 2684903 - 10223774<br>IHAZA, KENARDO<br>12435 SOUTH RYLANDER CIRC<br>HOUSTON  TX  77071-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483385 - 10039625<br>IHM, TERRENCE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363496 - 10184458<br>IHNAT, STEPHEN R JR<br>508 E ROSS ST<br>LANCASTER  PA  17602-1946 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1365063 - 10185448<br>II, ALBERT BROOKS<br>917 WELLINGTON CIR<br>AURORA  IL  60506-6904 | POTENTIAL REFUND CLAIM | Disputed | $13.75 |
| 1365061 - 10183787<br>II, CARL MERA<br>2011 18TH AVE<br>ROCKFORD  IL  61104 5531 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 2693860 - 10213777<br>III CHAMBERS<br>49 YALE AVE<br>CLOUCESTER  NJ  08030-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.19 |
| 1365070 - 10182757<br>III, DONALD PERRIN<br>4716 WINDERMERE CT #103<br>VA BEACH  VA  23455 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1365066 - 10183788<br>III, FRANCIS FISCHER<br>115 HIGHLAND PARK DR<br>LEVITTOWN  PA  19056 1163 | POTENTIAL REFUND CLAIM | Disputed | $6.63 |
| 1365067 - 10186237<br>III, JOSEPH BYRNE<br>PO BOX 17<br>GRADYVILLE  PA  19039 0017 | POTENTIAL REFUND CLAIM | Disputed | $6.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365068 - 10184632<br>III, LEONARD TONEY<br>161 HORSE LANDINGS LN<br>KING WILLIAM  VA  23086-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.47 |
| 1365069 - 10186238<br>III, ROLAND DILLON<br>4009 SCHROEDER CT<br>VIRGINIA BEACH  VA  23453-1721 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1365065 - 10187915<br>III, WILLIAM EDWARDS<br>309 E ELWOOD ST<br>PHILADELPHIA  PA  19144-1805 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1365064 - 10185449<br>III, WIYET DOUGLAS<br>B COMPANY 299TH FSB<br>CMR 464 BOX 2487<br>APO  AE  09226-2401 | POTENTIAL REFUND CLAIM | Disputed | $10.15 |
| 1473726 - 10029966<br>IJAZ, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685458 - 10222072<br>IKE, DERRICK<br>12051 S. CIRCLE DR.<br>HOUSTON  TX  77071-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.00 |
| 2695944 - 10215340<br>IKE, EWUDZI<br>642 E 1ST FLR<br>BRONX  NY  10467-5345 | POTENTIAL REFUND CLAIM | Disputed | $21.28 |
| 1492069 - 10046424<br>IKE, HESED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Jointly Ad...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466849 - 10023335<br>IKEBUAKU, CHARLES CHIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1093996 - 10171682<br>IKON<br>PO BOX 740540<br>ATLANTA  GA  30374-0540 | EXPENSE PAYABLE | | $5,397.00 |
| 1124752 - 10171681<br>IKON<br>PO BOX 198727<br>ATLANTA  GA  30384-8727 | EXPENSE PAYABLE | | $207,145.57 |
| 1474903 - 10031143<br>IKONNE, CHRISTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694868 - 10205156<br>IKUKO, LOOMIS<br>5520 108TH AVE NEN BOX 378<br>KIRKLAND  WA  98033-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.19 |
| 1507745 - 10059965<br>ILAO, RONALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685534 - 10218940<br>ILBRINK, JAMES<br>608 WIDOW BARTLEY DR<br>ORLANDO  FL  32828-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.94 |
| 1317116 - 10189561<br>ILDEFONSO IV, PETER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $137.84 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664828 - 10180393<br>ILDEFONSO, KEVIN<br>3241 EAST JOPLIN AVE<br>TULSA  OK  741350000 | POTENTIAL REFUND CLAIM | Disputed | $136.01 |
| 1502048 - 10055166<br>ILG, JASON RUSSULL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483042 - 10039282<br>ILIC, GORAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480646 - 10036886<br>ILIC, ZORAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367547 - 10188206<br>ILIEV, TZVETAN<br>10900 SW 47TH AVE<br>OCALA  FL  34476-4051 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 2679782 - 10222317<br>ILLARRAMENDI, RAMIRO<br>405 CHRISTOPHER<br>EL PASO  TX  79912-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.51 |
| 2333064 - 10093601<br>ILLINGWORTH, LINDSEY<br>35 REESE CIRCLE<br>BELLOWS FALLS  VT  5101 | POTENTIAL CLAIM CLAIM NUMBER - 20060120239-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1511799 - 10020081<br>ILLINOIS DEPARTMENT OF LABOR<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION DOL V OSWEGO SS (2/26/08 POSSIBLE VIOLATION) | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691438 - 10209238<br>ILLINOIS DEPT OF REVENUE<br>PO BOX 19035<br>SPRINGFIELD  IL  62794 | POTENTIAL REFUND CLAIM | Disputed | $130.98 |
| 1032069 - 10067864<br>ILLINOIS STATE ATTORNEYS GENERAL<br>Attn LISA MADIGAN<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO  IL  60601 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2693972 - 10211938<br>ILLINOIS STUDENT ASSISTANCE<br>PO BOX 904<br>DEERFIELD  IL  60015 | POTENTIAL REFUND CLAIM | Disputed | $71.59 |
| 2707567 - 10139931<br>ILLINOIS-AMERICAN WATER COMPANY<br>PO BOX 94551<br>PALATINE  IL  60094-4551 | UTILITIES | | $909.10 |
| 1070714 - 10163987<br>ILLMENSEE, THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2682904 - 10220620<br>ILONOH, GODWIN<br>1002 NORWICH CT<br>ABINGDON  MD  21009-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.74 |
| 2697209 - 10211116<br>ILTIFAT, PATEL<br>1021 UPCHURCH FARM LN<br>CARY  NC  27519-0000 | POTENTIAL REFUND CLAIM | Disputed | $710.29 |
| 1174980 - 10171871<br>IMAGE PLUS ENTERPRISES LLC<br>915 SW 8TH AVE<br>AMARILLO  TX  79101 | EXPENSE PAYABLE | | $670.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034343 - 10173921<br>IMAGINATION ENTERTAINMENT<br>Attn MIKE ROBLES<br>6161 SANTA MONICA BLVD, SUITE 100<br>LOS ANGELES  CA  90038 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $131,828.84 |
| 1034560 - 10173875<br>IMATION CONSUMER DIVISION<br>Attn WAYNE NEWTON<br>1 IMATION PLACE<br>OAKDALE  MN  55128 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,158,181.25 |
| 1464812 - 10021341<br>IMBERGAMO, BRIANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502928 - 10055675<br>IMBRAGUGLIO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477380 - 10033620<br>IMES, JENNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703296 - 10206992<br>IMFELD, JUDI | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1478028 - 10034268<br>IMHOFF, STEPHANY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464724 - 10021253<br>IMMING, CHELSEA SUMMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694068 - 10207944<br>IMOGENE, GRAY<br>PO BOX 5752<br>ATLANTIC CITY   NJ   08404-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.48 |
| 2667362 - 10179475<br>IMOGENE, REEVES<br>13722 RAVENSWAY DR APT C<br>CYPRESS   TX   77429-8612 | POTENTIAL REFUND CLAIM | Disputed | $39.21 |
| 1481350 - 10037590<br>IMON, MICHAEL CAMRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465037 - 10021566<br>IMONDI, ZACH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1174915 - 10169897<br>IMPACT INSTALLATIONS INC<br>10091 STREETER RD<br>STE 2<br>AUBURN   CA   95602 | EXPENSE PAYABLE | | $300,438.74 |
| 1498927 - 10052194<br>IMPERATI III, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702633 - 10214471<br>IMPERATORE, PAUL<br>8711 WEATHERED STONE WAY<br>LAUREL   MD   20723-4910 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1035948 - 10174031<br>IMPERIAL SALES CORP<br>PO BOX 15293<br>NEWARK   NJ   07192-5293 | MERCHANDISE PAYABLE | | $40,076.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1159703 - 10171869<br>IMPERIAL SUPPLIES LLC<br>PO BOX 23910<br>GREEN BAY  WI  54305-3910 | EXPENSE PAYABLE | | $1,010.86 |
| 2688990 - 10217206<br>IMPRAIM, KODWO<br>915 DUNCAN STREET<br>BRONX  NY  10469-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.96 |
| 1135804 - 10170084<br>IMPRESSIONS MARKETING GROUP<br>7951 ANGLETON CT<br>LORTON  VA  22079 | EXPENSE PAYABLE | | $50,782.14 |
| 1369341 - 10185092<br>IMRAN, ATIF<br>2100 NOBLE ST<br>SWISSVALE  PA  15218-2514 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 2667567 - 10180053<br>IMRAN, SHARIF<br>11710 HOLLOWMAN APT 1602<br>SAN ANTONIO  TX  78213 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2328750 - 10089287<br>IMSKEEP, JOHNNETTE<br>553 ROUND BOTTOM ROAD<br>MILFORD  OH  45150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050236067-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503740 - 10056439<br>IMTIAZ, LAIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151543 - 10170213<br>IN RETAIL FUND ALGONQUIN<br>COMMONS LLC<br>6027 PAYSPHERE CIR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $46,552.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328481 - 10089018<br>INAGAKI, TAKASHI<br>1002 GREEK ROW<br>APT 312<br>ARLINGTON  TX  76013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050822831-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365071 - 10187916<br>INAK, SUSAN D<br>3 CEDAR LN<br>STEWARTSTOWN  PA  17363-9185 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 1074449 - 10085265<br>INAMDAR, NIRMAL AJAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $104.16 |
| 1480458 - 10036698<br>INAN, NAZAN HILAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699361 - 10215968<br>INC, VOUSAVE<br>2655 NE 8TH AVE<br>FORT LAUDERDALE  FL  33334-2535 | POTENTIAL REFUND CLAIM | Disputed | $307.48 |
| 2693113 - 10209341<br>INC. FACTORY<br>7742 KEYSTONE<br>CONCORD TWP  OH  44094-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.38 |
| 2331074 - 10091611<br>INC., TJS.<br>SALEM  VA  24153 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050329556-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367410 - 10184071<br>INCH, TROY<br>279 SW 8TH ST<br>DANIA  FL  33004-3906 | POTENTIAL REFUND CLAIM | Disputed | $30.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482802 - 10039042<br>INCHAI, VISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365072 - 10183789<br>INCHAUSTEGUI, SIXTO A<br>PO BOX 25261<br>MIAMI  FL  33102-5261 | POTENTIAL REFUND CLAIM | Disputed | $51.71 |
| 2690676 - 10214689<br>INCHCUP, TROY<br>300 W PEACHTREE ST NW<br>ATLANTA  GA  30308-3540 | POTENTIAL REFUND CLAIM | Disputed | $48.55 |
| 1365073 - 10186239<br>INCHIOSA, DANIEL R<br>3 OGDEN DR<br>GREENVILLE  SC  29617-2212 | POTENTIAL REFUND CLAIM | Disputed | $3.31 |
| 1034408 - 10174048<br>INCOMM<br>Attn MAHAFRIN MEHTA<br>250 WILLIAM ST M-100<br>ATLANTA  GA  30303 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $60,762.35 |
| 1035599 - 10173877<br>INCOMM<br>3567 PARKWAY LANE  BLDG 6<br>NORCROSS GA  30092 | MERCHANDISE PAYABLE | | $74,823.20 |
| 2699299 - 10210417<br>INCORVAIA, ANGELO<br>587 GARY RD<br>MANALAPAN  NJ  07726-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.90 |
| 1125126 - 10171398<br>INDEPENDENCE, CITY OF<br>PO BOX 1019<br>111 E MAPLE<br>INDEPENDENCE  MO  64051-0519 | EXPENSE PAYABLE | | $50.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372264 - 10174969<br>INDEPENDENT DEALER SERVICES INC<br>Attn INDEPENDENT, DEALER, S<br>1795 CLARKSON RD<br>CHESTERFIELD  MO  63017-4967 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1200232 - 10170718<br>INDEPENDENT NEWSPAPERS INC<br>PO BOX 7013<br>DOVER  DE  19903 | EXPENSE PAYABLE | | $2,862.40 |
| 1119224 - 10170459<br>INDIAN RIVER COUNTY<br>PO BOX 1509<br>VERO BEACH  FL  32961-1509 | EXPENSE PAYABLE | | $6,426.67 |
| 2707569 - 10139933<br>INDIAN RIVER COUNTY UTILITIES, FL<br>1801 27TH ST<br>VERO BEACH  FL  32960 | UTILITIES | | $265.35 |
| 1360762 - 10015875<br>INDIAN RIVER MALL<br>PO BOX 643183<br>ID 778808<br>PITTSBURGH  PA  15264-3183 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1165367 - 10083374<br>INDIANA ATTORNEY GENERAL OFFIC<br>402 W WASHINGTON<br>UNCLAIMED PROPERTY DIVISION<br>INDIANAPOLIS  IN  46204 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1032067 - 10067863<br>INDIANA STATE ATTORNEYS GENERAL<br>Attn STEVE CARTER<br>IN GOVT CENTER SOUTH - 5TH FLOOR<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2707570 - 10139934<br>INDIANA-AMERICAN WATER<br>COMPANY<br>PO BOX 94551<br>PALATINE  IL  60094-4551 | UTILITIES | | $1,134.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707571 - 10139935<br>INDIANAPOLIS POWER & LIGHT (IPL)<br>P.O. BOX 110<br>INDIANAPOLIS  IN  46206-0110 | UTILITIES | | $8,822.71 |
| 1206775 - 10170299<br>INDIANAPOLIS STAR, THE<br>PO BOX 145<br>INDIANAPOLIS  IN  46206-0145 | EXPENSE PAYABLE | | $35,166.56 |
| 2707572 - 10139936<br>INDIANAPOLIS WATER COMPANY<br>P.O. BOX 1990<br>INDIANAPOLIS  IN  46206 | UTILITIES | | $155.79 |
| 1493691 - 10066464<br>INDOE, TIMOTHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493691 - 10164148<br>INDOE, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487495 - 10043735<br>INDORATO, SALVATORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167947 - 10170358<br>INDUSTRIAL BELTING & TRANS<br>PO BOX 32215<br>LOUISVILLE  KY  40232 | EXPENSE PAYABLE | | $283.17 |
| 1196365 - 10170439<br>INDUSTRIAL SERVICES CO<br>PO BOX 225<br>SANTA CLARA  CA  95052 | EXPENSE PAYABLE | | $5,116.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667436 - 10181089<br>INES, GONZALES<br>1525 ORANGE ST<br>ABILENE  TX  79601-2816 | POTENTIAL REFUND CLAIM | Disputed | $15.01 |
| 1509990 - 10062036<br>INESTA, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692135 - 10211760<br>INFANTE, JOSE<br>2735 WEBSTER AVE<br>BRONX  NY  10458-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.95 |
| 1510452 - 10062498<br>INFANTE, JULIO ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466114 - 10022643<br>INFANTE, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700074 - 10211542<br>INFANTINO, ANDREW<br>106 FELLER DR<br>CENTRAL ISLIP  NY  11722-1212 | POTENTIAL REFUND CLAIM | Disputed | $73.76 |
| 2334349 - 10094886<br>INFANTINO, LAURIE<br>44 GORDON DR<br>EASTON  PA  18045 | POTENTIAL CLAIM CLAIM NUMBER - 20070618454-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1498466 - 10051733<br>INFANTINO, SARAH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1190542 - 10169946<br>INFINITY SOLUTIONS<br>110 TAPPIN RD<br>MOOERS  NY  12958 | EXPENSE PAYABLE | | $280.00 |
| 1214030 - 10170507<br>INFOGAIN CORPORATION<br>DEPT LA 22456<br>PASADENA  CA  91185-2456 | EXPENSE PAYABLE | | $102,457.36 |
| 2743847 - 10176977<br>INFU-CARE LLC<br>PO BOX 813814<br>SMYRNA  GA  30081 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |
| 1470656 - 10026896<br>INFURCHIA, LOUIS PATRIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499208 - 10052475<br>ING, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487143 - 10043383<br>ING, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492758 - 10065803<br>INGALE, NAGNATH G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492758 - 10164567<br>INGALE, NAGNATH G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367712 - 10187393<br>INGALLS, ANDREW<br>1135 PAPER CHASE CT<br>LAWRENCEVILLE  GA  30043-6323 | POTENTIAL REFUND CLAIM | Disputed | $79.71 |
| 1486852 - 10043092<br>INGALLS, TIMOTHY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330652 - 10091189<br>INGE, STEPHEN<br>5309 OLD MILLBROOKE DR<br>GLEN ALLEN  VA  23060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050422455-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480104 - 10036344<br>INGHAM, RYAN GENTRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365074 - 10186240<br>INGLE, LARRY B<br>1305 ASWAN DR<br>SIGNAL MOUNTAIN  TN  37377-2617 | POTENTIAL REFUND CLAIM | Disputed | $3.69 |
| 1466604 - 10023133<br>INGLE, LESLIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494055 - 10047322<br>INGRAHAM, JASON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365075 - 10182195<br>INGRAHAM, SETH E<br>1574 CANDACE LN<br>YARDLEY  PA  19067-4483 | POTENTIAL REFUND CLAIM | Disputed | $13.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035179 - 10173944<br>INGRAM ENTERTAINMENT INC<br>PO BOX 651493<br>CHARLOTTE  NC  28265-1493 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $8,527.36 |
| 1480137 - 10036377<br>INGRAM, ALANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474475 - 10030715<br>INGRAM, AMY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1061162 - 10085696<br>INGRAM, CHARLES WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $532.26 |
| 2689369 - 10217296<br>INGRAM, COREY<br>413 N PRAIRIE ST<br>JACKSONVILLE  IL  62650 | POTENTIAL REFUND CLAIM | Disputed | $68.42 |
| 1470156 - 10026396<br>INGRAM, COREY DEANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368830 - 10182710<br>INGRAM, DANIEL<br>2205 E ST SW<br>MIAMI  OK  74354-9013 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 2330742 - 10091279<br>INGRAM, DORTHY<br>6741ALEXANDRIA LANE<br>CHARLOTTE  NC  28270 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060209923-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679379 - 10216379<br>INGRAM, ERIKA<br>304 WINDING RD.<br>DOTHAN  AL  36303-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.34 |
| 2681039 - 10217488<br>INGRAM, GEORGETTE<br>4506 W. PIONEER DR.<br>87<br>IRVING  TX  75061-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.21 |
| 1483194 - 10039434<br>INGRAM, JONAH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466876 - 10023362<br>INGRAM, KEITH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475113 - 10031353<br>INGRAM, LEONARD GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2687103 - 10218166<br>INGRAM, MELVIN JAY<br>27 HARRISON AVE, APT. 2<br>CLIFTON HEIGHTS  PA  00001-9018 | POTENTIAL REFUND CLAIM | Disputed | $83.80 |
| 1307483 - 10188597<br>INGRAM, MELVIN JAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $475.03 |
| 1510030 - 10062076<br>INGRAM, MICHAEL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486466 - 10042706<br>INGRAM, ORLANDO L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491852 - 10046207<br>INGRAM, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697430 - 10212582<br>INGRAM, ROBERT<br>11384 SHANDON PARK WAY<br>WINDERMERE  FL  34786-6062 | POTENTIAL REFUND CLAIM | Disputed | $44.58 |
| 2682428 - 10217618<br>INGRAM, ROBERT<br>160-3A JAMES RD.<br>HIGH-POINT  NC  27265-0000 | POTENTIAL REFUND CLAIM | Disputed | $516.11 |
| 1493140 - 10066061<br>INGRAM, SAMUEL DAVIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493140 - 10166407<br>INGRAM, SAMUEL DAVIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493140 - 10165630<br>INGRAM, SAMUEL DAVIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1475991 - 10032231<br>INGRAM, SHANNON KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity: 7 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487905 - 10063734<br>INGRAM, STEVEN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487905 - 10164649<br>INGRAM, STEVEN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487905 - 10167406<br>INGRAM, STEVEN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1367649 - 10182448<br>INGRAM, SYVERRIA<br>4217 HIGH ST<br>SUGAR HILL   GA   30518-4933 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 1466296 - 10022825<br>INGRAM, WILLIAM DEMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330367 - 10090904<br>INGRAM, WILLIE<br>5211 GRACE<br>SAINT LOUIS   MO   63116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051003087-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704781 - 10138316<br>INGRID BAHOZHONI & PETERSON<br>BEGAY<br>Attn INGRID BAHOZHONI & PETERSON<br>BEGAY<br>NM | POTENTIAL CLAIM<br>CUSTOMER -CIRCUIT CITY<br>ADVATAGE PLAN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683173 - 10223617<br>INGUANZO, CLAUDIA<br>11357 PRATT<br>EL PASO   TX   79936-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699603 - 10208419<br>INGWERSEN, DEBBIE<br>7107 COLUMBIA AVE<br>LOUISVILLE  KY  40222-6719 | POTENTIAL REFUND CLAIM | Disputed | $84.79 |
| 1506741 - 10067360<br>INIM, JAMES H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689179 - 10221209<br>INIRIO, DILAILA<br>800 DUMONT AVE APT 3R<br>BROOKLYN  NY  11207 | POTENTIAL REFUND CLAIM | Disputed | $87.31 |
| 1361367 - 10016479<br>INKEEPER PROPERTIES, INC.<br>Attn BOB DALY<br>1005 BULLARD COURT, SUITE 100<br>RALEIGH  NC  27615 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360421 - 10015535<br>INLAND AMERICAN CHESAPEAKE<br>CROSSROADS LLC<br>C/O INLAND AMERICAN RETAIL<br>MANAGEMENT LLC<br>BLDG #44569 ATTN: BRETT FAY<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360772 - 10015885<br>INLAND AMERICAN OKLAHOMA CITY<br>PENN, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1112890 - 10169566<br>INLAND AMERICAN RETAIL MGMT<br>13977 COLLECTIONS CENTER DR<br>BLDG 44569 LEASE 16346<br>CHICAGO  IL  60693-0139 | EXPENSE PAYABLE | | $35,911.00 |
| 1190227 - 10171495<br>INLAND AMERICAN RETAIL MGMT<br>13977 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-0139 | EXPENSE PAYABLE | | $85,881.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1112891 - 10170546<br>INLAND AMERICAN RETAIL MGMT<br>13977 COLLECTIONS CENTER DR<br>BLDG 44620<br>CHICAGO  IL  60693-0139 | EXPENSE PAYABLE | | $40,017.97 |
| 1360651 - 10015765<br>INLAND COMMERCIAL PROPERTY<br>MANAGEMENT, INC.<br>6027 PAYSHERE CIRCLE<br>CHICAGO  IL  60674 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1175001 - 10170608<br>INLAND CONTINENTAL PROPERTY<br>MANAGEMENT<br>2901 BUTTERFIELD RD<br>ATTN INLAND CONTINENTAL AR DEPT<br>OAK BROOK  IL  60523 | EXPENSE PAYABLE | | $43,057.11 |
| 1182670 - 10171711<br>INLAND PACIFIC PROPERTY SERVICES<br>LLC<br>FILE 57519 BLDG #7010<br>LOS ANGELES  CA  90074-7519 | EXPENSE PAYABLE | | $31,016.74 |
| 2743773 - 10176976<br>INLAND PATHOLOGY MED GRP INC<br>ST BERNARDINE HOSP<br>P O BOX 6015<br>CYPRESS  CA  90630 | POTENTIAL REFUND CLAIM | Disputed | $7.40 |
| 2744752 - 10224339<br>INLAND REAL ESTATE CORPORATION<br>Attn DAVID C. WILBURN<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744755 - 10224342<br>INLAND REAL ESTATE SSC J LLC<br>2901 BUTIERFIELD ROAD<br>OAK BROOK  IL  60523 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182216 - 10170404<br>INLAND SOUTHWEST MGMT LLC<br>15105 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-5105 | EXPENSE PAYABLE | | $39,126.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1112623 - 10171373<br>INLAND SOUTHWEST MGMT LLC<br>15105 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-5105 | EXPENSE PAYABLE | | $33,881.91 |
| 1159139 - 10171375<br>INLAND SOUTHWEST MGMT LLC<br>15105 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-5105 | EXPENSE PAYABLE | | $38,343.02 |
| 1112624 - 10170403<br>INLAND SOUTHWEST MGMT LLC<br>15105 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-5105 | EXPENSE PAYABLE | | $46,791.71 |
| 1120268 - 10169771<br>INLAND SOUTHWEST MGMT LLC<br>15105 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-5105 | EXPENSE PAYABLE | | $41,991.23 |
| 1120272 - 10170081<br>INLAND SOUTHWEST MGMT LLC<br>15105 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-5105 | EXPENSE PAYABLE | | $43,535.29 |
| 1151330 - 10171049<br>INLAND SOUTHWEST MGMT LLC<br>15105 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-5105 | EXPENSE PAYABLE | | $36,287.93 |
| 1159127 - 10169772<br>INLAND SOUTHWEST MGMT LLC<br>15105 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-5105 | EXPENSE PAYABLE | | $25,277.93 |
| 1127970 - 10170748<br>INLAND SOUTHWEST MGMT LLC<br>15105 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-5105 | EXPENSE PAYABLE | | $25,362.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1104794 - 10170397<br>INLAND US MANAGEMENT LLC<br>13068 COLLECTIONS CENTER DR<br>#6029<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $26,874.31 |
| 1166806 - 10170745<br>INLAND US MANAGEMENT LLC<br>13068 COLLECTIONS CENTER DR<br>BLDG #6186<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $35,482.15 |
| 1143640 - 10171369<br>INLAND US MANAGEMENT LLC<br>13068 COLLECTIONS CENTER DR<br>BLDG #6144<br>CHICAGO  IL  60693-0130 | EXPENSE PAYABLE | | $79,866.59 |
| 1104795 - 10171371<br>INLAND US MANAGEMENT LLC<br>13068 COLLECTIONS CENTER DR<br>BLDG 36206<br>CHICAGO  IL  60693-0130 | EXPENSE PAYABLE | | $25,386.73 |
| 1143639 - 10171370<br>INLAND US MANAGEMENT LLC<br>13068 COLLECTION CENTER DR<br>36139 6091<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $43,194.75 |
| 1182183 - 10170398<br>INLAND US MANAGEMENT LLC<br>13068 COLLECTIONS CENTER DR<br>BLDG 6027 TOLLGATE MARKETPLACE<br>CHICAGO  IL  60693-0130 | EXPENSE PAYABLE | | $39,219.44 |
| 1182184 - 10171691<br>INLAND US MANAGEMENT LLC<br>13068 COLLECTIONS CENTER DR<br>BLDG #6134<br>CHICAGO  IL  60693-0130 | EXPENSE PAYABLE | | $318,006.17 |
| 1361049 - 10016161<br>INLAND US MANAGEMENT, LLC<br>2901 BUTTERFIELD ROAD<br>BUILDING 6139<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361231 - 10016343<br>INLAND US MANAGEMENT, LLC<br>13068 COLLECTIONS CENTER DRIVE<br>DARIEN TOWN CENTER<br>CHICAGO   IL   60693-0130 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360812 - 10015925<br>INLAND WESTERN AUSTIN<br>SOUTHPARK MEADOWS II LTD<br>PARTNERSHIP<br>Attn BRUCE SPENCER<br>C/O INLAND SOUTHWEST MGT LLC<br>BLDG #35102<br>125 NW LOOP 410, SUITE 440<br>SAN ANTONIO   TX   78216 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360416 - 10015530<br>INLAND WESTERN CEDAR HILL<br>PLEASANT RUN LP<br>Attn LORI WALKER<br>C/O INLAND SOUTHWEST MGT LLC /<br>BLDG 5036<br>5741 LEGACY DRIVE<br>SUITE 315<br>PLANO   TX   75024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360608 - 10015722<br>INLAND WESTERN COLLEGE STATION<br>GATEWAY II, LP<br>C/O INLAND SW MGT LLC #35108<br>2201 N. CENTRAL EXPRESSWAY, STE 260<br>RICHARDSON   TX   75080 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360706 - 10015820<br>INLAND WESTERN COLUMBUS CLIFTY,<br>LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK   IL   60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360616 - 10015730<br>INLAND WESTERN HOUMA MAGNOLIA,<br>LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK   IL   60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360803 - 10015916<br>INLAND WESTERN LAKE WORTH<br>TOWNE CROSSING<br>Attn RICHELLE CHAPMAN<br>C/O INLAND SOUTHWEST MGT<br>LLC/BLDG #5096<br>5741 LEGACY DRIVE STE 315<br>PLANO   TX   75024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361129 - 10016241<br>INLAND WESTERN LEWISVILLE<br>LAKEPOINTE LTD PTRSP<br>Attn RICHELLE CHAPMAN<br>INLAND SOUTHWEST MANAGEMENT,<br>LLC BLDG 5058<br>5741 LEGACY DR., STE 315<br>PLANO  TX  75024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361280 - 10016392<br>INLAND WESTERN OSWEGO GERRY<br>CENTENNIAL, LLC<br>2901 BUTTERFIELD ROAD<br>OAKBROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361314 - 10016426<br>INLAND WESTERN RICHMOND<br>MAYLAND, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360767 - 10015880<br>INLAND WESTERN SAN ANTONIO HQ<br>LTD PARNERSHIP<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360779 - 10015892<br>INLAND WESTERN SOUTHLAKE<br>CORNERS, LP<br>Attn CLAUDETTE ZOCH<br>INLAND SOUTHWEST MGT LLC<br>BLDG #5099<br>5741 LEGACY DRIVE STE 315<br>PLANO  TX  75024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360854 - 10015967<br>INLAND WESTERN SUGAR LAND<br>COLONY LP<br>C/O INLAND SOUTHWEST MGT, LLC<br>BLDG 5081<br>5741 LEGACY DRIVE<br>SUITE 315<br>PLANO  TX  75024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360940 - 10016052<br>INLAND WESTERN WEST MIFFLIN<br>CENTURY III DST<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682776 - 10217650<br>INMAN, ALEXANDRA<br>10119 MAYFAIR DRIVE<br>ST. LOUIS   MO   63136-0000 | POTENTIAL REFUND CLAIM | Disputed | $261.45 |
| 2699981 - 10209993<br>INMAN, CHRIS<br>8235 TROY PIKE<br>HUBER HEIGHTS   OH   45424-1025 | POTENTIAL REFUND CLAIM | Disputed | $554.99 |
| 1490162 - 10164864<br>INMAN, JESSICA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490162 - 10065364<br>INMAN, JESSICA B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493651 - 10066450<br>INMAN, KAREN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493651 - 10163949<br>INMAN, KAREN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486610 - 10042850<br>INMAN, STEVEN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744559 - 10171906<br>INNISFREE M&A INCORPORATED<br>501 MADISON AVENUE<br>20TH FLOOR<br>NEW YORK   NY   10022 | EXPENSE PAYABLE | | $298.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494300 - 10047567<br>INNISS, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361355 - 10016467<br>INNKEEPER PROPERTIES, INC.<br>(MAYLAND CAM)<br>Attn NILES DALY<br>4829 RIVERSIDE DRIVE<br>ATTN: NILES DALY<br>DANVILLE  VA  24591 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369236 - 10183451<br>INNOCENT, NATHALIE<br>142 W BROOKDALE ST<br>ALLENTOWN  PA  18103-5071 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1484098 - 10040338<br>INNOCENT, STEEVENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329073 - 10089610<br>INNOCENZI, VINCE<br>7083 WEST 130TH<br>PARMA HEIGHTS  OH  44130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040728868-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097664 - 10171517<br>INNOVATIVE CUSTOM SOLUTIONS<br>925 BYPASS RD<br>WINCHESTER  KY  40391 | EXPENSE PAYABLE | | $1,595.00 |
| 1206577 - 10170530<br>INNOVATIVE DEVELOPMENT<br>PARTNERS<br>22046 DE LA OSA ST<br>WOODLAND HILLS  CA  91364 | EXPENSE PAYABLE | | $40,730.36 |
| 2743783 - 10176963<br>INNPPO<br>85 CRYSTAL RUN RD<br>MIDDLETOWN  NY  10 | POTENTIAL REFUND CLAIM | Disputed | $6,193.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510161 - 10062207<br>INOA SR, ALEXANDER NATALIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679429 - 10218319<br>INOA, HERMAN<br>745 CYPRES AVE<br>LAKEWOOD   NJ   08701-0000 | POTENTIAL REFUND CLAIM | Disputed | $271.78 |
| 1488425 - 10064254<br>INOCENCIO, FRANK G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488425 - 10164850<br>INOCENCIO, FRANK G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2669422 - 10180253<br>INOTAYEV, GERMAN<br>28 TALLY ROAD<br>HAMILTON   NJ   086190000 | POTENTIAL REFUND CLAIM | Disputed | $35.01 |
| 1500481 - 10053748<br>INSCOE, RYAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744410 - 10169278<br>INSIGHT<br>PO BOX 740273<br>CINCINNATI  OH  45274-8003 | TELECOM UTILITY PAYABLE | | $215.96 |
| 1110002 - 10169810<br>INSIGHT COMMUNICATIONS<br>PO BOX 740273<br>CINCINNATI  OH  45274-0273 | EXPENSE PAYABLE | | $53.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684842 - 10216885<br>INSKEEP, DANIEL<br>10704 FALL CREEK ROAD<br>INDIANAPOLIS  IN  46256-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.95 |
| 1120825 - 10170522<br>INSTALL WIZARDS LLC<br>108 WILLIAM ST<br>NEW HAVEN  CT  06511 | EXPENSE PAYABLE | | $155.00 |
| 2743932 - 10177193<br>INSTITUTE FOR HUMAN DEVELO<br>1305 REMINGTON RD SUITE E<br>SCHAUMBURG  IL  60173 | POTENTIAL REFUND CLAIM | Disputed | $29.40 |
| 1036263 - 10174092<br>INTEC INC<br>PO BOX 673141<br>DETROIT  MI  48267-3141 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $161,078.40 |
| 1093881 - 10170952<br>INTEGRATED REAL ESTATE SVCS<br>PO BOX 3588<br>ITF WASHINGTON STATE DEPT<br>SEATTLE  WA  98124-3588 | EXPENSE PAYABLE | | $34,518.06 |
| 1105719 - 10171577<br>INTELLIGENCER, THE<br>8400 RT 13<br>LEVITTOWN  PA  19057 | EXPENSE PAYABLE | | $7,502.80 |
| 2706182 - 10137463<br>INTER-COUNTY MOTOR COACH, C/O<br>SECRETARY OF STATE<br>41 STATE STREET<br>ALBANY  NY  12231 | CODEFENDANT<br>CASE: RUTH & BERNARD WITZ V<br>THOMAS MAIER, INTER-CO<br>MOTOR COACH, CCS, BROADWAY<br>DINER, RICMAN EQUITIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097165 - 10171379<br>INTERACTIVE COMMUNICATIONS<br>PO BOX 106037<br>ATLANTA  GA  30348-6037 | EXPENSE PAYABLE | | $71,870.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034502 - 10174084<br>INTERACTIVE TOY CONCEPTS<br>Attn GARY THOMSON<br>1192 MARTIN GROVE ROAD<br>TORONTO   ON   M9W 5M9<br>CANADA | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $542,423.43 |
| 2744403 - 10169297<br>INTERCALL<br>PO BOX 281866<br>ATLANTA   GA   30348-5320 | TELECOM UTILITY PAYABLE | | $6,921.89 |
| 1151812 - 10171520<br>INTERGI<br>1000 E HILLSBORO BLVD<br>STE 201<br>DEERFIELD BEACH  FL  33441 | EXPENSE PAYABLE | | $50,000.02 |
| 1360895 - 10016008<br>INTERGRATED REAL ESTATE SERVICES LLC<br>1015 THIRD AVENUE<br>SUITE 1010<br>SEATTLE  WA  98104 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690253 - 10207684<br>INTERNAL REVENUE SERVICE<br>PO BOX 219236<br>KANSAS CITY  MO  64121-9236 | POTENTIAL REFUND CLAIM | Disputed | $406.41 |
| 1102485 - 10171749<br>INTERNATIONAL SPEEDWAY SQUARE<br>6294 PAYSPHERE SQUARE<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $39,739.83 |
| 1360437 - 10015551<br>INTERNATIONAL SPEEDWAY SQUARE, LTD<br>Attn KATHY ALL<br>30 SOUTH MERIDIAN STREET<br>SUITE 1100<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198172 - 10170538<br>INTERRA INDUSTRIES LLC<br>326 SMITH ST<br>KEASBEY  NJ  08832 | EXPENSE PAYABLE | | $5,242.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333799 - 10094336<br>INTERRANT, DANIEL<br>4 HERON HILLS DRIVE<br>DOWNINGTOWN PA 19335 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070828990-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495640 - 10048907<br>INTERRANTE, CHARLES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332833 - 10093370<br>INTERSTATE<br>I-485 EAST<br>CHARLOTTE NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040703962-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1151750 - 10170099<br>INTERSTATE AUGUSTA PROPERTIES<br>LLC<br>PO BOX 845621<br>BOSTON MA 02284-5621 | EXPENSE PAYABLE | | $37,530.38 |
| 1360964 - 10016076<br>INTERSTATE AUGUSTA PROPERTIES,<br>LLC<br>1330 BOYLSTON STREET<br>CHESTNUT HILL MA 02467 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704567 - 10138340<br>INTERSTATE CONCRETE PUMPING, INC.<br>/ MECHANIC'S LIEN<br>11180 VALLEJO COURT<br>FRENCH CAMP CA 95231 | POTENTIAL CLAIM<br>MECHANICS LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2936215 - 10225121<br>INTERTAN, INC.<br>C/O CIRCUIT CITY STORES, INC.<br>9954 MAYLAND DRIVE<br>RICHMOND VA 23233 | POTENTIAL CLAIM<br>GUARANTOR ON DEBT FACILITY | Contingent,<br>Unliquidated | $0.00 |
| 2664114 - 10101416<br>INTERTAN, INC.<br>9950 MAYLAND DRIVE<br>RICHMOND VA 23233 | INTERCOMPANY PAYABLES | | $3,198,092.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1167445 - 10170840<br>INTERTECH SECURITY LLC<br>549 B KEYSTONE DR<br>WARRENDALE  PA  15086 | EXPENSE PAYABLE | | $12,500.00 |
| 1159777 - 10171150<br>INTERWOVEN INC<br>PO BOX 39000<br>DEPT 33271<br>SAN FRANCISCO  CA  94139-3271 | EXPENSE PAYABLE | | $2,667.60 |
| 1493976 - 10047243<br>INTHIRATH, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473642 - 10029882<br>INTINE, SAMANTHA MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508776 - 10060996<br>INTISO, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484985 - 10041225<br>INTRAVIA, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1035298 - 10173823<br>INTUIT<br>PO BOX 45595<br>SAN FRANCISCO  CA  94145-0595 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $261,068.04 |
| 1035943 - 10174007<br>INTUIT CONSIGNMENT<br>PO BOX 45595<br>SAN FRANCISCO  CA  94145-0595 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $76.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                              Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372270 - 10174714<br>INTY M BOGGS<br>Attn BOGGS, INTY, M<br>3224 GUMWOOD DR<br>HYATTSVILLE  MD  20783-1930 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1508917 - 10061137<br>INVERSO, VERONICA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1136231 - 10171706<br>INVESTIGATIVE PROTECTION AGENCY<br>16660 SADDLEWOOD DR<br>LOCKPORT  IL  60441 | EXPENSE PAYABLE | | $6,459.75 |
| 1128245 - 10171491<br>INVISION POWER SERVICES<br>1115 VISTA PARK DR STE C<br>FOREST  VA  24551 | EXPENSE PAYABLE | | $1,600.00 |
| 1113102 - 10171222<br>INVOTEX GROUP<br>1637 THAMES ST<br>BALTIMORE  MD  21231 | EXPENSE PAYABLE | | $28,556.70 |
| 1111670 - 10170106<br>INVUE SECURITY PRODUCTS<br>PO BOX 710124<br>CINCINNATI  OH  45271-0124 | EXPENSE PAYABLE | | $37.50 |
| 1490843 - 10045198<br>INZANO, NICHOLAS VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1035695 - 10173964<br>ION AUDIO LLC<br>200 SCENIC VIEW DR<br>CUMBERLAND  RI  02864 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $417,395.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694517 - 10205895<br>IORIO, LAURA<br>662 E LAKEFRONT CIRCLE<br>GALLOWAY   NJ   8205 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 1492704 - 10046779<br>IORIO, LAURA M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372271 - 10175215<br>IOSIF L DAVID<br>Attn DAVID, IOSIF, L<br>10 DEVON LN<br>PITTSBURGH   PA   15202-1312 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1367148 - 10188162<br>IOUI, ABDELAZI<br>3502 39TH LN S APT 13D<br>SAINT PETERSBURG   FL   33711-4130 | POTENTIAL REFUND CLAIM | Disputed | $3.71 |
| 1461811 - 10015449<br>IOVIERO'WOJNAR, GINA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: D6Y0964 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1032066 - 10067862<br>IOWA STATE ATTORNEYS GENERAL<br>Attn TOM MILLER<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT<br>DES MOINES   IA   50319 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706044 - 10137317<br>IOWA STATE TREASURER<br>Attn MICHAEL FITZGERALD, TRESURER<br>UNCLAIMED PROPERTY DIVISION<br>DESMOINES   IA   503060005 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1193706 - 10083372<br>IOWA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>DESMOINES   IA   503060005 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1318231 - 10189411<br>IPPOLITO, CODY JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.22 |
| 1113114 - 10170593<br>IPT<br>10 COLUMBUS BLVD<br>4TH FLOOR<br>HARTFORD   CT   06106 | EXPENSE PAYABLE | | $219,469.98 |
| 1480593 - 10036833<br>IQBAL, TANIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505938 - 10058637<br>IRACE, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1372272 - 10176103<br>IRAJ H AFSHAR<br>Attn AFSHAR, IRAJ, H<br>1610 S BAYSHORE DR<br>COCONUTGROW   FL   33133-4202 | UNCASHED DIVIDEND | Disputed | $1.94 |
| 1372272 - 10174199<br>IRAJ H AFSHAR<br>Attn AFSHAR, IRAJ, H<br>1610 S BAYSHORE DR<br>COCONUTGROW   FL   33133-4202 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2667166 - 10180002<br>IRASEMA, SAENZ<br>RR 29 BOX 4065<br>MISSION   TX   78572-9829 | POTENTIAL REFUND CLAIM | Disputed | $3.24 |
| 1504121 - 10056820<br>IRBY, AVERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681738 - 10223470<br>IRBY, DEREK<br>2107 CUNNINGHAM DR.<br>101<br>HAMPTON  VA  23666-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.85 |
| 1252546 - 10190010<br>IRBY, JAMES RAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.11 |
| 1478344 - 10034584<br>IRBY, JOHN LOWREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488360 - 10167726<br>IRBY, SHERRY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488360 - 10165062<br>IRBY, SHERRY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488360 - 10064189<br>IRBY, SHERRY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486753 - 10042993<br>IREGUI, JUAN CAMILO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329110 - 10089647<br>IRELAN, TIMOTHY<br>RHINELAND MHP LOT 5<br>DELPHI  IN  46923 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060537677-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369115 - 10185070<br>IRELAND, CLAYTON<br>9650 MONASCO RD<br>MILLINGTON  TN  38053-4238 | POTENTIAL REFUND CLAIM | Disputed | $46.64 |
| 1474984 - 10031224<br>IRELAND, DANIEL LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695207 - 10209459<br>IRENA, CHORAZY<br>PO BOX 2939<br>DANEN  IL  60561-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.82 |
| 1372274 - 10174970<br>IRENE A SALCIDO<br>Attn SALCIDO, IRENE, A<br>6825 N MUSCATEL AVE<br>SAN GABRIEL  CA  91775-1225 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 2667369 - 10180550<br>IRENE, DIAZ<br>1914A LONE OAK RD<br>HOUSTON  TX  77093-3248 | POTENTIAL REFUND CLAIM | Disputed | $8.13 |
| 2696138 - 10215359<br>IRENE, MANDULAK<br>45 TENBY DRIVE<br>NASHUA  NH  30622-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1372286 - 10174444<br>IRENIO Q SANTOS<br>Attn SANTOS, IRENIO, Q<br>17803 JERSEY AVE<br>ARTESIA  CA  90701-3926 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2702514 - 10213356<br>IRIS, BERRIOS<br>205 WORTH BROADWAY<br>YONKERS  NY  10701-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700076 - 10210334<br>IRIS, JUN<br>1385 W OLD MILL RD<br>LAKE FOREST  IL  60045-3717 | POTENTIAL REFUND CLAIM | Disputed | $346.99 |
| 2702508 - 10211905<br>IRIS, RODRIGUEZ<br>290 ANDREWS AVE SC<br>BRONX  NY  10468-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.69 |
| 1105498 - 10171810<br>IRISH HILLS PLAZA WEST II LLC<br>PO BOX 6002 ACCT 1542479612<br>C/O MIDSTATE BANK & TRUST<br>ARROYO GRANDE  CA  93421-6002 | EXPENSE PAYABLE | | $51,034.75 |
| 1472369 - 10028609<br>IRISH, DAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508708 - 10060928<br>IRISH, JAMAL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506404 - 10058988<br>IRIZARRY, ABRAHAM WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681636 - 10222500<br>IRIZARRY, ARVIN<br>37 EAST CANTON CIR<br>SPRINGFIELD  MA  01104-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.50 |
| 1509261 - 10061481<br>IRIZARRY, CARLOS IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498631 - 10051898<br>IRIZARRY, EDGAR ONIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505543 - 10058242<br>IRIZARRY, EDIELYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473126 - 10029366<br>IRIZARRY, ERIC RODRIGUEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501627 - 10054844<br>IRIZARRY, JANICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682329 - 10216642<br>IRIZARRY, JESSE<br>2209 AMESBURY CT<br>WELLINGTON FL 33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $518.50 |
| 1493903 - 10047170<br>IRIZARRY, JONATHAN ART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474421 - 10030661<br>IRIZARRY, LAURA CONCEPCION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332816 - 10093353<br>IRIZARRY, LUIS<br>553 ORCHARD STREET<br>FIRST FLOOR<br>NEW HAVEN CT 6511 | POTENTIAL CLAIM CLAIM NUMBER - 20060405870-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485401 - 10041641<br>IRIZARRY, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501398 - 10054665<br>IRIZARRY, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686862 - 10224113<br>IRIZARRY, RODOLFOJ<br>54 EAST SILVER ST 1<br>WESTFIELD  MA  01085-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.12 |
| 2686194 - 10221973<br>IRIZARRY, SAMUEL<br>2701 N DIXIE HWY<br>POMPANO BEACH  FL  00003-3064 | POTENTIAL REFUND CLAIM | Disputed | $336.98 |
| 1372288 - 10175953<br>IRMA L FLEEMAN<br>Attn FLEEMAN, IRMA, L<br>812 VALLEY CT<br>COLUMBIA  MO  65203-2349 | UNCASHED DIVIDEND | Disputed | $28.80 |
| 2667428 - 10178502<br>IRMA, ESPINOSA<br>5713 STOP57A<br>ZAPATA  TX  78076-2871 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2667612 - 10181119<br>IRMA, J<br>2001 HELEN AVE<br>MISSION  TX  78572-3247 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 2667427 - 10179015<br>IRMA, VALDEZ<br>3006 OWASSO ST<br>SAN ANTONIO  TX  78211-3822 | POTENTIAL REFUND CLAIM | Disputed | $5.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036164 - 10173824<br>IROBOT CORPORATION<br>8 CROSBY DR<br>ACCT RECEIVABLE DEPT<br>BEDFORD  MA  01730 | MERCHANDISE PAYABLE | | $399,369.40 |
| 1158558 - 10171423<br>IRON MOUNTAIN<br>PO BOX 27131<br>NEW YORK  NY  10087-7131 | EXPENSE PAYABLE | | $2,500.00 |
| 1195409 - 10169509<br>IRON MOUNTAIN RECORDS MANAGEMENT<br>PO BOX 27128<br>NEW YORK  NY  10087-7128 | EXPENSE PAYABLE | | $63.95 |
| 2744010 - 10176960<br>IRONS, JERRY L<br>PO BOX 73401<br>ADMORE  OK  73401 | POTENTIAL REFUND CLAIM | Disputed | $44.32 |
| 1365076 - 10185450<br>IRONS, KACY L<br>2194 HWY 56<br>HERINGTON  KS  67449 | POTENTIAL REFUND CLAIM | Disputed | $400.00 |
| 2683383 - 10223640<br>IRONS, KEMBERLY<br>219 EVANGELINE CT<br>GRETNA  LA  70056-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.41 |
| 2332233 - 10092770<br>IRUIS, SAM<br>5000 54TH STREET NORTH<br>SAINT PETERSBURG  FL  33709 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050747411-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1372289 - 10174445<br>IRVIN R BLILEY &<br>Attn BLILEY, IRVIN, R<br>BETTY L BLILEY JT TEN<br>12437 GAYTON BLUFFS LN<br>RICHMOND  VA  23233-6631 | UNCASHED DIVIDEND | Disputed | $16.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492703 - 10046778<br>IRVIN, DEANNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474099 - 10030339<br>IRVIN, JUSTIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700619 - 10205547<br>IRVIN, LISA<br>304 COLONY SPRINGS CT<br>WOODSTOCK  GA  30188-5315 | POTENTIAL REFUND CLAIM | Disputed | $100.49 |
| 2690377 - 10207416<br>IRVIN, OSCAR<br>7917 S GREENWOOD AVE<br>CHICAGO  IL  60619-3317 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |
| 2329849 - 10090386<br>IRVIN, PATRICK<br>2409 STOUGHTON CIRCLE<br>AURORA  IL  60504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050226344-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331157 - 10091694<br>IRVIN, TABITHA<br>113 GROVE CIRCLE<br>CARTERSVILLE  GA  30120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136090 - 10170553<br>IRVINE COMPANY LLC, THE<br>RETAIL CENTER FASHION ISLAND<br>DEPT 0363 110001<br>LOS ANGELES  CA  90084-0363 | EXPENSE PAYABLE | | $82,225.11 |
| 1136091 - 10169574<br>IRVINE COMPANY LLC, THE<br>RETAIL CTR THE MARKETPLACE II<br>DEPT 2568 S50001<br>LOS ANGELES  CA  90084-2568 | EXPENSE PAYABLE | | $89,755.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1157138 - 10171759<br>IRVINE RETAIL PROPERTIES CO<br>DEPT 0350-624101 1101 110001<br>FASHION ISLAND<br>LOS ANGELES  CA  90084-0350 | EXPENSE PAYABLE | | $950.91 |
| 1483938 - 10040178<br>IRVINE, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369586 - 10185916<br>IRVINE, CHARLES<br>2350 NORWOOD DR<br>UNION CITY  TN  38261 4522 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 2683364 - 10220665<br>IRVINE, DANIEL<br>5 MARC DR<br>B9<br>PLYMOUTH  MA  02360-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.72 |
| 2702297 - 10205532<br>IRVINE, DAVID<br>11768 W RIVER HAVEN DR<br>HOMOSASSA  FL  34448-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.11 |
| 2332731 - 10093268<br>IRVINE, JANICE<br>37 KENSINGTON AVE<br>NORTHAMPTON  MA  1060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041016190-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475260 - 10031500<br>IRVINE, JOEL REYNOLDS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190479 - 10171476<br>IRVING HARLEM VENTURE LPT<br>33 S STATE ST STE 400<br>C/O JOSEPH FREED & ASSOCIATES<br>CHICAGO  IL  60603-2802 | EXPENSE PAYABLE | | $73,070.95 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361090 - 10016202<br>IRVING HARLEM VENTURE, LIMITED PARTNERSHIP<br>C/O JOSEPH FREED ASSOCIATES<br>33 SOUTH STATE STREET, SUITE 400<br>ATTN: EVP - GENERAL COUNSEL<br>CHICAGO  IL  60603-2802 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372293 - 10176245<br>IRVING S SHELDON<br>Attn SHELDON, IRVING, S<br>4447 RAVEN CT<br>GURNEE  IL  60031-2745 | UNCASHED DIVIDEND | Disputed | $0.55 |
| 1372293 - 10174715<br>IRVING S SHELDON<br>Attn SHELDON, IRVING, S<br>4447 RAVEN CT<br>GURNEE  IL  60031-2745 | UNCASHED DIVIDEND | Disputed | $2.16 |
| 1489792 - 10165136<br>IRVING, CHRISTOPHER LAURENCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489792 - 10065255<br>IRVING, CHRISTOPHER LAURENCE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365077 - 10183019<br>IRVING, DEBRA A<br>1110 N LAVON AVE<br>KISSIMMEE  FL  34741-4016 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2688998 - 10223148<br>IRVING, JEQUAN<br>2011 ORCHARD HALLOW LANE<br>103<br>RALEIGH  NC  27603-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.94 |
| 1474708 - 10030948<br>IRVING, SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690259 - 10205778<br>IRVING, TARAH<br>1721 ANNISTON RD<br>JACKSONVILLE  FL  32246-8540 | POTENTIAL REFUND CLAIM | Disputed | $28.74 |
| 1368507 - 10188238<br>IRVING, YOLANDA<br>4638 S LAVERGNE AVE<br>CHICAGO  IL  60638-2006 | POTENTIAL REFUND CLAIM | Disputed | $6.57 |
| 1499621 - 10052888<br>IRWIN, BENJAMIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479322 - 10035562<br>IRWIN, BRYANT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492187 - 10046542<br>IRWIN, CHRISTINA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1053292 - 10085846<br>IRWIN, DAVID JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $5.62 |
| 1501659 - 10054876<br>IRWIN, JOHNATHAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365080 - 10183020<br>IRWIN, MICHAEL L<br>3947 SHEPARD RD<br>GIBSONIA  PA  15044-9408 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365079 - 10186241<br>IRWIN, MICHELLE L<br>408 BLACKSTONE RD<br>NEWARK  DE  19713-3302 | POTENTIAL REFUND CLAIM | Disputed | $6.96 |
| 2692048 - 10210724<br>IRWIN, RICK<br>5172 HIDDEN BRANCHES CIR<br>ATLANTA  GA  30338-4021 | POTENTIAL REFUND CLAIM | Disputed | $89.28 |
| 1508041 - 10060261<br>IRWIN, SHAWN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365078 - 10187917<br>IRWIN, WILLIAM R<br>PSC 80 BOX 17917<br>APO  AP  963677900 | POTENTIAL REFUND CLAIM | Disputed | $4.68 |
| 2679974 - 10220334<br>IRWIN, ZACHERY<br>3349 SWEENEY HOLLOW RD.<br>FRANKLIN  TN  37064-0000 | POTENTIAL REFUND CLAIM | Disputed | $311.57 |
| 2692624 - 10209322<br>IRWING, DCOSTA<br>749 MIS AVE<br>HAMDEN  CT  06514-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.83 |
| 2693033 - 10207851<br>IS, SO<br>30 N MAIN ST<br>FARMINGDALE  NJ  07727-1117 | POTENTIAL REFUND CLAIM | Disputed | $47.68 |
| 1474849 - 10031089<br>ISAAC, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1289877 - 10188764<br>ISAAC, BRIAN CHRISTOPHE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.26 |
| 1500195 - 10053462<br>ISAAC, DAVINA ALYSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1317464 - 10188846<br>ISAAC, DISHON STAFFON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $176.48 |
| 1473026 - 10029266<br>ISAAC, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466639 - 10023168<br>ISAAC, SHAMEIA DIANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467781 - 10024093<br>ISAACS, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684715 - 10216874<br>ISAACS, LEN<br>3509 TOLEDO TERR<br>C<br>HYATTVILLE  MD  20782-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.53 |
| 1365081 - 10187069<br>ISAACSON, JASON R<br>543 HOUSTON ST<br>LEMONT  IL  60439-4016 | POTENTIAL REFUND CLAIM | Disputed | $37.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505212 - 10057911<br>ISAACSON, MICHAEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697038 - 10205596<br>ISABEL, RODRIGUEZ<br>312 NORWOOD ST.<br>RALEIGH  NC  27601-2743 | POTENTIAL REFUND CLAIM | Disputed | $10.55 |
| 1372294 - 10174446<br>ISABELLA S ISAAC<br>Attn ISAAC, ISABELLA, S<br>PO BOX 2010<br>LUSBY  MD  20657-1810 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2331415 - 10091952<br>ISABELLE, ESTER<br>123 KRISTIN AVE<br>SPRING LAKE  NC  28390 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050414309-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697681 - 10215483<br>ISAC, GAYTAN-GALEA<br>213 EAST DR 213<br>WINSTON SALEM  NC  27105-4803 | POTENTIAL REFUND CLAIM | Disputed | $5.22 |
| 1479327 - 10035567<br>ISACSON, RICHARD MERLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698363 - 10205409<br>ISAIAS, SALAZAR<br>11931 VEIRS MILL RD 401<br>LAUREL  MD  20708-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.12 |
| 1368576 - 10182534<br>ISAIS, MIGDALIA<br>2428 S LOMBARD APT B<br>BERWYN  IL  60402-2614 | POTENTIAL REFUND CLAIM | Disputed | $18.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332715 - 10093252<br>ISASIS, JESUS<br>56 WEST HUNT STREET<br>CENTRAL FALLS  RI  2863 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040401449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331862 - 10092399<br>ISBEL, NICK<br>666 CHIMNEY HILL CIRCLE<br>EVANS  GA  30809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040500208-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470922 - 10027162<br>ISBISTER, TIM DARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468442 - 10024682<br>ISBY, JARRAD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502065 - 10055183<br>ISDELL, JOHN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701200 - 10205496<br>ISELIN, ED<br>2046 COLSTON ST<br>PETERSBURG  VA  23805-2725 | POTENTIAL REFUND CLAIM | Disputed | $105.00 |
| 2335121 - 10181793<br>ISELIN, ED<br>2046 COLSTON ST<br>PETERSBURG  VA  23805 | POTENTIAL REFUND CLAIM | Disputed | $105.00 |
| 2328997 - 10089534<br>ISENHART, CATHY<br>800 WILMOT STREET<br>AKRON  OH  44306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050441697-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498154 - 10051421<br>ISENHOUR, GREGORY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472292 - 10028532<br>ISENMANN, ZACHARY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488762 - 10064591<br>ISENSEE, TONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473067 - 10029307<br>ISHAM, JASON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477240 - 10033480<br>ISHAM, MARIANNA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334587 - 10095124<br>ISHAN BAKHSH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041122150-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477249 - 10033489<br>ISHEE, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670477 - 10179790<br>ISICHEI, EKENEM<br>610 HIDDEN VALLEY DRIVE<br>ANN ARBOR   MI   48104-3470 | POTENTIAL REFUND CLAIM | Disputed | $171.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668024 - 10179061<br>ISIDRO, IRETA<br>1409 DEBOLL<br>HOUSTON  TX  77022 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 1492952 - 10065923<br>ISKANDAR, KURNIA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492952 - 10164590<br>ISKANDAR, KURNIA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1479927 - 10036167<br>ISKANDER, ANTONIOUS MAHROUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680765 - 10222415<br>ISKANDER, JOSEPH<br>20 PARK KNOLL DR.<br>EAST BRUNSWICK  NJ  08816-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.25 |
| 1461493 - 10015284<br>ISKOWITZ, AARON<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050225893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2314410 - 10169025<br>ISKOWITZ, AARON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1473009 - 10029249<br>ISLAM, KHONDKER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706788 - 10137671<br>ISLAM, MAHAMMED<br>41 PILGRIM STREET<br>CAMBRIDGE  MA  02139 | LITIGATION<br>CLAIM NUMBER: YLB/65530    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510505 - 10062551<br>ISLAM, MOHAMMAD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503520 - 10056219<br>ISLAM, MOHAMMED SAIFUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500101 - 10053368<br>ISLAM, MUHAMMAD H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482792 - 10039032<br>ISLAM, TAIZUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491587 - 10045942<br>ISLAN, JERSEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1097553 - 10169786<br>ISLAND PACKET, THE<br>PO BOX 2291<br>RALEIGH  NC  27602-2291 | EXPENSE PAYABLE | | $771.14 |
| 1504701 - 10057400<br>ISLAR, NORRIS WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480412 - 10036652<br>ISMA, TRISHA MILDRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372295 - 10175954<br>ISMAEL HERNANDEZ<br>Attn HERNANDEZ, ISMAEL<br>8901 JACMAR AVE<br>WHITTIER  CA  90605-2346 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1372296 - 10175216<br>ISMAEL R VELA<br>Attn VELA, ISMAEL, R<br>76 DUANE ST APT B22<br>SAN JOSE  CA  95110-2880 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 2667050 - 10181040<br>ISMAEL, DIOSDADO<br>6014 DAWNRIDGE DR<br>HOUSTON  TX  77035-4122 | POTENTIAL REFUND CLAIM | Disputed | $10.23 |
| 2694012 - 10207530<br>ISMAEL, MANDUJANO<br>312 S GATES EST<br>PELHAM  AL  35124-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.44 |
| 2330843 - 10091380<br>ISMAEL, MOHAMMED<br>15726 MARBURY HEIGHTS WAY<br>MONTCLAIR  VA  22026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060551953-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693625 - 10209385<br>ISMAEL, TORRES<br>2035 DIXIE BELLE DR<br>ORLANDO  FL  32812-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.98 |
| 1476126 - 10032366<br>ISMAIL, ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681493 - 10222487<br>ISOA, JULIUS<br>765 STATION VIEW RUN<br>LAWRENCVILLE  GA  30043-0000 | POTENTIAL REFUND CLAIM | Disputed | $197.26 |
| 1489496 - 10044200<br>ISOBE, HIROAKI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365082 - 10186242<br>ISOLANO, WILLIAM M<br>8680 NW 15TH CT<br>PEMBROKE PINES  FL  33024-4824 | POTENTIAL REFUND CLAIM | Disputed | $3.83 |
| 2689530 - 10221129<br>ISOM, JESSICA<br>7322 DARTMOUTH AVE.<br>ST. LOUIS  MO  63130 | POTENTIAL REFUND CLAIM | Disputed | $448.04 |
| 2701030 - 10207185<br>ISOM, ROGER<br>1900 RED OAK LN NE<br>ARAB  AL  35016-5361 | POTENTIAL REFUND CLAIM | Disputed | $143.11 |
| 2334278 - 10094815<br>ISONA, ANTHONY O<br>6948 MAYFAIR TERRACE<br>LAUREL  MD  20707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051207915-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691122 - 10206290<br>ISRAEL, JOE<br>PO BOX 16841<br>PHILADELPHIA  PA  19142-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.57 |
| 2696686 - 10211073<br>ISRAEL, PINALES<br>6054 COPPERFIELD DR 1022<br>FORT WORTH  TX  76132-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488645 - 10064474<br>ISRAEL, ROY QUINTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699579 - 10214220<br>ISRAEL, VARGAS<br>102 MARIE RD LOT2<br>SUMMERVILLE  SC  29483-8300 | POTENTIAL REFUND CLAIM | Disputed | $20.89 |
| 2702166 - 10215692<br>ISREE, RICARDO<br>625 E 35TH ST<br>ERIE  PA  16504 | POTENTIAL REFUND CLAIM | Disputed | $118.99 |
| 1510311 - 10062357<br>ISSA, LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464270 - 10020799<br>ISSA, ZACHARIAH ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511733 - 10020015<br>ISSAC, ASHLEY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>ISSAC, ASHLEY J. V. CIRCUIT CITY<br>STORES, INC.  (CHARGE NO.:<br>420-2008-02330) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332680 - 10093217<br>ISSELLE ROBINSON<br>2710 WILSON BLVD<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060540908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690614 - 10211811<br>IT CORP<br>725 US HWY 301 SOUTH<br>TAMPA  FL  33619-2951 | POTENTIAL REFUND CLAIM | Disputed | $139.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509048 - 10061268<br>ITO, ROBERT KOJI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502708 - 10055505<br>ITOKAZU, FUMIHIKO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743748 - 10176840<br>ITS   ECRP<br>85 CRYSTAL RUN RD<br>MIDDLETOWN  NY  10940 | POTENTIAL REFUND CLAIM | Disputed | $294.00 |
| 1484284 - 10040524<br>ITURBURU, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689038 - 10224121<br>ITURRI, GILBERT<br>35 RIDGEWOOD AVE<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.36 |
| 2332891 - 10093428<br>ITZKOWITZ, MARK<br>35 HIMOOR CIRCLE<br>RANDOLPH  MA  2368 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041000213-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495302 - 10048569<br>IUELE, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476008 - 10032248<br>IULA, MICHAEL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 52

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365083 - 10186243<br>IV, WILLIAM KEYES<br>836 HIGH ST<br>NORRISTOWN  PA  19401-4010 | POTENTIAL REFUND CLAIM | Disputed | $67.91 |
| 2699777 - 10209892<br>IVA, PHILLIPS<br>54 WOODSIDE DR<br>WEST ALEXANDRIA  OH  45381-9306 | POTENTIAL REFUND CLAIM | Disputed | $270.30 |
| 2359395 - 10176473<br>IVAN H VAZQUEZ<br>321 E SHADY DR<br>PALATINE  IL  60067-7551 | UNCASHED DIVIDEND | Disputed | $3.72 |
| 2700293 - 10205436<br>IVAN, BEJOULEV<br>86-05 FOREST PARKWAY D2<br>WOODHAVEN  NY  11421-1124 | POTENTIAL REFUND CLAIM | Disputed | $18.29 |
| 2694505 - 10208003<br>IVAN, FERNANDEZ<br>467 BOX CT<br>KISSIMMEE  FL  34759-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.87 |
| 2698305 - 10209728<br>IVAN, PANIMBOSA<br>7 COMMERCE ST<br>NORWALK  CT  06854-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 1497596 - 10050863<br>IVANOV, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489349 - 10044078<br>IVANOV, STOYAN MILCHEV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493392 - 10047017<br>IVANOVA, YEVGENIYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685388 - 10222864<br>IVANOVIC, KENAN<br>4557 W NORTHSHORE<br>LINCOLNWOOD   IL   60712-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.53 |
| 1497799 - 10051066<br>IVANOVIC, MIRKO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497031 - 10050298<br>IVANOVITCH, JAMES JOHNATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497843 - 10051110<br>IVANOVSKI, IGOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494509 - 10047776<br>IVERSON, DEAN HOLLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466204 - 10022733<br>IVERY, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506387 - 10058971<br>IVERY, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476624 - 10032864<br>IVERY, VIRGIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480420 - 10036660<br>IVES, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478065 - 10034305<br>IVES, JOHNATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486322 - 10042562<br>IVESTER, JOSEPH CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479805 - 10036045<br>IVESTER, PARIS JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372302 - 10174716<br>IVETTE HODGE<br>Attn HODGE, IVETTE<br>20105 NW 32ND CT<br>MIAMI  FL  33056-1812 | UNCASHED DIVIDEND | Disputed | $6.24 |
| 1372302 - 10176240<br>IVETTE HODGE<br>Attn HODGE, IVETTE<br>20105 NW 32ND CT<br>MIAMI  FL  33056-1812 | UNCASHED DIVIDEND | Disputed | $22.51 |
| 1478915 - 10035155<br>IVEY II, ARTHUR LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680642 - 10216491<br>IVEY, ALEISHA<br>5609 CYPRESS CREEK DRIVE<br>102<br>HYATTSVILLE  MD  20782-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.69 |
| 1499399 - 10052666<br>IVEY, BILLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473218 - 10029458<br>IVEY, CHRISTOPHER WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467357 - 10063447<br>IVEY, DEREK LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2330770 - 10091307<br>IVEY, GARY<br>4518 APPLE TREE DR<br>ALEXANDRIA  VA  22310 | POTENTIAL CLAIM CLAIM NUMBER - 20060139013-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1326479 - 10189963<br>IVEY, JENNIFER CARMEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $212.67 |
| 2689022 - 10224176<br>IVEY, KEY-DEEN ULANDA<br>9352 S. MUSKEGON<br>CHICAGO  IL  60617 | POTENTIAL REFUND CLAIM | Disputed | $35.06 |
| 1365084 - 10187918<br>IVEY, LISA R<br>PO BOX 290<br>PARKERFORD  PA  19457- | POTENTIAL REFUND CLAIM | Disputed | $8.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494177 - 10047444<br>IVIE, RAQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503704 - 10056403<br>IVORY JR., ROBERT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468693 - 10024933<br>IVORY, NICHOLAS ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469941 - 10026181<br>IVORY, VELTON RENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366832 - 10188130<br>IVWURIE, SAM<br>4731 SADDLE RIDGE DR<br>COLORADO SPRINGS   CO   80922-2238 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 1302025 - 10189006<br>IVY, ANGELA YVONNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $40.76 |
| 2691017 - 10212010<br>IVY, LAUREN<br>8700 SW 81<br>OKLAHOMA CITY   OK   73169-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.09 |
| 1493796 - 10164608<br>IWAGO, KOJI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493796 - 10066544<br>IWAGO, KOJI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331568 - 10092105<br>IWANCZYK, JOHN<br>27414 GATOR POINT DRIVE<br>YALAHA   FL   34797 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070442654-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693424 - 10207928<br>IWANSKI, DENNIS<br>1454 N FRANKLIN PL<br>MILWAUKEE  WI  53202-2210 | POTENTIAL REFUND CLAIM | Disputed | $44.91 |
| 1486506 - 10042746<br>IWUEKE, PETERS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492754 - 10164164<br>IZAGUIRRE, EDUARDO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492754 - 10167968<br>IZAGUIRRE, EDUARDO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492754 - 10065799<br>IZAGUIRRE, EDUARDO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481896 - 10038136<br>IZAGUIRRE, EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492809 - 10046837<br>IZBICKI, CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690086 - 10211652<br>IZNAGA, ERNIE<br>6548 WINDING LAKE DR<br>JUPITER  FL  33458-3788 | POTENTIAL REFUND CLAIM | Disputed | $35.85 |
| 2331680 - 10092217<br>IZQUIERDO, JASON<br>3170 SKINNER ROAD<br>AUGUSTA  GA  30909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050117939-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483610 - 10039850<br>IZZARD, DENNIS RASHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478726 - 10034966<br>IZZIO, JEREMY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479525 - 10035765<br>IZZO, JOHN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159685 - 10170595<br>J & E ELECTRONICS<br>2223 LIME ST<br>HONOLULU  HI  96826 | EXPENSE PAYABLE | | $420.00 |
| 1372304 - 10174200<br>J CHRISTPHER BUSH<br>Attn J, CHRISTPHER, BUSH<br>5201 LEE AVE<br>RICHMOND  VA  23226-1127 | UNCASHED DIVIDEND | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 39

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693665 - 10209388<br>J DOVE & ASSOCIATES LLC<br>1725 GABLEHAMMER RD<br>WESTMINSTER  MD  21157 | POTENTIAL REFUND CLAIM | Disputed | $467.00 |
| 1360875 - 10015988<br>J&F ENTERPRISES<br>Attn JEROME H. PEARLMAN<br>828 WOODACRES ROAD<br>SANTA MONICA  CA  90402 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670791 - 10177448<br>J, LAWRENCE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $197.50 |
| 2670793 - 10180083<br>J, MARTIN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $211.37 |
| 2670730 - 10177987<br>J, ROBERTO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $69.77 |
| 2699063 - 10210032<br>J, TUCKER<br>1930 20TH AVENUE DR NE 25<br>HICKORY  NC  28601-0511 | POTENTIAL REFUND CLAIM | Disputed | $154.44 |
| 2329955 - 10090492<br>J. E. JACOBS CORPORATION<br>1 FINANCIAL PLAZA<br>SAINT LOUIS  MO  63102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060332518-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505535 - 10058234<br>JABBAR, ABDUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467213 - 10023671<br>JABCO, DEREK ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365085 - 10187070<br>JABER, ABDEL N<br>5825 W 79TH ST<br>BURBANK  IL  60459-1360 | POTENTIAL REFUND CLAIM | Disputed | $4.28 |
| 1494317 - 10047584<br>JABER, AMIR MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690348 - 10206284<br>JABLASONE, GERTRUDE<br>933 GOVERNOR HOUSE CIR<br>WILMINGTON  DE  19809-2403 | POTENTIAL REFUND CLAIM | Disputed | $109.79 |
| 1365086 - 10184398<br>JABLONOWSKI, MARC E<br>1704 S 39TH ST UNIT 15<br>MESA  AZ  85206-3843 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1270019 - 10189555<br>JABLONSKI, THEODORE JOSHUA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $106.15 |
| 2744161 - 10176754<br>JABRI, MOHAMED N MD<br>SUITE 204<br>303 E ARMY TRAIL RD<br>BLOOMINGDALE  IL  60108 | POTENTIAL REFUND CLAIM | Disputed | $74.00 |
| 1494075 - 10047342<br>JABUREK, DEREK JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476888 - 10033128<br>JACA, ALLISON MICHEIDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1326027 - 10189647<br>JACAPRARO, JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $95.34 |
| 1468589 - 10024829<br>JACEWITZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686108 - 10222940<br>JACHETTA, MIKE<br>717 OAKWOOD LANE<br>GASTONIA  NC  28056-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.05 |
| 2692001 - 10215035<br>JACINTO, GLENN<br>10 GNARLED HOLLOW RD<br>EAST SETAUKET  NY  11733-2928 | POTENTIAL REFUND CLAIM | Disputed | $63.33 |
| 1372306 - 10175217<br>JACK C MONTFORT<br>Attn MONTFORT, JACK, C<br>2381 RYAN PL<br>TALLAHASSEE  FL  32309-2349 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1372307 - 10174971<br>JACK L SWICEGOOD<br>Attn SWICEGOOD, JACK, L<br>1113 PORTOLA MEADOWS RD APT 157<br>LIVERMORE  CA  94551-5342 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1372308 - 10174447<br>JACK M LEVIN<br>Attn LEVIN, JACK, M<br>1 SHERWOOD CT<br>BEECHWOOD  OH  44122-7513 | UNCASHED DIVIDEND | Disputed | $5.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334524 - 10095061<br>JACK MCDERMONT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061118896-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1153875 - 10169999<br>JACK NADEL INTERNATIONAL<br>DEPT 9649<br>LOS ANGELES  CA  90084-9649 | EXPENSE PAYABLE | | $88,640.20 |
| 1372323 - 10174448<br>JACK NULL CUST<br>Attn NULL, JACK<br>JOHN LOUIS JUNES<br>UNDER THE VA UNIF TRAN MIN ACT<br>13332 HARDINGS TRACE WAY<br>RICHMOND  VA  23233-7019 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372311 - 10175727<br>JACK NULL CUST<br>Attn NULL, JACK<br>ROSA WATERS<br>UNDER THE VA UNIF TRAN MIN ACT<br>104 N STAFFORD AVE<br>RICHMOND  VA  23220-4422 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1372309 - 10174717<br>JACK NULL CUST<br>Attn NULL, JACK<br>NICHOLAS JACKSON JUNES<br>UNDER THE VA UNIF TRAN MIN ACT<br>10105 HEARTHROCK CT<br>RICHMOND  VA  23233-2828 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372327 - 10175219<br>JACK NULL CUST<br>Attn NULL, JACK<br>JOHN LOUIS JUNES UNDER THE VA<br>UNIF TRANSFERS TO MINORS ACT<br>10105 HEARTHROCK CT<br>RICHMOND  VA  23233-2828 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 1372325 - 10175218<br>JACK NULL CUST<br>Attn NULL, JACK<br>NICHOLAS LOUIS JUNES UNDER THE<br>VA<br>UNIF TRANSFERS TO MINORS ACT<br>13332 HARDINGS TRACE WAY<br>RICHMOND  VA  23233-7019 | UNCASHED DIVIDEND | Disputed | $0.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034879 - 10174038<br>JACK OF ALL GAMES<br>1401 ELM ST 5TH FL<br>LB 849789<br>DALLAS  TX  75284-9789 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $11,765.19 |
| 1034920 - 10174030<br>JACK OF ALL GAMES TAKE 2 DIV<br>1401 ELM ST 5TH FL<br>LB 849789<br>DALLAS  TX  75284-9789 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $108,408.15 |
| 2668062 - 10177468<br>JACK, A<br>PO BOX 183<br>ROGERS  TX  76569-0183 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1468944 - 10025184<br>JACK, COREY JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692823 - 10207838<br>JACK, FRAZIER<br>1611 HOLSTON RIVER RD<br>KNOXVILLE  TN  37914-6137 | POTENTIAL REFUND CLAIM | Disputed | $74.81 |
| 2695381 - 10209500<br>JACK, GREENTREE<br>828 NW 10TH AVE<br>FORT LAUDERDALE  FL  33311-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.85 |
| 2699890 - 10215794<br>JACK, HURLEY<br>9616 GUT BLVD<br>INDIAN SHORES  FL  33785-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 1372339 - 10175220<br>JACKELINE ARCE<br>Attn ARCE, JACKELINE<br>24211 KATHY AVE<br>LAKE FOREST  CA  92630-1830 | UNCASHED DIVIDEND | Disputed | $0.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334586 - 10095123<br>JACKIE JAMES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060134079-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667308 - 10177389<br>JACKIE, A<br>9606 W SAVILE CIR<br>HOUSTON  TX  77065-4415 | POTENTIAL REFUND CLAIM | Disputed | $10.10 |
| 2699457 - 10209804<br>JACKIE, DAVIDSON<br>5416 GANLANE CIRCLE<br>FT WORTH  TX  76132-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.29 |
| 2693091 - 10205421<br>JACKIE, DAVIS<br>3524 ZINSLE AVE<br>CINCINNATI  OH  45213-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.47 |
| 2666709 - 10179444<br>JACKIE, R<br>1307 RIO GRANDE AVE<br>TEXARKANA  TX  75503-3523 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1508849 - 10061069<br>JACKMAN, DWAYNE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365087 - 10182196<br>JACKMAN, RACHEL G<br>159 S PLEASANT GROVE BLVD<br>PLEASANT GROVE  UT  84062-2138 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1495124 - 10048391<br>JACKS, THOMAS DORIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1115981 - 10171302<br>JACKSON CITIZEN PATRIOT<br>PO BOX 3338<br>GRAND RAPIDS  MI  49501-3338 | EXPENSE PAYABLE | | $10,652.50 |
| 2707576 - 10139940<br>JACKSON ELECTRIC MEMBERSHIP CORP, GA<br>P.O. BOX 100<br>JEFFERSON  GA  30549 | UTILITIES | | $7,845.06 |
| 1502352 - 10055329<br>JACKSON JR II, ROOSEVELT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1185514 - 10171620<br>JACKSON KELLY PLLC<br>PO BOX 11276<br>CHARLESTON  WV  25339 | EXPENSE PAYABLE | | $6,170.79 |
| 1198411 - 10170587<br>JACKSON WALKER LLP<br>PO BOX 130989<br>DALLAS  TX  75313-0989 | EXPENSE PAYABLE | | $747.00 |
| 2707577 - 10139941<br>JACKSON WATER COLLECTION, MI<br>161 WEST MICHIGAN AVENUE<br>JACKSON  MI  49201 | UTILITIES | | $93.25 |
| 1083333 - 10085360<br>JACKSON, AARON DESMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $87.71 |
| 1474547 - 10030787<br>JACKSON, AARON TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465527 - 10022056<br>JACKSON, ADAM MANDELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476275 - 10032515<br>JACKSON, ADRIAN NECHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489881 - 10044456<br>JACKSON, ADRIENNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465240 - 10021769<br>JACKSON, ALEXANDER ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467001 - 10023487<br>JACKSON, ALEXANDRA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679625 - 10223275<br>JACKSON, ALEXIS<br>2336 TAWNY DR.<br>WALDORF  MD  20601-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.93 |
| 1487807 - 10164788<br>JACKSON, ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487807 - 10063636<br>JACKSON, ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 63

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499448 - 10052715<br>JACKSON, ALLEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495832 - 10049099<br>JACKSON, AMANDA FRANCINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480164 - 10036404<br>JACKSON, AMANDA GAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504236 - 10056935<br>JACKSON, ANDREW JOVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508993 - 10061213<br>JACKSON, ANNETTE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686095 - 10219945<br>JACKSON, ANSELEE<br>91 ELM STREET<br>MANCHESTER  CT  06040-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.54 |
| 1477201 - 10033441<br>JACKSON, ANTHONY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490941 - 10045296<br>JACKSON, ANTHONY RENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331480 - 10092017<br>JACKSON, ANTONIO<br>821 CONNLY DR.<br>HOPE MILLS  NC  28348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015085-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488901 - 10064730<br>JACKSON, ARIEN EUGENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365091 - 10183790<br>JACKSON, AUBRAY F<br>952 KENTUCKY WOODS LN E<br>ORLANDO  FL  32824-7519 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1481804 - 10038044<br>JACKSON, BENJAMIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264084 - 10188963<br>JACKSON, BLAKE CAMERON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $55.54 |
| 1365097 - 10183793<br>JACKSON, BRAD N<br>219 HIGHLAND VILLAGE DR<br>VALLEY PARK  MO  63088-1541 | POTENTIAL REFUND CLAIM | Disputed | $123.00 |
| 2696894 - 10209577<br>JACKSON, BRANDON<br>2059 YOUNGS RD<br>VASS  NC  28394-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |
| 1365092 - 10183022<br>JACKSON, BRENDA J<br>406 WYNFIELD LN<br>BONAIRE  GA  31005-3191 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497148 - 10050415<br>JACKSON, BRETT T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467052 - 10023538<br>JACKSON, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684290 - 10222759<br>JACKSON, BRYAN<br>9308 WALDEN BROOK DR.<br>9308<br>LITHIONA  GA  30038-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.94 |
| 1465190 - 10021719<br>JACKSON, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496992 - 10050259<br>JACKSON, BRYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497476 - 10050743<br>JACKSON, CARL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330539 - 10091076<br>JACKSON, CAROLYN<br>706 E MORRIS STREET<br>DUNN  NC  28334 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050803969-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365088 - 10187919<br>JACKSON, CAROLYN H<br>5812 LISKA DR<br>JACKSONVILLE  FL  32244-2180 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487035 - 10043275<br>JACKSON, CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488361 - 10064190<br>JACKSON, CATHEY B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488361 - 10165061<br>JACKSON, CATHEY B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1467498 - 10023882<br>JACKSON, CHACE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689740 - 10219248<br>JACKSON, CHANE<br>2680 WINBRELL CT<br>WALDORF  MD  20601-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.36 |
| 2683745 - 10216784<br>JACKSON, CHASE<br>9601 FOREST LN.<br>926<br>DALLAS  TX  75243-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.42 |
| 1466380 - 10022909<br>JACKSON, CHELSEA AVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470283 - 10026523<br>JACKSON, CHELSEA LOREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488002 - 10164413<br>JACKSON, CHERICE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488002 - 10063831<br>JACKSON, CHERICE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480501 - 10036741<br>JACKSON, CHRIS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465185 - 10021714<br>JACKSON, CHRISTA MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680483 - 10219428<br>JACKSON, CHRISTOPHER<br>412 HIGHLAND COVE DRIVE<br>HOOVER  AL  35226-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.31 |
| 2684595 - 10221825<br>JACKSON, CHRISTOPHER<br>515 S. BENDER AVE.  APT. 4404<br>HUMBLE  TX  00007-7338 | POTENTIAL REFUND CLAIM | Disputed | $249.38 |
| 1465906 - 10022435<br>JACKSON, CHRISTOPHER KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333782 - 10094319<br>JACKSON, CLARENCE<br>410 GIRARD STREET<br>GAITHERSBURG  MD  20877 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050802002-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485885 - 10042125<br>JACKSON, CLAYTON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695731 - 10206667<br>JACKSON, CLORA<br>36 S 8TH AVE<br>MOUNT VERNON  NY  10550-3011 | POTENTIAL REFUND CLAIM | Disputed | $31.31 |
| 2700640 - 10206985<br>JACKSON, CLOUDRIN<br>8617 DELRIDGE WAY SW<br>SEATTLE  WA  98106-2274 | POTENTIAL REFUND CLAIM | Disputed | $32.17 |
| 2667907 - 10179053<br>JACKSON, CODY<br>3549 CURRY LN<br>ABILENE  TX  79606 | POTENTIAL REFUND CLAIM | Disputed | $64.00 |
| 1509782 - 10061828<br>JACKSON, COLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686289 - 10218010<br>JACKSON, DAN<br>6 HERITAGE LANE<br>SAUGUS  MA  01906-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.74 |
| 2682390 - 10222572<br>JACKSON, DANIEL<br>1222 CLARENCE ST<br>ST. PAUL  MN  55106-0000 | POTENTIAL REFUND CLAIM | Disputed | $210.07 |
| 1477044 - 10033284<br>JACKSON, DANIEL AIDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474002 - 10030242<br>JACKSON, DANIELLE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485792 - 10042032<br>JACKSON, DASCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684279 - 10223708<br>JACKSON, DAVID<br>8329 OLD DEER TRAIL<br>RALEIGH  NC  27615-0000 | POTENTIAL REFUND CLAIM | Disputed | $420.89 |
| 1474971 - 10031211<br>JACKSON, DAVID L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509135 - 10061355<br>JACKSON, DAVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494714 - 10047981<br>JACKSON, DERON MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330371 - 10090908<br>JACKSON, DIANNA<br>3012 LADUE DRIVE<br>CHAMPAIGN  IL  61822 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060726275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698491 - 10206828<br>JACKSON, DIXIE<br>4522 SEAGULL DR<br>NEW PORT RICHEY  FL  34652 | POTENTIAL REFUND CLAIM | Disputed | $117.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329894 - 10090431<br>JACKSON, DON<br>432 LONGOAK DRIVE<br>ROCK HILL   MO   63119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050517715-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694849 - 10208894<br>JACKSON, DOUG<br>8264 W GRANDRIDGE BLVD<br>KENNEWICK   WA   99336-7814 | POTENTIAL REFUND CLAIM | Disputed | $27.06 |
| 1365099 - 10183795<br>JACKSON, ELLEN M<br>6945 STENTON AVE<br>PHILADELPHIA   PA   19138-1927 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 2666909 - 10178444<br>JACKSON, ERIC<br>11715 SOUTH GLEN APT. #827<br>HOUSTON   TX   77099 | POTENTIAL REFUND CLAIM | Disputed | $97.73 |
| 1478580 - 10034820<br>JACKSON, EVONDA JOYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497672 - 10050939<br>JACKSON, FRANCES KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488018 - 10164699<br>JACKSON, FRANKLIN MONROE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488018 - 10063847<br>JACKSON, FRANKLIN MONROE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471393 - 10027633<br>JACKSON, FRED R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479138 - 10035378<br>JACKSON, GARRIK M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668956 - 10180209<br>JACKSON, GARY<br>6902 WHISPERING LEAF<br>SELLERSBURG  IN  47172-9162 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 2681252 - 10220456<br>JACKSON, GREGORY<br>221 JACKS PLACE<br>BRANDON  MS  39047-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.76 |
| 1365090 - 10187071<br>JACKSON, GUSSIE M<br>1337 SCOTT CIR<br>LAKELAND  FL  33805-2688 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 2679596 - 10217334<br>JACKSON, HARVEY<br>1466 GRAFTON ROAD<br>MILLBURY  MA  01527-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.11 |
| 1476295 - 10032535<br>JACKSON, HARVEY V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692342 - 10205713<br>JACKSON, HERSHEL<br>22431 CHATSFORD CIRCUIT ST<br>SOUTHFIELD  MI  48034-6242 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698890 - 10214353<br>JACKSON, JAMES<br>114 PARK AVE<br>MERIDEN  CT  06450-3350 | POTENTIAL REFUND CLAIM | Disputed | $108.58 |
| 1484568 - 10040808<br>JACKSON, JARAD EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331130 - 10091667<br>JACKSON, JASISANON<br>DURHAM  NC  27707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050841071-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465939 - 10022468<br>JACKSON, JASON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680938 - 10217479<br>JACKSON, JAZMINE<br>1702 128TH ST SW<br>EVERETT  WA  98204-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.02 |
| 2695730 - 10211942<br>JACKSON, JEFFERY<br>4661 OLD BELEWS CREEK CT<br>WINSTON SALEM  NC  27101-2225 | POTENTIAL REFUND CLAIM | Disputed | $44.05 |
| 2684373 - 10222767<br>JACKSON, JEREMY<br>305 MARION PUGH DR.<br>1316B<br>COLLEGE STATION  TX  77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $323.33 |
| 1365096 - 10187920<br>JACKSON, JEREMY M<br>3601 HANNAN RD APT 207<br>WAYNE  MI  48184-1092 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491171 - 10045526<br>JACKSON, JEREMY MARQUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484488 - 10040728<br>JACKSON, JESSICA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1057187 - 10085375<br>JACKSON, JIMMY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $53.38 |
| 2679960 - 10217375<br>JACKSON, JOANNA<br>2704 N. PEORIA<br>PEORIA  IL  61603-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.23 |
| 1365093 - 10183791<br>JACKSON, JOHNNIE LEE<br>1320 N 1ST ST APT 3<br>SWANSEA  IL  62226-4204 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2667727 - 10178536<br>JACKSON, JOHNNY<br>1818 S. HARRISON<br>22<br>SAN ANGELO  TX  76903 | POTENTIAL REFUND CLAIM | Disputed | $121.36 |
| 1499891 - 10053158<br>JACKSON, JORDAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686693 - 10223965<br>JACKSON, JOSEPH<br>925 DIGGS RD<br>CROWNSVILLE  MD  21032-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365100 - 10186245<br>JACKSON, JOSEPH C<br>1600 MITCHELL AVE<br>CHATTANOOGA   TN  37408 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1486449 - 10042689<br>JACKSON, JOSHUA DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495515 - 10048782<br>JACKSON, JOSHUA JAYJAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368770 - 10187485<br>JACKSON, JULIUS<br>1831 BAINBRIDGE ST<br>PHILADELPHIA   PA  19146 1429 | POTENTIAL REFUND CLAIM | Disputed | $10.76 |
| 1505143 - 10057842<br>JACKSON, KALLIE RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463900 - 10020429<br>JACKSON, KANDICE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053971 - 10085876<br>JACKSON, KASEY LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.57 |
| 1490591 - 10044996<br>JACKSON, KATHERINE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702987 - 10210236<br>JACKSON, KATHY<br>1907 OAKLINE DR<br>SAN ANTONIO  TX  78232-4929 | POTENTIAL REFUND CLAIM | Disputed | $34.34 |
| 1490148 - 10165126<br>JACKSON, KELLEE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490148 - 10065350<br>JACKSON, KELLEE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479789 - 10036029<br>JACKSON, KENDRA NATAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482784 - 10039024<br>JACKSON, KEVIN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464997 - 10021526<br>JACKSON, KIIAN LEVAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474280 - 10030520<br>JACKSON, KRISTEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331477 - 10092014<br>JACKSON, KRISTY<br>5520 GILCREST SANDS DR<br>HOPE MILLS  NC  28348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050110893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490647 - 10045027<br>JACKSON, KRISTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486969 - 10043209<br>JACKSON, KURTRESS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479561 - 10035801<br>JACKSON, KYLE LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482774 - 10039014<br>JACKSON, LA NITA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690139 - 10212088<br>JACKSON, LATOYA<br>11843 198TH ST<br>SAINT ALBANS  NY  11412-3459 | POTENTIAL REFUND CLAIM | Disputed | $49.64 |
| 2701556 - 10216314<br>JACKSON, LAWRENCE<br>40 W COLUMBIA STREET<br>HEMPSTEAD  NY  00001-1550 | POTENTIAL REFUND CLAIM | Disputed | $50.95 |
| 1498795 - 10052062<br>JACKSON, LAWRENCE LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478087 - 10034327<br>JACKSON, LINDSEY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                              Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467359 - 10063449<br>JACKSON, LIONEL DURAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466260 - 10022789<br>JACKSON, LISA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467459 - 10063477<br>JACKSON, LONNIE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680967 - 10223404<br>JACKSON, LORENZO<br>1760 RUSHDEN DR<br>OCCOE  FL  00003-4761 | POTENTIAL REFUND CLAIM | Disputed | $313.89 |
| 2697624 - 10215426<br>JACKSON, LUTHER<br>7278 ANDING OIL CITY RD<br>BENTONIA  MS  39040-8034 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 1473016 - 10029256<br>JACKSON, MARCUS BLAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368869 - 10185827<br>JACKSON, MARGARET<br>6607 LAWNTON AVE<br>PHILADELPHIA  PA  19126 3331 | POTENTIAL REFUND CLAIM | Disputed | $5.78 |
| 1365089 - 10183021<br>JACKSON, MARGARET E<br>6765 67TH LN<br>PINELLAS PARK  FL  33781-5053 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485797 - 10042037<br>JACKSON, MARGARET H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493211 - 10164324<br>JACKSON, MARK EDWIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493211 - 10066107<br>JACKSON, MARK EDWIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510835 - 10062881<br>JACKSON, MARLON AUDIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469767 - 10026007<br>JACKSON, MARTEL KSHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508921 - 10061141<br>JACKSON, MARTIN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694471 - 10205878<br>JACKSON, MARY<br>1707 SE 12TH CT<br>FORT LAUDERDALE  FL  33316-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.71 |
| 2690314 - 10206279<br>JACKSON, MARYLEE<br>2125 WEBER ST<br>ORLANDO  FL  32803-3403 | POTENTIAL REFUND CLAIM | Disputed | $95.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473426 - 10029666<br>JACKSON, MEGHAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461443 - 10015302<br>JACKSON, MICHAEL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060144381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329396 - 10089933<br>JACKSON, MICHAEL<br>35 FLETCHER LANE<br>GRAND JUNCTION   TN   38039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050601296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669137 - 10178703<br>JACKSON, MICHAEL<br>4107 STEINMETZ DR<br>INDIANAPOLIS   IN   46254-2864 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1468243 - 10024483<br>JACKSON, MICHAEL W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365094 - 10183792<br>JACKSON, MICHEAL S<br>614 N 1ST ST<br>WOOD RIVER   IL   62095-1507 | POTENTIAL REFUND CLAIM | Disputed | $11.46 |
| 2669172 - 10178164<br>JACKSON, MIKE D<br>1188 N MARK LN<br>WARSAW   IN   46580-6505 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 2689116 - 10218255<br>JACKSON, NA'RON<br>917 LONGVIEW COURT<br>WILMINGTON   DE   19809 | POTENTIAL REFUND CLAIM | Disputed | $73.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471919 - 10028159<br>JACKSON, NEAL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472181 - 10028421<br>JACKSON, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469914 - 10026154<br>JACKSON, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470609 - 10026849<br>JACKSON, NYKEMA SHAYVONN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695361 - 10206638<br>JACKSON, PATRICIA<br>3659 COACHLIGHT COMMON ST<br>LANSING  MI  48911-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 1463812 - 10020341<br>JACKSON, PAUL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492472 - 10164332<br>JACKSON, PAULA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492472 - 10065621<br>JACKSON, PAULA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683698 - 10217751<br>JACKSON, PETER<br>142 WARNER ST<br>CINCINNATI  OH  45219-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.77 |
| 1510499 - 10062545<br>JACKSON, PHILLIPPE CORBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328634 - 10089171<br>JACKSON, PRINCE<br>5090 A STEELE LOOP<br>FORT CAMPBELL  KY  42223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113404-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507254 - 10059621<br>JACKSON, RAHEIM LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486486 - 10042726<br>JACKSON, RAMON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485106 - 10041346<br>JACKSON, RANDY BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690617 - 10213514<br>JACKSON, RAYMOND<br>7606 MARTONE RD<br>NORFOLK  VA  23518-4518 | POTENTIAL REFUND CLAIM | Disputed | $163.59 |
| 1490448 - 10044878<br>JACKSON, RENITA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682257 - 10218596<br>JACKSON, RICHARD<br>1014 DEERFIELD DRIVE<br>N/A<br>CHATMANSBORO  TN  37035-0000 | POTENTIAL REFUND CLAIM | Disputed | $245.38 |
| 1471342 - 10027582<br>JACKSON, RICHARD TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472561 - 10028801<br>JACKSON, ROBERT ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363497 - 10186083<br>JACKSON, ROBERT J JR<br>210 WOODBINE AVE<br>TAMPA  FL  33617-4843 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1465458 - 10021987<br>JACKSON, SAMUEL KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494070 - 10047337<br>JACKSON, SHANE LESHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329101 - 10089638<br>JACKSON, SHANNON<br>4905 PEBBLE CREEK DR<br>ANTIOCH  TN  37013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041216158-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680021 - 10221356<br>JACKSON, SHANNON<br>7920 SKILLMAN ST.<br>321<br>DALLAS  TX  75231-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1333952 - 10188564<br>JACKSON, SHANNON LETRELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.21 |
| 1466516 - 10023045<br>JACKSON, SHANTRISE SHANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505509 - 10058208<br>JACKSON, SHANYCE MALVINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506487 - 10059047<br>JACKSON, SHATANYA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511734 - 10020016<br>JACKSON, SHAWN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION JACKSON, SHAWN V. CCS (0320333) | Contingent, Disputed, Unliquidated | Unknown |
| 1467876 - 10024164<br>JACKSON, STEPHANIE DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669100 - 10181292<br>JACKSON, STEPHEN<br>6827 WOODLYNN DR<br>FT WAYNE  IN  46816- | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1464868 - 10021397<br>JACKSON, SYNETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490395 - 10044850<br>JACKSON, TABITHA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481151 - 10037391<br>JACKSON, TANYA LATOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337071 - 10087252<br>JACKSON, TEDDIE<br>ROLLING MEADOW DR<br>PINCH  WV  25156 | POTENTIAL REFUND CLAIM | Disputed | $26.49 |
| 1499042 - 10052309<br>JACKSON, TERRANCE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495691 - 10048958<br>JACKSON, TERRELL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490113 - 10044642<br>JACKSON, TERRY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474581 - 10030821<br>JACKSON, THANE ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702662 - 10205828<br>JACKSON, THOMAS<br>111 HICKORY LN<br>WINCHESTER  VA  22603-4217 | POTENTIAL REFUND CLAIM | Disputed | $31.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703129 - 10205960<br>JACKSON, THOMAS<br>1545 ESTHER ST<br>HARVEY  LA  70058-3655 | POTENTIAL REFUND CLAIM | Disputed | $26.26 |
| 1474151 - 10030391<br>JACKSON, TIERRA LATRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467585 - 10023945<br>JACKSON, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488986 - 10064815<br>JACKSON, TION A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668776 - 10179134<br>JACKSON, TODD<br>350 MANANAI PL APT E<br>HONOLULU  HI  96818-1865 | POTENTIAL REFUND CLAIM | Disputed | $2.36 |
| 1498709 - 10051976<br>JACKSON, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463963 - 10020492<br>JACKSON, TRAVIS LAMONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475695 - 10031935<br>JACKSON, VALENCIA VENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365098 - 10183794<br>JACKSON, VERNON E<br>3184 WATSON RD<br>SAINT LOUIS  MO  63139-2451 | POTENTIAL REFUND CLAIM | Disputed | $61.00 |
| 1365095 - 10186244<br>JACKSON, VICKIE G<br>2926 MALLERY ST<br>FLINT  MI  48504-3002 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1367213 - 10182410<br>JACKSON, WESLEY<br>1901 16TH AVE DR W<br>BARDENTON  FL  34205 | POTENTIAL REFUND CLAIM | Disputed | $5.66 |
| 2684462 - 10224224<br>JACKSON, WILLIAM<br>224 HOLIDAY CIRCLE<br>SAVANNAH  GA  31419-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 1490670 - 10045050<br>JACKSON, WILLIAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465244 - 10021773<br>JACKSON, XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464254 - 10020783<br>JACKSON, XZAVIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493101 - 10046939<br>JACKSON, ZAKIA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668372 - 10179097<br>JACKSONJR, ARTHUR<br>1107 E. TIMPSON<br>LONGVIEW  TX  75602 | POTENTIAL REFUND CLAIM | Disputed | $34.63 |
| 1183002 - 10169971<br>JACKSONVILLE, CITY OF<br>MIKE HOGAN TAX COLLECTOR<br>231 E FORSYTH ST RM 130<br>JACKSONVILLE  FL  32202 | EXPENSE PAYABLE | | $4,526.97 |
| 1497578 - 10050845<br>JACKUBIAK, PHILIP AMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1372341 - 10175221<br>JACOB NEHIKHUERE<br>Attn NEHIKHUERE, JACOB<br>2015 FARM HILL CT<br>STOCKBRIDGE  GA  30281-9102 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2706894 - 10137777<br>JACOB, CALVIN<br>7305 QUANTUM LEAP LANE<br>BOWIE  MD  20720 | LITIGATION CLAIM NUMBER: YLB/59325   /AP | Contingent, Disputed, Unliquidated | Unknown |
| 1490743 - 10045098<br>JACOB, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689579 - 10218197<br>JACOB, EDWIN<br>13208 BRISTLECONE #21<br>GERMANTOWN  MD  20874 | POTENTIAL REFUND CLAIM | Disputed | $57.99 |
| 2698485 - 10212673<br>JACOB, FULWIDER<br>1008 SW 25TH ST<br>OKLAHOMA CITY  OK  73108-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683386 - 10222671<br>JACOB, JARVIS<br>510 STEWART ST.<br>110 B<br>LAFAYETTE  LA  70501-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 2743951 - 10177135<br>JACOB, JEFFREY J<br>1310 PATERSON PLANK ROAD<br>2<br>NORTH BERGEN  NJ  7047 | POTENTIAL REFUND CLAIM | Disputed | $35.20 |
| 2744201 - 10176739<br>JACOB, JEFFREY J<br>1310 PATERSON PLANK ROAD<br>NORTH BERGEN  NJ  7047 | POTENTIAL REFUND CLAIM | Disputed | $1,483.00 |
| 2337075 - 10087253<br>JACOB, JOHN<br>NAPLES  FL  34105 | POTENTIAL REFUND CLAIM | Disputed | $158.99 |
| 2334056 - 10094593<br>JACOB, LANCE<br>691 ROUTE 32<br>SYKESVILLE  MD  21784 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060210736-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474893 - 10031133<br>JACOB, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479236 - 10035476<br>JACOBI, DAVID JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488510 - 10064339<br>JACOBI, JESSICA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                  Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686098 - 10220121<br>JACOBOWITZ, JEREMY<br>24 STEPHEN DRIVE<br>TARRYTOWN  NY  10591-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.90 |
| 1472458 - 10028698<br>JACOBS, AARON RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696850 - 10211081<br>JACOBS, BRET<br>6992 EISENHOWER AVE<br>PORTAGE  IN  46368-1704 | POTENTIAL REFUND CLAIM | Disputed | $51.30 |
| 2696851 - 10206736<br>JACOBS, BRETT<br>6992 EISENHOWER AVE<br>PORTAGE  IN  46368-1704 | POTENTIAL REFUND CLAIM | Disputed | $45.63 |
| 1471166 - 10027406<br>JACOBS, BRIANNA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497431 - 10050698<br>JACOBS, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367531 - 10185698<br>JACOBS, DAVID<br>2405 ABALONE AVE<br>INDIALANTIC  FL  32903-2505 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1491923 - 10046278<br>JACOBS, DAVID ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482207 - 10038447<br>JACOBS, DAYMOND KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461430 - 10015149<br>JACOBS, EUGENE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  25808 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507121 - 10059536<br>JACOBS, EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365102 - 10188512<br>JACOBS, HOWARD R<br>229 1ST PL<br>FORT MILL  SC  29715-9537 | POTENTIAL REFUND CLAIM | Disputed | $3.35 |
| 1497172 - 10050439<br>JACOBS, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679866 - 10220319<br>JACOBS, LEWIS<br>1960 COURTYARD PL<br>FLORISSANT  MO  63031-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.71 |
| 2331987 - 10092524<br>JACOBS, LINDSEY<br>7 OAK STREET<br>ROME  GA  30161 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061246870-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473765 - 10030005<br>JACOBS, LOVEIST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Jointly?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686960 - 10222048<br>JACOBS, MARCOL<br>6057 WHITESTONE RD,<br>JACKSON   MS   39206-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.56 |
| 1471113 - 10027353<br>JACOBS, MICHAEL GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477056 - 10033296<br>JACOBS, MIKAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480195 - 10036435<br>JACOBS, MITCH DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365103 - 10183024<br>JACOBS, PEGGY A<br>5420 LEATHERLEAF DRIVE<br>N. MYRTLE BEACH   SC   29582 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1492905 - 10046885<br>JACOBS, SHERMANNI K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511424 - 10018056<br>JACOBS, SIMEON<br>7401 NW 7TH ST.<br>PLANTATION   FL   33317 | LITIGATION CASE NO: 07-030144; 17TH JUDICIAL CIRCUIT CT/BROWARD CO, FL | Contingent, Disputed, Unliquidated | Unknown |
| 1365101 - 10183023<br>JACOBS, STACY M<br>27265 N COUNTY HWY #27<br>CANTON   IL   61520- | POTENTIAL REFUND CLAIM | Disputed | $46.78 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334158 - 10094695<br>JACOBS, STEPHANIE<br>53 LACKAWANNA AVE<br>SWOYERSVILLE  PA  18704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070400328-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702387 - 10210383<br>JACOBS, STEVEN<br>130 SE 11TH ST<br>POMPANO BEACH  FL  33060-8834 | POTENTIAL REFUND CLAIM | Disputed | $74.96 |
| 1482165 - 10038405<br>JACOBSEN, JOSEPH WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487681 - 10043921<br>JACOBSEN, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159718 - 10171887<br>JACOBSON DISTRIBUTION CO<br>PO BOX 224<br>3811 DIXON ST<br>DES MOINES  IA  50313 | EXPENSE PAYABLE | | $26,951.00 |
| 2665555 - 10178369<br>JACOBSON, CHRISTOPHER<br>17200 PARTHENIA ST<br>NORTHRIDGE  CA  91325-3220 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 1488970 - 10166641<br>JACOBSON, HOWARD P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488970 - 10165631<br>JACOBSON, HOWARD P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly ...)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488970 - 10064799 JACOBSON, HOWARD P ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1368908 - 10183422 JACOBSON, JOE 1252 GREEBY ST PHILADELPHIA  PA  19111-5525 | POTENTIAL REFUND CLAIM | Disputed | $3.91 |
| 1256857 - 10188649 JACOBSON, JUSTIN GLYNN ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $72.03 |
| 1256857 - 10086175 JACOBSON, JUSTIN GLYNN ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $6.40 |
| 1496489 - 10049756 JACOBSON, MIKE DANIEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696675 - 10208156 JACOBSON, PHYLLIS 43 MORDELLA RD ALBANY  NY  12205-2503 | POTENTIAL REFUND CLAIM | Disputed | $81.27 |
| 1489886 - 10044461 JACOBY, DARLA LIANNE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486196 - 10042436 JACOBY, TIMOTHY JAMES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: F4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694924 - 10206616<br>JACOLINE, DEMOED<br>86 WAREHAM ST 19<br>MIDDLEBORO  MA  02346-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.18 |
| 1477036 - 10033276<br>JACOVINO, MICHAEL MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372342 - 10174201<br>JACQUE MILLER<br>Attn MILLER, JACQUE<br>1135 GOLDEN EAGLE CT<br>AUBREY  TX  76227-3555 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 2667500 - 10181099<br>JACQUELI, ARELLANO<br>12029 CROWN ROYAL DR<br>EL PASO  TX  79936-0620 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 2694080 - 10209381<br>JACQUELI, LABATT-SIMON<br>1 STAUBERRY HILL CT 11F<br>STAMFORD  CT  06902-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 2666921 - 10177878<br>JACQUELI, N<br>PO BOX 111601<br>CARROLLTON  TX  75011-1601 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1372344 - 10174449<br>JACQUELINE  GUESS<br>Attn GUESS, JACQUELINE<br>3621 STRAUSSBURG WOODS LN<br>MATTHEWS  NC  28105-4906 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1372346 - 10174972<br>JACQUELINE GROVE<br>Attn GROVE, JACQUELINE<br>12674 KALAMATH CT<br>WESTMINSTER  CO  80234-1770 | UNCASHED DIVIDEND | Disputed | $828.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334585 - 10095122<br>JACQUELINE TIMMONS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050700527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372352 - 10175955<br>JACQUELINE WAMSTAD<br>Attn WAMSTAD, JACQUELINE<br>10381 YATES DRIVE NORTH<br>BROOKLYN PARK   MN   55443 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 2697906 - 10206815<br>JACQUELINE, COPELAND<br>105 WESTFIELD CT<br>CLARKSVILLE   TN   37040-0000 | POTENTIAL REFUND CLAIM | Disputed | $259.99 |
| 1372354 - 10175222<br>JACQUELYN A TROPLE<br>Attn TROPLE, JACQUELYN, A<br>4135 LACY LN APT 22<br>COLORADO SPRINGS   CO   80916-7328 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1509138 - 10061358<br>JACQUES, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682529 - 10218626<br>JACQUES, KRISTEN<br>40882 HIGHPOINTE DR.<br>CLINTON TOWNSHIP   MI   48038-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.79 |
| 1464255 - 10020784<br>JACQUES, ROY SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690399 - 10212058<br>JACQUES, VICTOR<br>211 S 4TH ST<br>NORTH WALES   PA   19454-2901 | POTENTIAL REFUND CLAIM | Disputed | $39.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity:R

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693540 - 10210781<br>JACQUEZ, ARTURO<br>PO BOX 982<br>EL PASO  TX  79960-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.05 |
| 2693733 - 10212355<br>JACQULIN, GAY<br>18 CHATEAU LN G-102<br>STUARTS DRAFT  VA  24477-9783 | POTENTIAL REFUND CLAIM | Disputed | $55.68 |
| 2692749 - 10206473<br>JACQULIN, GAY<br>549 ALBEMARLE AVE<br>STAUNTON  VA  24401-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.63 |
| 2698584 - 10211951<br>JADA, WORKMAN<br>1686 GARDEN RD<br>COLUMBIA  MO  65201-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.36 |
| 2330965 - 10091502<br>JADACKI, MATT<br>5325 CHURCH RD<br>MCLEAN  VA  22101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060139775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691204 - 10209159<br>JADEAU, OLIVIER<br>2 PARK AVE 17TH FLOOR<br>NEW YORK  NY  10016-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.72 |
| 2681770 - 10222509<br>JADWIN, BRANDON<br>1008 PINE TREE TRAIL<br>STILLWATER  MN  55082-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.76 |
| 1475235 - 10031475<br>JAEGER, CYNTHIA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668774 - 10177547<br>JAEGER, PONTUS<br>1133 WAIMANU ST APT 1510<br>HONOLULU  HI  96814-4255 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2331814 - 10092351<br>JAEGER, SOPHIA<br>4079 CLEARFIELD ST<br>NORTH PORT  FL  34286 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070656780-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699084 - 10210034<br>JAESOO, CHUNG<br>1 NICHOLAS<br>DANBURY  CT  06810-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 1486246 - 10042486<br>JAFARKHANI, MATTHEW ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1182502 - 10169559<br>JAFFE OF WESTON II INC<br>10200 STATE RD 84 STE 211<br>C/O SOUTHERN COMMERCIAL MGT<br>DAVIE  FL  33324 | EXPENSE PAYABLE | | $40,278.12 |
| 1360588 - 10015702<br>JAFFE OF WESTON II INC.<br>Attn MARY<br>C/O SOUTHERN COMMERCIAL MGT<br>10200 STATE RD 84<br>SUITE 211<br>DAVIE  FL  33324 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707036 - 10137943<br>JAFFE OF WESTON II, INC.<br>555 SW 12TH AVENUT<br>SUITE 101<br>POMPANO BEACH  FL  3.3069E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/54085    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463730 - 10017701<br>JAFFE OF WESTON II, INC.<br>555 SW 12TH AVENUT<br>SUITE 101<br>FORTH FORT MYERS  FL  33069 | CODEFENDANT<br>CASE: 08-CA-006176; COURT:<br>CIRCUIT COURT IN AND FOR<br>JUDICIAL CIRCUIT IN AND FOR<br>LEE COUNTY FL, CIVIL DIVISION;<br>CLAIM: YLB/54085    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368081 - 10182696 JAFFE, ALAN 11910 SE INDIAN RIVER DR N HOBE SOUND  FL  33455-3512 | POTENTIAL REFUND CLAIM | Disputed | $3.21 |
| 2702857 - 10205871 JAFFE, AMANDA 35 WHITE OAK LN WESTON  CT  06883-1547 | POTENTIAL REFUND CLAIM | Disputed | $65.65 |
| 1501010 - 10054277 JAFFE, JENNA SARAH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689391 - 10219310 JAFFER, ALI 1901 SHERMAN AVE EVANSTON  IL  60201 | POTENTIAL REFUND CLAIM | Disputed | $260.10 |
| 1369827 - 10186821 JAFFEUX, PAUL 1600 REAMS RD POWHATAN  VA  23139-7423 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 2668579 - 10178643 JAGER, HOSS 24316 75TH ST. PADDOCK LAKE  WI  53168- | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 2702446 - 10211351 JAGGI, RAJ 136 DAWSON LN JERICHO  NY  11753-2517 | POTENTIAL REFUND CLAIM | Disputed | $58.07 |
| 2684000 - 10221756 JAGLA, STEPHEN 305 GLENWOOD AVE WILLOW SPRINGS  IL  60480-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487352 - 10043592￼ JAGNANAN, ADRIAN￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505455 - 10058154￼ JAGNARINE, JAI￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703330 - 10208508￼ JAGROO, MICHAEL | POTENTIAL REFUND CLAIM | Disputed | $125.86 |
| 2668412 - 10177490￼ JAHAZEL, OLDEN￼ 11701 METRIC BLVD￼ AUSTIN   TX   78758-3298 | POTENTIAL REFUND CLAIM | Disputed | $121.81 |
| 2668423 - 10179631￼ JAHAZEL, OLDEN￼ 11701 METRIC BLVD 1424￼ AUSTIN   TX   78758-3298 | POTENTIAL REFUND CLAIM | Disputed | $17.95 |
| 1372355 - 10176603￼ JAHMIL M NORALS￼ Attn NORALS, JAHMIL, M￼ 3405 FAWNWOOD PL￼ NASHVILLE   TN   37207-2182 | UNCASHED DIVIDEND | Disputed | $1.87 |
| 1372355 - 10175728￼ JAHMIL M NORALS￼ Attn NORALS, JAHMIL, M￼ 3405 FAWNWOOD PL￼ NASHVILLE   TN   37207-2182 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1489067 - 10166613￼ JAHN, MICHAEL EDWARD￼ ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489067 - 10064896<br>JAHN, MICHAEL EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486403 - 10042643<br>JAHR, MATT R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366980 - 10185635<br>JAIME, CATALINA<br>638 W CALLE RITA<br>TUCSON  AZ  85706-6521 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 2667958 - 10177457<br>JAIME, DANIEL<br>7701 FINCH TR.<br>AUSTIN  TX  787450000 | POTENTIAL REFUND CLAIM | Disputed | $204.44 |
| 2694067 - 10208926<br>JAIME, GARCIA<br>11 BUTLER ST 2<br>LAWRENCE  MA  01841-4208 | POTENTIAL REFUND CLAIM | Disputed | $15.56 |
| 2695252 - 10213851<br>JAIME, LOYA<br>12105 CITATION DR<br>EL PASO  TX  79936-7819 | POTENTIAL REFUND CLAIM | Disputed | $21.31 |
| 2693358 - 10210811<br>JAIME, MONTES<br>2940 50TH AVE W 236<br>BRADENTON  FL  34207-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.53 |
| 2681155 - 10222455<br>JAIMES, STEVEN<br>9314 VANWOOD<br>HOUSTON  TX  77040-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509071 - 10061291<br>JAIN, AMIT K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692121 - 10208555<br>JAIN, ANANT<br>10425 MADISON DR<br>ATLANTA  GA  30346-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.50 |
| 1510075 - 10062121<br>JAIN, PIYUSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368641 - 10187473<br>JAIN, SUDHIR<br>2 MEADOW ACRES<br>LADUE  MO  63124 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1474124 - 10030364<br>JAIPUR, JIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372367 - 10174973<br>JAIRO ANGEL<br>Attn ANGEL, JAIRO<br>450 E OLIVE AVE APT 245<br>BURBANK  CA  91501-3322 | UNCASHED DIVIDEND | Disputed | $2.72 |
| 1372370 - 10174202<br>JAIRO GODINEZ<br>Attn GODINEZ, JAIRO<br>10929 LITTCHEN ST<br>NORWALK  CA  90650-2567 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2694120 - 10205061<br>JAIRO, MARTINEZ<br>1433 BROOKWOOD DR<br>WINSTON SALEM  NC  27116-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689188 - 10218269<br>JAISINGHANI, SURAJ<br>141-05 LINDEN BLVD.<br>JAMAICA   NY   11436 | POTENTIAL REFUND CLAIM | Disputed | $126.22 |
| 2330491 - 10091028<br>JAJCO, ANNETTE<br>2428 N WESTBROOK<br>ELMWOOD PARK  IL  60707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050233421-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365104 - 10185451<br>JAJI, SIKIRU Z<br>917 W EASTWOOD AVE APT #514<br>CHICAGO  IL  60640-5145 | POTENTIAL REFUND CLAIM | Disputed | $0.57 |
| 2334583 - 10095120<br>JAKE GRETH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070667031-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693401 - 10205034<br>JAKE, SHIELDS<br>2027 167TH ST<br>BASEHOR  KS  66007-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.67 |
| 2668512 - 10180150<br>JAKIRCEVIC, IVAN<br>1239 S 52ND ST<br>WEST MILWAUKEE  WI  53214 3537 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 2685176 - 10222092<br>JAKUBOWICZ, CHARLES<br>2186 LOIS LANE<br>LANCASTER  PA  17601-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.65 |
| 1074884 - 10085628<br>JAKUBOWSKI, ALEKSANDRA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $10.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334248 - 10094785<br>JAKUDOWICZ, CHRIS<br>688 S ROAD<br>EAST AURORA  NY  14052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051024562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496444 - 10049711<br>JALAL, AMIN CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495253 - 10048520<br>JALBERT, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488188 - 10165632<br>JALLAD, SAMER MARTEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488188 - 10064017<br>JALLAD, SAMER MARTEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2703096 - 10207354<br>JALLOH, ABDULAI<br>106-27 153ST<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.96 |
| 2328483 - 10089020<br>JALLOH, ALUSINE<br>2110 LINDBALD COURT<br>ARLINGTON  TX  76013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040701749-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702223 - 10207062<br>JALOMO, PATTI<br>4140 OLD VILLAGE LN<br>MEMPHIS  TN  38125-2629 | POTENTIAL REFUND CLAIM | Disputed | $132.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692727 - 10209326<br>JAMAI, KAREN<br>3548 E LAKE DR<br>LAND O' LAKES  FL  34639-4622 | POTENTIAL REFUND CLAIM | Disputed | $30.88 |
| 1486412 - 10042652<br>JAMAIL, KENNETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681915 - 10222519<br>JAMAL, MOHAMMAD<br>88-19 193ST<br>3C<br>HOLLIS  NY  11423-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.07 |
| 2696563 - 10211063<br>JAMAL, MOUJIB<br>1205 W 39TH ST<br>LORAIN  OH  44053-2843 | POTENTIAL REFUND CLAIM | Disputed | $20.01 |
| 2698189 - 10205389<br>JAMALL, MERCER<br>1603 LONGHUNTER LN<br>ANTIOCH  TN  37013-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.50 |
| 2329999 - 10090536<br>JAMBON, LARRY<br>3320 WAKK BLVD<br>APT 5305<br>GRETNA  LA  70056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040826951-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695774 - 10213870<br>JAMEIAN, LINDO<br>4306 N 46 ST 75<br>TAMPA  FL  33613-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.23 |
| 2697900 - 10212662<br>JAMEL, BAINES<br>213 LEXINGTON AVE<br>BROOKLYN  NY  11216-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3563    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695853 - 10213172<br>JAMEL, DONALDSON<br>4922 OLD PAGE RD<br>DURHAM  NC  27703-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.02 |
| 2702396 - 10210385<br>JAMERSON, JASON<br>9 WHITE BIRCH CT<br>SHELTON  CT  06484-1862 | POTENTIAL REFUND CLAIM | Disputed | $37.08 |
| 2743873 - 10176958<br>JAMES<br>STE 500 PROF OFF<br>BIRMINGHAM  AL  35213 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1372373 - 10175467<br>JAMES A COLE<br>Attn COLE, JAMES, A<br>4927 56TH PL<br>BLADENSBURG  MD  20710-1601 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1372374 - 10174450<br>JAMES A GROTZ<br>Attn GROTZ, JAMES, A<br>3636 OAK CREEK DR UNIT B<br>ONTARIO  CA  91761-0189 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 1372375 - 10174451<br>JAMES A KEENE<br>Attn KEENE, JAMES, A<br>1150 GALAPAGO ST APT 301<br>DENVER  CO  80204-3576 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1372384 - 10174974<br>JAMES B RHEGNESS<br>Attn RHEGNESS, JAMES, B<br>2180 COUNTRY OAK DR<br>LITHIA SPRINGS  GA  30122-3588 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1372386 - 10174203<br>JAMES C CATTERINO<br>Attn CATTERINO, JAMES, C<br>4408 WASHINGTON BLVD<br>HALETHORPE  MD  21227-4541 | UNCASHED DIVIDEND | Disputed | $3.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372389 - 10176172<br>JAMES C DALY JR CUST<br>Attn DALY, JAMES, C<br>RYAN NOGAMI DALY UNDER THE CT<br>UNIF TRANSFERS TO MINORS ACT<br>380 ELEVEN O CLOCK RD<br>FAIRFIELD  CT  06824-1729 | UNCASHED DIVIDEND | Disputed | $1.53 |
| 1372389 - 10174452<br>JAMES C DALY JR CUST<br>Attn DALY, JAMES, C<br>RYAN NOGAMI DALY UNDER THE CT<br>UNIF TRANSFERS TO MINORS ACT<br>380 ELEVEN O CLOCK RD<br>FAIRFIELD  CT  06824-1729 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1372396 - 10176479<br>JAMES C FRANCIS &<br>Attn FRANCIS, JAMES, C<br>JENNIFER FRANCIS JT TEN<br>307 LYNN AVE<br>EAST NORTHPORT  NY  11731-3442 | UNCASHED DIVIDEND | Disputed | $26.47 |
| 1372396 - 10175468<br>JAMES C FRANCIS &<br>Attn FRANCIS, JAMES, C<br>JENNIFER FRANCIS JT TEN<br>307 LYNN AVE<br>EAST NORTHPORT  NY  11731-3442 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372398 - 10175956<br>JAMES C HARBISON II<br>Attn HARBISON, JAMES, C<br>117 WINDWOOD DR<br>ELGIN  SC  29045-9340 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372400 - 10175223<br>JAMES D ARCHER<br>Attn ARCHER, JAMES, D<br>2523 BROWN CIR<br>BOSSIER CITY  LA  71111-5109 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 1372402 - 10175117<br>JAMES D GLEASON<br>Attn GLEASON, JAMES, D<br>2623 LLANDOVERY DR<br>LOUISVILLE  KY  40299-2820 | UNCASHED DIVIDEND | Disputed | $0.86 |
| 1372403 - 10175729<br>JAMES D MORROCCO<br>Attn MORROCCO, JAMES, D<br>10730 S GOLFVIEW DR<br>PEMBROKE PINES  FL  33026-3107 | UNCASHED DIVIDEND | Disputed | $7.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653                                                      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372404 - 10175730<br>JAMES D SAVAGE<br>Attn SAVAGE, JAMES, D<br>300 LINDA LN<br>MONTGOMERY  AL  36108-5352 | UNCASHED DIVIDEND | Disputed | $76.18 |
| 1372416 - 10174975<br>JAMES D SMITH<br>Attn SMITH, JAMES, D<br>2818 WOODLAND DR<br>BARDSTOWN  KY  40004-9106 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1372083 - 10174190<br>JAMES D SPEARMAN<br>Attn SPEARMAN, JAMES, D<br>6974 MEADOWLANDS PL<br>MEMPHIS  TN  38135-3032 | UNCASHED DIVIDEND | Disputed | $4.41 |
| 1372083 - 10176118<br>JAMES D SPEARMAN<br>Attn SPEARMAN, JAMES, D<br>6974 MEADOWLANDS PL<br>MEMPHIS  TN  38135-3032 | UNCASHED DIVIDEND | Disputed | $1.48 |
| 2360554 - 10176346<br>JAMES D STRAUSBAUGH &<br>VIRGINIA STRAUSBAUGH<br>JT TEN | UNCASHED DIVIDEND | Disputed | $1.93 |
| 1372089 - 10174191<br>JAMES DEBERRY<br>Attn DEBERRY, JAMES<br>3517 W 75TH PL<br>INGLEWOOD  CA  90305-1203 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 2334582 - 10095119<br>JAMES DUPONT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040903744-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372090 - 10175947<br>JAMES E BRULL<br>Attn BRULL, JAMES, E<br>393 NICOLLS RD<br>DEER PARK  NY  11729-1805 | UNCASHED DIVIDEND | Disputed | $2.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372090 - 10176660<br>JAMES E BRULL<br>Attn BRULL, JAMES, E<br>393 NICOLLS RD<br>DEER PARK  NY  11729-1805 | UNCASHED DIVIDEND | Disputed | $4.78 |
| 1372092 - 10175206<br>JAMES E DYKES CUST<br>Attn DYKES, JAMES, E<br>BRANDON DYKES TEEGEN<br>UNIF TRF MIN ACT CA<br>209 NW 117TH WAY<br>GAINESVILLE  FL  32607-1118 | UNCASHED DIVIDEND | Disputed | $0.28 |
| 1372092 - 10176376<br>JAMES E DYKES CUST<br>Attn DYKES, JAMES, E<br>BRANDON DYKES TEEGEN<br>UNIF TRF MIN ACT CA<br>209 NW 117TH WAY<br>GAINESVILLE  FL  32607-1118 | UNCASHED DIVIDEND | Disputed | $2.74 |
| 1372099 - 10175207<br>JAMES E GUFFEY &<br>Attn GUFFEY, JAMES, E<br>DEBRA J GUFFEY JT TEN<br>5985 HUDSON AVE<br>SAN BERNARDINO  CA  92404-3519 | UNCASHED DIVIDEND | Disputed | $0.78 |
| 1372100 - 10175863<br>JAMES E KING<br>Attn KING, JAMES, E<br>2490 WHITEHALL LAKE DR<br>MAIDENS  VA  23102-2362 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1372101 - 10174963<br>JAMES E NEWTON<br>Attn NEWTON, JAMES, E<br>3509 LAKE AVE<br>APT 1102<br>COLUMBIA  SC  29206-5606 | UNCASHED DIVIDEND | Disputed | $10.29 |
| 1372113 - 10174439<br>JAMES E WARLICK<br>Attn WARLICK, JAMES, E<br>107 WILDWOOD RD<br>STOCKBRIDGE  GA  30281-2632 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1372115 - 10175462<br>JAMES F CARNEY<br>Attn CARNEY, JAMES, F<br>C/O SMS VANACORE<br>530 5TH AVE 20TH FL<br>NEW YORK  NY  10036 | UNCASHED DIVIDEND | Disputed | $342.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360534 - 10176515<br>JAMES G KARMBOR<br>911 SANDBURG PL<br>NEWARK   DE   19702-4477 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1372116 - 10175208<br>JAMES G MUNCIE JR CUST<br>Attn MUNCIE, JAMES, G<br>JAMES G MUNCIE III<br>UNDER THE VA UNIF TRAN MIN ACT<br>14641 W SALISBURY RD<br>MIDLOTHIAN   VA   23113-6007 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2334581 - 10095118<br>JAMES GARRETT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070760108-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372117 - 10174706<br>JAMES GIVENS<br>Attn GIVENS, JAMES<br>14211 PARKER FARM WAY<br>SILVER SPRING   MD   20906-6308 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2334580 - 10095117<br>JAMES HANNAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060630920-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332679 - 10093216<br>JAMES HESS<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050717491-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332617 - 10093154<br>JAMES HODGE<br>10100 CEDAR LANE<br>KENSINGTON   MD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250458-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359867 - 10176487<br>JAMES J O'CONNELL<br>624 RENZ ST<br>PHILADELPHIA   PA   19128-1419 | UNCASHED DIVIDEND | Disputed | $0.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372129 - 10174192<br>JAMES J WOLTHUIS<br>Attn WOLTHUIS, JAMES, J<br>8975 GULFPORT WAY<br>SACRAMENTO  CA  95826-2128 | UNCASHED DIVIDEND | Disputed | $4.48 |
| 2707042 - 10137949<br>JAMES J. KENNEY AND CO., INC.<br>6214 CAMDEN AVENUE<br>NEW ORLEANS  LA  7.0123E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/66765    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463736 - 10017707<br>JAMES J. KENNEY AND CO., INC.<br>6214 CAMDEN AVENUE<br>OPELOUSAS  LA  70123 | CODEFENDANT<br>CASE: 2008-5961C; COURT: 15TH<br>JUDICIAL DISTRICT COURT,<br>LAFAYETTE PARISH, LA 70809;<br>CLAIM: YLB/66765    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372133 - 10174193<br>JAMES JORDAN<br>Attn JORDAN, JAMES<br>1977 LONGFELLOW RD<br>VISTA  CA  92081-9068 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 1471811 - 10028051<br>JAMES JR, THOMAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372134 - 10174194<br>JAMES K BIRD<br>Attn BIRD, JAMES, K<br>6809 S 36TH ST # 1<br>OMAHA  NE  68107-3837 | UNCASHED DIVIDEND | Disputed | $3.06 |
| 2690742 - 10210619<br>JAMES KENNEY JR & CO INC<br>6218 CAMDEN ST<br>HARAHAN  LA  70123 | POTENTIAL REFUND CLAIM | Disputed | $194.83 |
| 1372137 - 10175209<br>JAMES L DAVIS<br>Attn DAVIS, JAMES, L<br>6012 CARRINGTON GREEN PL<br>GLEN ALLEN  VA  23060-3438 | UNCASHED DIVIDEND | Disputed | $290.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372138 - 10175463<br>JAMES L OUSLEY<br>Attn OUSLEY, JAMES, L<br>1638 W 100TH PL<br>CHICAGO  IL  60643-2133 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1372138 - 10176476<br>JAMES L OUSLEY<br>Attn OUSLEY, JAMES, L<br>1638 W 100TH PL<br>CHICAGO  IL  60643-2133 | UNCASHED DIVIDEND | Disputed | $17.26 |
| 2744514 - 10169542<br>JAMES LAFAYETTE<br>14274 WEST 156 LANE<br>OLATHE  KS  66062 | EXPENSE PAYABLE | | $174.99 |
| 1143053 - 10170798<br>JAMES LIMOUSINE<br>2369 STAPLES MILL RD<br>RICHMOND  VA  23230 | EXPENSE PAYABLE | | $1,166.52 |
| 1372150 - 10175726<br>JAMES M CRAWFORD<br>Attn CRAWFORD, JAMES, M<br>2925 LISAGE WAY<br>SILVER SPRING  MD  20904-6706 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1372162 - 10175948<br>JAMES M CSOMAY<br>Attn CSOMAY, JAMES, M<br>7612 ROBINWOOD DR<br>CHESTER  VA  23832-8049 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1372164 - 10174707<br>JAMES M SCHLADWEILER<br>Attn SCHLADWEILER, JAMES, M<br>3985 HESSEL RD<br>SEBASTOPOL  CA  95472-6053 | UNCASHED DIVIDEND | Disputed | $12.88 |
| 1148311 - 10169961<br>JAMES MADISON UNIVERSITY<br>800 S MAIN ST<br>OFFICE OF CAREER SERVICES<br>HARRISONBURG  VA  22801 | EXPENSE PAYABLE | | $500.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332517 - 10093054<br>JAMES MCLAUGHLIN<br>115 SEABIRD LANE<br>SNEADS FERRY   NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070826782-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372165 - 10174195<br>JAMES N DEBERRY<br>Attn DEBERRY, JAMES, N<br>3517 W 75TH PL<br>INGLEWOOD  CA  90305-1203 | UNCASHED DIVIDEND | Disputed | $2.60 |
| 1372167 - 10175464<br>JAMES N LONG & SANDRA S LONG<br>Attn LONG, JAMES, N<br>JT TEN<br>8850 PINE MOUNTAIN RD<br>SPRINGVILLE  AL  35146-8062 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1372169 - 10174440<br>JAMES O PERKINS<br>Attn PERKINS, JAMES, O<br>5533 MAINSAIL WAY<br>GAINESVILLE  GA  30504-8163 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 2332516 - 10093053<br>JAMES POPE<br>NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061248727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359393 - 10176472<br>JAMES R BROTHERTON<br>4013 HEATH RD<br>JACKSONVILLE  FL  32277-2168 | UNCASHED DIVIDEND | Disputed | $3.50 |
| 1372170 - 10174708<br>JAMES R DYER<br>Attn DYER, JAMES, R<br>2093 KARIN CT APT 104<br>SALT LAKE CITY  UT  84121-7114 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1372172 - 10175210<br>JAMES R FULFORD<br>Attn FULFORD, JAMES, R<br>749 SHILLELAGH RD<br>CHESAPEAKE  VA  23323-6504 | UNCASHED DIVIDEND | Disputed | $1.47 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372184 - 10175949<br>JAMES R LANGLEY<br>Attn LANGLEY, JAMES, R<br>2030 COUNTY RD 686<br>ROANOKE   AL   36274 | UNCASHED DIVIDEND | Disputed | $1.40 |
| 1372676 - 10176324<br>JAMES R MARBRY<br>Attn MARBRY, JAMES, R<br>RR 2<br>ATOKA   TN   38004-9802 | UNCASHED DIVIDEND | Disputed | $0.30 |
| 1372676 - 10174986<br>JAMES R MARBRY<br>Attn MARBRY, JAMES, R<br>RR 2<br>ATOKA   TN   38004-9802 | UNCASHED DIVIDEND | Disputed | $4.41 |
| 1372688 - 10174218<br>JAMES R WRAGE<br>Attn WRAGE, JAMES, R<br>12730 MENGIBAR AVE<br>SAN DIEGO   CA   92129-3055 | UNCASHED DIVIDEND | Disputed | $2.72 |
| 1113981 - 10169696<br>JAMES RIVER GROUNDS MGMT INC<br>11008 WASHINGTON HWY<br>GLEN ALLEN   VA   23059 | EXPENSE PAYABLE | | $8,078.69 |
| 1199352 - 10170019<br>JAMES RIVER IRRIGATION INC<br>2501 GRENOBLE RD<br>RICHMOND   VA   23294 | EXPENSE PAYABLE | | $1,939.14 |
| 1372690 - 10175965<br>JAMES S JASINSKI JR<br>Attn JASINSKI, JAMES, S<br>13440 N 44TH ST APT 1188<br>PHOENIX   AZ   85032 | UNCASHED DIVIDEND | Disputed | $1.63 |
| 2334578 - 10095115<br>JAMES SHELTON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060854199-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334577 - 10095114<br>JAMES SIMS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050509656-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372693 - 10174733<br>JAMES T GINTER JR<br>Attn GINTER, JAMES, T<br>11156 102ED AVE N<br>SEMINOLE  FL  33778 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2334575 - 10095112<br>JAMES TAYLOR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060929790-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372695 - 10175483<br>JAMES THOMAS KARANGELAN<br>Attn KARANGELAN, JAMES, THO<br>5725 24 BRITTAIN DR<br>WILMINGTON  NC  28403 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1372707 - 10175232<br>JAMES TODD LAMANCA<br>Attn LAMANCA, JAMES, TODD<br>1207 W LABURNUM AVE<br>RICHMOND  VA  232274433 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1372708 - 10174219<br>JAMES WILLIAM COOKSEY<br>Attn COOKSEY, JAMES, WILLIA<br>101 TWIN LAKE LN<br>RICHMOND  VA  23229-8012 | UNCASHED DIVIDEND | Disputed | $19.80 |
| 2667231 - 10178482<br>JAMES, A<br>8267 SOUTHWESTERN BLVD APT 107<br>DALLAS  TX  75206-2131 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 1475708 - 10031948<br>JAMES, A'JEANNE LUANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689937 - 10210539<br>JAMES, ALAN<br>511 HULMAN MEMORIAL STUDEN<br>TERRE HAUTE  IN  47809-0001 | POTENTIAL REFUND CLAIM | Disputed | $254.36 |
| 1505934 - 10058633<br>JAMES, ALEENAH KAYINDAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689974 - 10204748<br>JAMES, AMY<br>53 FAHNESTOCK RD<br>MALVERN  PA  19355-2134 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 2668217 - 10181193<br>JAMES, ANDRE<br>1511 LOCUST ST APT 206<br>ELKHART  IN  46514-2998 | POTENTIAL REFUND CLAIM | Disputed | $3.53 |
| 2333988 - 10094525<br>JAMES, ANTHONY<br>165 PILLAR DRIVE<br>CORAOPOLIS  PA  15108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041108828-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679317 - 10221063<br>JAMES, AQUEELAHA<br>30 COOPER LAKE RD #D6<br>MABELTON  GA  30126-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.66 |
| 2696540 - 10211061<br>JAMES, BAILEY<br>3228 N BELL AVE<br>CHICAGO  IL  60618-3812 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 2693239 - 10205022<br>JAMES, BAILEY<br>2304 CAMPDEN DR<br>AUSTIN  TX  78745-4836 | POTENTIAL REFUND CLAIM | Disputed | $5.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701982 - 10212799<br>JAMES, BEMONT<br>10300 JOLLYVILLE RD APT 214<br>AUSTIN  TX  78759-5643 | POTENTIAL REFUND CLAIM | Disputed | $41.26 |
| 1485481 - 10041721<br>JAMES, BERNARD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481373 - 10037613<br>JAMES, BERNARD GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461425 - 10015114<br>JAMES, BEVERLY<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YLJ C  61564 | Contingent, Disputed, Unliquidated | Unknown |
| 1325660 - 10189040<br>JAMES, BRANDON WESLEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $97.80 |
| 1365109 - 10182197<br>JAMES, BRIAN J<br>605 W GROVE ST<br>TAYLOR  PA  18517-1729 | POTENTIAL REFUND CLAIM | Disputed | $10.04 |
| 1492964 - 10065935<br>JAMES, BRIAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1080388 - 10085473<br>JAMES, BRIAN KEITH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $32.39 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667125 - 10178972<br>JAMES, C<br>500 W 53RD ST LOT 79<br>TEXARKANA  TX  75503-2016 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 1489915 - 10044490<br>JAMES, CALVIN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501033 - 10054300<br>JAMES, CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365108 - 10187921<br>JAMES, CASSANDR K<br>PO BOX 83075<br>JACKSON  MS  39283-3075 | POTENTIAL REFUND CLAIM | Disputed | $3.27 |
| 2330792 - 10091329<br>JAMES, CHAD<br>1401 REED CT<br>FLORENCE  SC  29506 | POTENTIAL CLAIM CLAIM NUMBER - 20050632925-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330791 - 10091328<br>JAMES, CHAD L<br>1401 REED COURT<br>FLORENCE  SC  29506 | POTENTIAL CLAIM CLAIM NUMBER - 20050719467-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1463846 - 10020375<br>JAMES, CHARMAYNE LASHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667518 - 10180563<br>JAMES, CHESNUT<br>9628 BRAUN RUN<br>SAN ANTONIO  TX  78254-7475 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480890 - 10037130<br>JAMES, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489838 - 10044437<br>JAMES, CLAUDETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696695 - 10207214<br>JAMES, COBB, JR<br>303 WAGON HO FARM RD<br>HARTWELL  GA  30643-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.19 |
| 1496821 - 10050088<br>JAMES, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498370 - 10051637<br>JAMES, CYNTHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666989 - 10180504<br>JAMES, D<br>2501 BACON RANCH RD APT 801<br>KILLEEN  TX  76542-2907 | POTENTIAL REFUND CLAIM | Disputed | $49.74 |
| 1473475 - 10029715<br>JAMES, DAMIEN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490610 - 10045015<br>JAMES, DAMION R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479664 - 10035904 JAMES, DANN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685729 - 10222900 JAMES, DAVID 6431 SW 19 ST NORTH LAUDERDALE  FL  33068-0000 | POTENTIAL REFUND CLAIM | Disputed | $210.28 |
| 1277641 - 10189169 JAMES, DERRICK ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $110.12 |
| 1264667 - 10188919 JAMES, DESHAWN J ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $43.78 |
| 1487064 - 10043304 JAMES, DESMOND ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690688 - 10205980 JAMES, DIANE 2431 STEVE DR COLUMBIA  TN  38401-7120 | POTENTIAL REFUND CLAIM | Disputed | $415.14 |
| 2696764 - 10206730 JAMES, DOBERZECHOWS 24589 BERRY WARREN  MI  48089-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.47 |
| 1507183 - 10059574 JAMES, DOMINIQUE MONAY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365105 - 10186246<br>JAMES, DONALD L<br>8509 W QUATTLEBAUM DR<br>TUCSON   AZ   85735-1486 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 1491624 - 10045979<br>JAMES, DONNALYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700061 - 10207138<br>JAMES, DUBOIS<br>2380 BLUESTONE PL<br>GREEN BAY   WI   54311-6430 | POTENTIAL REFUND CLAIM | Disputed | $6.44 |
| 2700111 - 10205745<br>JAMES, DZANDU<br>2751 NORTHWIND DR APT 8<br>EAST LANSING   MI   48823-5012 | POTENTIAL REFUND CLAIM | Disputed | $10.44 |
| 1365110 - 10187073<br>JAMES, EDITH A<br>605 W GROVE ST<br>TAYLOR   PA   18517-1729 | POTENTIAL REFUND CLAIM | Disputed | $4.32 |
| 2679708 - 10219356<br>JAMES, ELWARD<br>2203 WESTOVER AVE.<br>RICHMOND   VA   23231-0000 | POTENTIAL REFUND CLAIM | Disputed | $345.21 |
| 1499820 - 10053087<br>JAMES, ERIC JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666971 - 10177888<br>JAMES, G<br>8038B SPINKS RD<br>ABILENE   TX   79603-7512 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666715 - 10177861<br>JAMES, G<br>2530 LEISURE LN<br>LEIGH CITY  TX  77573 | POTENTIAL REFUND CLAIM | Disputed | $17.61 |
| 2667065 - 10177897<br>JAMES, GALLERY<br>10300 CYPRESSWOOD DR APT 2235<br>HOUSTON  TX  77070-6512 | POTENTIAL REFUND CLAIM | Disputed | $9.73 |
| 1283422 - 10189757<br>JAMES, GEOFFREY STEPHEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.01 |
| 2667153 - 10181053<br>JAMES, H<br>3620 ASCOT LN<br>HOUSTON  TX  77092-8302 | POTENTIAL REFUND CLAIM | Disputed | $5.66 |
| 1470134 - 10026374<br>JAMES, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472178 - 10028418<br>JAMES, IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483481 - 10039721<br>JAMES, JANELLE SAKIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669452 - 10179730<br>JAMES, JARAN<br>570 PALISADES DR. APT 201 201<br>BIRMINGHAM  AL  352090000 | POTENTIAL REFUND CLAIM | Disputed | $167.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510765 - 10062811<br>JAMES, JEANIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700701 - 10216307<br>JAMES, JEANNE<br>4612 WHITEMARSH RD<br>BALTO  MD  21237-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.54 |
| 1365111 - 10186247<br>JAMES, JEFFREY G<br>102 TRAFALGAR CT<br>WILLIAMSBURG  VA  23185-5785 | POTENTIAL REFUND CLAIM | Disputed | $6.52 |
| 1466068 - 10022597<br>JAMES, JENNIFER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698839 - 10215659<br>JAMES, JOSEPH<br>11947 GINGER LEI LN<br>HOUSTON  TX  77044-1008 | POTENTIAL REFUND CLAIM | Disputed | $37.21 |
| 1368742 - 10187482<br>JAMES, JUDITH<br>133 DEERFIELD CT<br>GLEN MILLS  PA  19342 2014 | POTENTIAL REFUND CLAIM | Disputed | $6.14 |
| 1477765 - 10034005<br>JAMES, JULIA ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263205 - 10189314<br>JAMES, JUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $206.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480204 - 10036444<br>JAMES, KARAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510747 - 10062793<br>JAMES, KAREEM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332176 - 10092713<br>JAMES, KEITH<br>641 59TH STREET<br>WEST PALM BEACH  FL  33407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041209152-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1488581 - 10164420<br>JAMES, KEITH RUMSEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488581 - 10064410<br>JAMES, KEITH RUMSEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2695951 - 10213921<br>JAMES, KELLEY<br>16125 GUNFLINT CR<br>LAKEVILLE  MN  55044-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.43 |
| 1365107 - 10184633<br>JAMES, KENNETH C<br>334 MCDONOUGH BLVD SE<br>ATLANTA  GA  30315-2828 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1476980 - 10033220<br>JAMES, KRISTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478144 - 10034384<br>JAMES, LAMARR GERONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696369 - 10205891<br>JAMES, LAPELOSA<br>2800 HOMETTE PL<br>WALDORF  MD  20601-3629 | POTENTIAL REFUND CLAIM | Disputed | $10.77 |
| 1476208 - 10032448<br>JAMES, LATOYA NANCY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686613 - 10222140<br>JAMES, LELBURN<br>823 EUCLID AVE<br>BROOKLYN  NY  11208-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.09 |
| 1486581 - 10042821<br>JAMES, LEWIS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489142 - 10064971<br>JAMES, LORRIE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698871 - 10214352<br>JAMES, MADARA<br>305 BATTENKILL DR<br>DOUGLASSVILLE  PA  19518-8710 | POTENTIAL REFUND CLAIM | Disputed | $48.38 |
| 2695362 - 10213876<br>JAMES, MAHONEY<br>39 D ASH ST<br>NASHUA  NH  03060-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653 Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700527 - 10214198<br>JAMES, MANN<br>5430 NEWBERRY AVE<br>MEMPHIS  TN  38115-3650 | POTENTIAL REFUND CLAIM | Disputed | $13.86 |
| 2700526 - 10208983<br>JAMES, MANN JR<br>5430 NEWBERRY AVE<br>MEMPHIS  TN  38115-3650 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1068293 - 10085766<br>JAMES, MATT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $469.34 |
| 2698138 - 10214485<br>JAMES, MATT<br>730 LAKESTONE CT<br>ROSWELL  GA  30076-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.76 |
| 2694800 - 10215248<br>JAMES, MCCARTHY<br>1208 CULP RD<br>PINEVILLE  NC  28134-9479 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 2695737 - 10206627<br>JAMES, MCGUGAN<br>44 WESTFIELD RD<br>MORRISVILLE  PA  19067-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.94 |
| 2701046 - 10214136<br>JAMES, MCINTOSH<br>128 HEMENWAY STREET 101<br>BOSTON  MA  02115-4121 | POTENTIAL REFUND CLAIM | Disputed | $41.53 |
| 2694046 - 10215154<br>JAMES, MEEGAN<br>RR 6 BOX 6174<br>EAST STROUDSBURG  PA  18301-9806 | POTENTIAL REFUND CLAIM | Disputed | $6.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329641 - 10090178<br>JAMES, MEGAN<br>P.O. BOX 2125<br>JACKSONVILLE  AR  72099 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070651242-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684865 - 10219108<br>JAMES, MICHAEL<br>107 MILLINGTON TRAIL<br>MANSFIELD  TX  76063-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.41 |
| 2668344 - 10180137<br>JAMES, MICHAEL<br>107 MILLINGTON TRAIL<br>MANSFIELD  TX  760630000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 1498373 - 10051640<br>JAMES, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668159 - 10177477<br>JAMES, MICHELE<br>85 NW E ST<br>RICHMOND  IN  473742961 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 1478960 - 10035200<br>JAMES, MONIQUE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667112 - 10181047<br>JAMES, MOORE<br>605 APPLEWOOD DR<br>PFLUGERVILLE  TX  78660-2836 | POTENTIAL REFUND CLAIM | Disputed | $9.32 |
| 1493280 - 10046976<br>JAMES, NICOLE JEANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697207 - 10215454<br>JAMES, NOEL<br>11402 NW 80TH ST<br>MEDLEY  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.55 |
| 2701963 - 10208386<br>JAMES, OCHOA<br>11274 SW 141ST TERR<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.55 |
| 2696485 - 10205218<br>JAMES, OURY<br>46W356 BIG TIMBER RD<br>HAMPSHIRE  IL  60140-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2667411 - 10178475<br>JAMES, PASCOE<br>4338 CLAY ST<br>HOUSTON  TX  77023-1812 | POTENTIAL REFUND CLAIM | Disputed | $30.55 |
| 1369833 - 10182691<br>JAMES, PATRICIA<br>620 PINNACLE DR<br>VA BCH  VA  23462-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 2690947 - 10206316<br>JAMES, PEARSALL<br>10383 SW 153RD ST<br>MIAMI  FL  33157-1461 | POTENTIAL REFUND CLAIM | Disputed | $41.10 |
| 2329664 - 10090201<br>JAMES, PHILLIP<br>605 MEADOWBROOK DR<br>WARRENSBURG  MO  64093 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040504953-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2701965 - 10205853<br>JAMES, POTTER<br>2410 CENTRAL AVE<br>AUGUSTA  GA  30904-6206 | POTENTIAL REFUND CLAIM | Disputed | $13.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692331 - 10215018<br>JAMES, PROKOP<br>28 ROARING BROOK LN<br>HUNTINGTON  CT  06484-3707 | POTENTIAL REFUND CLAIM | Disputed | $18.59 |
| 2667679 - 10177966<br>JAMES, R<br>PO BOX 472754<br>GARLAND  TX  75047-2754 | POTENTIAL REFUND CLAIM | Disputed | $2.94 |
| 1477916 - 10034156<br>JAMES, RASHAWN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490909 - 10045264<br>JAMES, RAUSHAUN HARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480281 - 10036521<br>JAMES, REGINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485149 - 10041389<br>JAMES, RENARD LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696560 - 10209596<br>JAMES, REUBEN<br>316 GLENWOOD WAY<br>STOCKBRIDGE  GA  30281-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.92 |
| 1492399 - 10065573<br>JAMES, RICHARD D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492399 - 10165633<br>JAMES, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492399 - 10168108<br>JAMES, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492399 - 10166408<br>JAMES, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2689598 - 10220199<br>JAMES, RICK<br>29W304 HARTMAN DR.<br>NAPERVILLE  IL  60505-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.44 |
| 1468887 - 10025127<br>JAMES, ROBERT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691716 - 10209207<br>JAMES, ROGERS<br>443 SANDSTONE LN 201<br>OLIVIA  NC  28368-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.15 |
| 1477136 - 10033376<br>JAMES, ROZANNE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330796 - 10091333<br>JAMES, RUSSELL F<br>3247 YOUNG CHARLES DRIVE<br>FLORENCE  SC  29501 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060110384-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 5)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667218 - 10179499<br>JAMES, S<br>2724 GOLDEN AVE<br>BAY CITY  TX  77414-2708 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 2706975 - 10137858<br>JAMES, SALLY<br>309 PINEVIEW AVE<br>BAXLEY  GA  31513 | LITIGATION<br>CLAIM NUMBER: YLB/67084    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667088 - 10179482<br>JAMES, SCHERER<br>7160 SKILLMAN ST APT 2911<br>DALLAS  TX  75231-9413 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 2330646 - 10091183<br>JAMES, SHAMONE<br>761 PLEASANT ST<br>HIGHLAND SPRINGS  VA  23075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060332851-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670397 - 10178293<br>JAMES, SHANTA<br>5776 DEVONSHIRE RD<br>DETROIT  MI  48224-3237 | POTENTIAL REFUND CLAIM | Disputed | $2.33 |
| 2667422 - 10181087<br>JAMES, SMITH<br>349 COUNTY ROAD 119<br>LLANO  TX  78643-5700 | POTENTIAL REFUND CLAIM | Disputed | $6.41 |
| 2699031 - 10211526<br>JAMES, SNYDER<br>1108 BUFFALO ST<br>ENDICOTT  NY  13760-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 2695418 - 10205181<br>JAMES, SPLAWN<br>105 PONCE DE LEON AVE<br>SPARTANBURG  SC  29302-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683087 - 10217758<br>JAMES, STEPHAN<br>2384 SE WEST BLACKWELL ST<br>PORT ST LUCIE  FL  34953-0000 | POTENTIAL REFUND CLAIM | Disputed | $441.87 |
| 1480965 - 10037205<br>JAMES, STEPHANIE ELEASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698314 - 10214076<br>JAMES, STRANBERG<br>161 W LINCOLN AVE<br>LIBERTYVILLE  IL  60048-2720 | POTENTIAL REFUND CLAIM | Disputed | $40.94 |
| 1473090 - 10029330<br>JAMES, SYDNEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485904 - 10042144<br>JAMES, TAYLOR H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365106 - 10187072<br>JAMES, TENNYSON J<br>5307 46TH AVE N<br>SAINT PETERSBURG  FL  33709-3809 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 2691873 - 10213261<br>JAMES, TERRY<br>24 WALDEN RUN<br>MCDONOUGH  GA  30253-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.21 |
| 2694170 - 10210446<br>JAMES, TERRY<br>9145 PRAIRIE<br>DETROIT  MI  48204-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.49 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369721 - 10182679<br>JAMES, TROY<br>2960 BLUEBELL DR<br>SALT LAKE CITY  UT  84124-3012 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1506865 - 10059328<br>JAMES, VALENESIA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666994 - 10179988<br>JAMES, W<br>4450 RIDGEMONT DE APT 1323<br>ABILENE  TX  79607 | POTENTIAL REFUND CLAIM | Disputed | $6.76 |
| 1055819 - 10085639<br>JAMES, WATKISHA RENEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $1,237.84 |
| 2694091 - 10210835<br>JAMES, WIDEMAN<br>1801 WELLS BRANCH PKWY 232<br>AUSTIN  TX  70726-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.26 |
| 2699080 - 10206952<br>JAMES, WILSON<br>1443 EVERGREEN AVE<br>ADAMS  WI  53910-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.37 |
| 1505650 - 10058349<br>JAMES-KANGAL, NOAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464330 - 10020859<br>JAMESON, CAMERON TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467320 - 10023753 JAMESON, DESTINY ANDRAYA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667192 - 10177912 JAMI, L 7922 SHADY LN BEAUMONT  TX  77713-3567 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2695027 - 10212458 JAMIE, POWELL 6975 NW 33RD DR LAKE PANASOFFKEE  FL  33538-3405 | POTENTIAL REFUND CLAIM | Disputed | $174.95 |
| 2700770 - 10216013 JAMIE, SMITH 465 LYTLE AVE ATLANTA  GA  30312-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.39 |
| 2692812 - 10213385 JAMIE, VEEN 2628 9TH ST MUSKEGON  MI  49444-1944 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 2693846 - 10212367 JAMIE, WILLIAMS 4004 BALD EAGLE NORMAN  OK  73072-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.59 |
| 2681212 - 10217499 JAMIESON, BRANDON 6155 ROSE HILLL RD LAPLATA  MD  20646-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.80 |
| 2332703 - 10093240 JAMIESON, GEORGE 1 SMOKEHILL NEW FAIRFIELD  CT  6812 | POTENTIAL CLAIM CLAIM NUMBER - 20060120409-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491391 - 10045746<br>JAMISON, JAMIAH ANDRAES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700689 - 10215734<br>JAMISON, JUSTIN<br>1035 DR DB TODD JR BLVD<br>NASHVILLE  TN  37208-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.36 |
| 1510418 - 10062464<br>JAMISON, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477529 - 10033769<br>JAMISON, VESHA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667298 - 10178999<br>JAMMIE, S<br>26685 COACH LIGHT LN<br>NEW CANEY  TX  77357-7001 | POTENTIAL REFUND CLAIM | Disputed | $7.94 |
| 1497541 - 10050808<br>JAMROG, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333287 - 10093824<br>JAN BRIMHALL<br>TN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060144580-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372717 - 10175484<br>JAN R CHRISTENSEN<br>Attn CHRISTENSEN, JAN, R<br>1304 BRAMBLETT BLVD<br>RADCLIFF  KY  40160-9514 | UNCASHED DIVIDEND | Disputed | $3.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702337 - 10214238<br>JAN, JOEY<br>1034 TERMINAL LOOP RD<br>MCQUEENEY TX 78123 | POTENTIAL REFUND CLAIM | Disputed | $80.10 |
| 2697105 - 10206766<br>JAN, STEWART<br>203 ALEXANDRE ST<br>FOLSOM LA 70437-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.54 |
| 2695308 - 10208021<br>JAN, TELLER<br>509 SE 10TH ST<br>FT LAUDERDALE FL 33316-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.78 |
| 1175072 - 10169865<br>JANAF CROSSING LLC<br>5900 E VIRGINIA BEACH BLVD<br>C/O MCKINLEY JANAF OFFICE BLDG<br>STE 520<br>NORFOLK VA 23502 | EXPENSE PAYABLE | | $17,626.67 |
| 1361252 - 10016364<br>JANAF CROSSINGS, LLC<br>320 N. MAIN STREET<br>ANN ARBOR MI 48106 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689414 - 10217195<br>JANAK, BRIAN<br>902 E IRONWOOD DR.<br>MT. PROSPECT. IL 60056 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 2331895 - 10092432<br>JANCI, CHRIS<br>6344 SANDY HILL WAY<br>LAKE WORTH FL 33463 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040601587-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495414 - 10048681<br>JANCZEWSKI, JUSTIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 5.1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494787 - 10048054<br>JANCZEWSKI, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372727 - 10174463<br>JANE E ODELL<br>Attn ODELL, JANE, E<br>2285 PEACHTREE RD NE UNIT 1208<br>ATLANTA   GA   30309-1119 | UNCASHED DIVIDEND | Disputed | $1.36 |
| 1372728 - 10174464<br>JANE L HOLTZCLAW<br>Attn HOLTZCLAW, JANE, L<br>PO BOX 545<br>BATTLE CREEK   MI   49016-0545 | UNCASHED DIVIDEND | Disputed | $32.00 |
| 1372730 - 10174220<br>JANE LEAKE CUST<br>Attn LEAKE, JANE<br>ANDREW LEAKE<br>UNIF TRF MIN ACT VA<br>2232 BANSTEAD RD<br>MIDLOTHIAN   VA   23113-4101 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 2689827 - 10206227<br>JANE OFARRILL<br>18818 AVONSDALE S<br>PORT CHARLOTTE   FL   33948 | POTENTIAL REFUND CLAIM | Disputed | $1,428.39 |
| 2692807 - 10212250<br>JANE, WHALEY<br>5667 PEACHTREE DUNWOODY RD<br>ATLANTA   GA   30342-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.20 |
| 2332350 - 10092887<br>JANECKI, ANDRE<br>7308 SOUTH FITZGERALD<br>TAMPA   FL   33616 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040909167-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693322 - 10210806<br>JANELLE, SOBERS<br>27 LINDEN AVE C2<br>IRVINGTON   NJ   07111-7530 | POTENTIAL REFUND CLAIM | Disputed | $20.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472276 - 10028516<br>JANES, BRANDON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699625 - 10208574<br>JANES, CALVIN<br>128 WILDER DR<br>HARVEST  AL  35749-8252 | POTENTIAL REFUND CLAIM | Disputed | $60.78 |
| 1484417 - 10040657<br>JANES, DONALD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372742 - 10174465<br>JANET FORBUSH CUST<br>Attn FORBUSH, JANET<br>ZACHARY JAMES HERMAN CRYSTAL<br>UNIF TRF MIN ACT MD<br>13712 CANAL VISTA CT<br>POTOMAC   MD   20854-1024 | UNCASHED DIVIDEND | Disputed | $18.40 |
| 2360413 - 10176683<br>JANET K HOLLANDSWORTH<br>203 LEXINGTON DR<br>SMYRNA  TN  37167-4600 | UNCASHED DIVIDEND | Disputed | $5.82 |
| 1372754 - 10175233<br>JANET TOLBERT<br>Attn TOLBERT, JANET<br>6422 BRICKTOWN CIR<br>GLEN BURNIE  MD  21061-1541 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2334523 - 10095060<br>JANET UNK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050734318-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695949 - 10206692<br>JANET, JURCZYK<br>630 ALLEN ST 9<br>NEW BRITAIN  CT  06053-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667167 - 10180003<br>JANET, KRISTOFFERSE<br>1901 BUCKEYE LN<br>ROUND ROCK  TX  78664-2630 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 2668083 - 10179069<br>JANET, L<br>3845 AMERICAN DR.<br>ABILENE  TX  79606 | POTENTIAL REFUND CLAIM | Disputed | $13.38 |
| 2697518 - 10205320<br>JANET, MONTALVO<br>935 WARING AVE<br>NEW YORK  NY  01065-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.59 |
| 2692769 - 10209291<br>JANET, RAVILLE<br>420 GULF BLVD<br>BOCA GRANDE  FL  33921-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.57 |
| 2693306 - 10213733<br>JANETTE, ETOLL<br>1519 RUSTIC DR 8<br>OCEAN  NJ  07712-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.03 |
| 1484128 - 10040368<br>JANETTE, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334573 - 10095110<br>JANICE LEVENBERGER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070140373-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372755 - 10174734<br>JANICE M  CLARK<br>Attn CLARK, JANICE, M<br>11824 PARK FOREST WAY<br>GLEN ALLEN  VA  23059-7039 | UNCASHED DIVIDEND | Disputed | $4.40 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372756 - 10175633<br>JANICE M CLARK<br>Attn CLARK, JANICE, M<br>12406 GREENWICH DR<br>GLEN ALLEN  VA  23059-7025 | UNCASHED DIVIDEND | Disputed | $2.89 |
| 2694464 - 10212398<br>JANICE, CAULEY<br>1102 GAMBLE DR<br>HEISKELL  TN  37754-2152 | POTENTIAL REFUND CLAIM | Disputed | $42.28 |
| 2694594 - 10207974<br>JANICE, CLARK<br>189 OLDEN RD<br>CLARKTON  NC  28433-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.21 |
| 2700117 - 10216160<br>JANICE, LAPOLLA<br>OLD TOWN RD 4<br>WOLFEBORO  NH  03894-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.42 |
| 2668055 - 10178020<br>JANICE, M<br>PO BOX 38210<br>HOUSTON  TX  77238-8210 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 2667522 - 10177413<br>JANIE, EVANS<br>1710 RANCHERO RD<br>KERRVILLE  TX  78028-7223 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |
| 1152064 - 10170181<br>JANIS, ROSE ANN<br>5005 AMBERWOOD DR<br>GLEN ALLEN  VA  23059 | EXPENSE PAYABLE | | $1,200.00 |
| 1367247 - 10185668<br>JANISZEWSKI, STEVEN<br>9409 GRANDVIEW AVE<br>ARVADA  CO  80002-2953 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690067 - 10207249<br>JANKINS, DEBBIE<br>12153 KINGS KNIGHTY WAY<br>ORLANDO  FL  32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.48 |
| 2683793 - 10220705<br>JANKOVIC, NEMAN<br>203 HAZEL ST.<br>PATERSON  NJ  07503-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.05 |
| 2329742 - 10090279<br>JANKOWSKI, KEN<br>1716 MINNESOTA AVE<br>PEWAUKEE  WI  53072 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040318367-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698139 - 10209663<br>JANKOWSKI, LUCYNA<br>500 DOGWOOD LN<br>MT PROSPECT  IL  60056-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 2670180 - 10177684<br>JANKOWSKI, NICHOLAS<br>5200 CROYDEN AVE<br>KALAMAZOO  MI  490090000 | POTENTIAL REFUND CLAIM | Disputed | $148.11 |
| 2700975 - 10205754<br>JANKU, JONITA<br>16303 22ND AVE<br>WHITESTONE  NY  11357-4029 | POTENTIAL REFUND CLAIM | Disputed | $313.86 |
| 2691781 - 10208778<br>JANKUN, STEPHEN<br>200 LANTANA RD<br>LANTANA  FL  33462-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |
| 2334572 - 10095109<br>JANN UPSHAW | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070808157-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682407 - 10216652<br>JANNE, PAUL<br>820 MEADOW RD<br>N/A<br>SEVERN  MD  21144-0000 | POTENTIAL REFUND CLAIM | Disputed | $277.35 |
| 2332525 - 10093062<br>JANNECK, WALTER<br>617 ORADELL AVENUE<br>ORADELL  NJ  7649 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060918367-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491513 - 10045868<br>JANNELL, BRYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693133 - 10215117<br>JANNETTI, JON<br>20 SPRING GREEN RD<br>LINCOLN  RI  02865-3718 | POTENTIAL REFUND CLAIM | Disputed | $51.03 |
| 2333539 - 10094076<br>JANNEY, JONATHON<br>3021 SOUTH MAIN STREET<br>PO BOX 737<br>MANCHESTER  MD  21102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050400593-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476254 - 10032494<br>JANNISE, MARK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328522 - 10089059<br>JANNSEN, DUSTY<br>2323 NORTH FIELD STREET<br>DALLAS  TX  75201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060311403-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502120 - 10055197<br>JANOSKI, JAKE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333846 - 10094383<br>JANOVSKY, CHARLES<br>P O BOX 104/110 STATE HWY 51<br>MOUNT UPTON   NY   13809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031206774-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503529 - 10056228<br>JANPARVAR, SAMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495539 - 10048806<br>JANSCHUTZ, EMILY ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474645 - 10030885<br>JANSEN, ALEX PIETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692842 - 10204964<br>JANSEN, CHRISTOPHER<br>100 MONTCALM PLACE<br>LEWISBURG  PA   17837-6651 | POTENTIAL REFUND CLAIM | Disputed | $36.28 |
| 1497967 - 10051234<br>JANSEN, JOHNATHAN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363498 - 10186905<br>JANSEN, JOSEPH J JR<br>4601 E SKYLINE #505<br>TUCSON  AZ   85718-1657 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1468614 - 10024854<br>JANSMA, CHRIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471580 - 10027820<br>JANSMA, HANS ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483791 - 10040031<br>JANSO, ROBERT R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488653 - 10064482<br>JANSON, MATTHEW THEODORE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471221 - 10027461<br>JANSSEN, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669414 - 10178181<br>JANSSEN, SCOTT<br>7 WYCKOFF WAY<br>HILLSBOROUGH   NJ   088440000 | POTENTIAL REFUND CLAIM | Disputed | $26.96 |
| 1368279 - 10187439<br>JANSSEN, WALT<br>23505 N SNUFF VALLEY RD<br>CARY   IL   60013-3600 | POTENTIAL REFUND CLAIM | Disputed | $10.10 |
| 2743751 - 10177167<br>JANTRA V CHENNAVASIN MD INC<br>1200 N TUSTIN AVE 200<br>SANTA ANA   CA   92705 | POTENTIAL REFUND CLAIM | Disputed | $57.00 |
| 1477728 - 10033968<br>JANTZ, ASHLEY MIKELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1209329 - 10169395<br>JANTZEN DYNAMIC CORPORATION<br>PO BOX 930352<br>ATLANTA  GA  31193 | EXPENSE PAYABLE | | $61,126.50 |
| 2690250 - 10213213<br>JANUARY, JEFF<br>401 PARKWAY PLACE DR<br>LITTLE ROCK  AR  72211-3107 | POTENTIAL REFUND CLAIM | Disputed | $54.49 |
| 1472235 - 10028475<br>JANUARY, QUINTON DERELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495787 - 10049054<br>JANUSZ, TYLER ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495480 - 10048747<br>JANUSZEWSKI, DAVID ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469740 - 10025980<br>JANVIER, JOHN KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493237 - 10168202<br>JANZER, LISA H.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493237 - 10066133<br>JANZER, LISA H.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493237 - 10164203<br>JANZER, LISA H.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2700237 - 10211588<br>JANZER, RAYMOND<br>11407 ROSE BOWL DR<br>GLEN ALLEN  VA  23059 | POTENTIAL REFUND CLAIM | Disputed | $92.56 |
| 1492591 - 10163996<br>JANZER, RAYMOND G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492591 - 10167921<br>JANZER, RAYMOND G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492591 - 10065716<br>JANZER, RAYMOND G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369398 - 10186719<br>JAO, NIDA<br>20 HEATHER RD<br>UPPER DARBY  PA  19082-2405 | POTENTIAL REFUND CLAIM | Disputed | $11.22 |
| 1483498 - 10039738<br>JAQUESS, RONALD WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477195 - 10033435<br>JARA, CARLOS ESTEBAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503843 - 10056542<br>JARA, EDISON SEBASTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686387 - 10217034<br>JARA, JONATHAN<br>2715 NE 50TH PL<br>OCALA  FL  34479-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.38 |
| 2331944 - 10092481<br>JARAMILLO, CARLOS<br>118 EGRET DR<br>JUPITER  FL  33458 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050438182-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510812 - 10062858<br>JARAMILLO, CONSTANZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461546 - 10015335<br>JARAMILLO, ERIC<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070433797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365112 - 10187074<br>JARAMILLO, JAMES V<br>1045 SPRUCE ST<br>PUEBLO CO  CO  81004 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1369343 - 10184297<br>JARAMILLO, NELSON<br>2109 MCKINLEY ST<br>PHILADELPHIA  PA  19149-3536 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1485421 - 10041661<br>JARAMILLO, ZULLY LIZETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372757 - 10175966<br>JARED R THOMAS<br>Attn THOMAS, JARED, R<br>6230 MEADWOOD CIR<br>RICHMOND  VA  23234-5446 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2694609 - 10213781<br>JARED, RODEMBAUGH<br>113 HARRIS AVE<br>WOONSOCKET  RI  02895-1808 | POTENTIAL REFUND CLAIM | Disputed | $17.44 |
| 2667285 - 10178995<br>JARENY, A<br>3609 N 33RD ST<br>MCALLEN  TX  78501-6365 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1498213 - 10051480<br>JAREST, JASON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473431 - 10029671<br>JARMAN, ASHLEY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689929 - 10207636<br>JARMAN, JAUREZ<br>5531 HELEN AVE<br>JENNINGS  MO  63136-3507 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1468801 - 10025041<br>JARMAN, LEONARD D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481027 - 10037267<br>JARMON, TEENA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464007 - 10020536<br>JARMULA, JOSE U<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333522 - 10094059<br>JARMULA, LONI<br>23 WILLSHIRE DR<br>COMMACK  NY  11725 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041127076-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485431 - 10041671<br>JARNAGIN, HUGH HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492177 - 10046532<br>JAROSINSKI, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669650 - 10178198<br>JARQUIN, LUIS<br>1507 OCEAN AVE<br>SPRING LAKE  NJ  07762-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.68 |
| 1465606 - 10022135<br>JARRETT, BRADLEY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477829 - 10034069<br>JARRETT, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478158 - 10034398<br>JARRETT, CHANQUETTA SHANTIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365113 - 10183796<br>JARRETT, JASON E<br>1311 ROCK CREEK TRCE<br>WHITES CREEK  TN  37189-9278 | POTENTIAL REFUND CLAIM | Disputed | $3.33 |
| 2681454 - 10220479<br>JARRETT, LACEY<br>48A VERNON AVENUE<br>BROOKLYN  NY  11206-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.77 |
| 2669396 - 10181322<br>JARRETT, LASHWAN<br>14 WEBSTER PLACE<br>EASTORANGE  NJ  070180000 | POTENTIAL REFUND CLAIM | Disputed | $150.87 |
| 2684995 - 10220827<br>JARRETT, LISA<br>2240 FRIARS GATE DRIVE<br>LAWRENCEVILLE  GA  30043-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.45 |
| 2681292 - 10217186<br>JARRETT, LISA<br>1523 CHAVEZ DRIVE<br>CANTON  GA  00003-0319 | POTENTIAL REFUND CLAIM | Disputed | $308.02 |
| 1480419 - 10036659<br>JARRETT, LISA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478412 - 10034652<br>JARRETT, MISTY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484484 - 10040724<br>JARRETT, MORGAN LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475008 - 10031248<br>JARRETT, TREVOR BOYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693547 - 10207893<br>JARRIS, MCKISSICK<br>1764 BARRETT CT B1<br>NORTH CHICAGO  IL  60064-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.99 |
| 1368746 - 10182557<br>JARRRETT, ALEXIS<br>2901 JOYCE RD<br>ABINGTON  PA  19001-2820 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1484181 - 10040421<br>JARUS, JUSTIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703111 - 10207357<br>JARVIS, CONSTANC<br>3814 SAGINAW ST<br>NATIONAL CITY  MI  48748-9533 | POTENTIAL REFUND CLAIM | Disputed | $540.57 |
| 2335282 - 10181780<br>JARVIS, CONSTANCE E<br>3814 SAGINAW ST<br>NATIONAL CITY  MI  48748 | POTENTIAL REFUND CLAIM | Disputed | $540.57 |
| 1466179 - 10022708<br>JARVIS, JAMES ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333238 - 10093775<br>JARVIS, MARY<br>17 HAWKINS RD<br>VINCENTOWN  NJ  8088 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040209841-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691749 - 10207340<br>JARVIS, MICHAEL<br>33W164 BEHLES WAY<br>WAYNE  IL  60184-2034 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 2682244 - 10216631<br>JARVIS, ROBIN<br>25 ROCKDALE ST<br>MATTAPAN  MA  02126-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.21 |
| 1486669 - 10042909<br>JARVIS, THOMAS OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744062 - 10176855<br>JARVIS, WALTER M.<br>5225 POOKS HILL RD #1817N<br>BETHESDA  MD  20814 | POTENTIAL REFUND CLAIM | Disputed | $102.00 |
| 1496395 - 10049662<br>JARWOOD, JOHN-HENRY TOUWELLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369060 - 10184261<br>JASAREVIC, ALIJA<br>4101 MALUS DR<br>SAINT LOUIS  MO  63125-3028 | POTENTIAL REFUND CLAIM | Disputed | $19.95 |
| 1035481 - 10173840<br>JASCO PRODUCTS CO INC<br>PO BOX 268985<br>OKLAHOMA CITY  OK  73126-8985 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $8,194.19 |
| 2670365 - 10181431<br>JASICKI, RAYMOND<br>1415 CARR RD<br>MUSKEGON  MI  49442-4727 | POTENTIAL REFUND CLAIM | Disputed | $11.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479373 - 10035613<br>JASIN, KEITH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694283 - 10213795<br>JASINSKA, AGIESZKA<br>61 BROMFIELD RD<br>SOMERVILLE  MA  02144-1311 | POTENTIAL REFUND CLAIM | Disputed | $105.00 |
| 1490886 - 10045241<br>JASINSKI, PAUL FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478398 - 10034638<br>JASKOLKA, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504444 - 10057143<br>JASMIN, BILLY S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471695 - 10027935<br>JASMIN, DARNELL FRANCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504966 - 10057665<br>JASMIN, DAVID MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372759 - 10174221<br>JASON A OLIVER<br>Attn OLIVER, JASON, A<br>109 JIMMY ST<br>WARNER ROBINS  GA  31088-5613 | UNCASHED DIVIDEND | Disputed | $0.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372771 - 10175736<br>JASON A RIOUX<br>Attn RIOUX, JASON, A<br>782 SUMMER ST<br>MANCHESTER  NH  03103-4227 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1372783 - 10174987<br>JASON BAZAN<br>Attn BAZAN, JASON<br>7544 PLUMARIA DR<br>FONTANA  CA  92336-1613 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 2332983 - 10093520<br>JASON CARRINGTON<br>GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061125888-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372784 - 10175234<br>JASON COTTON<br>Attn COTTON, JASON<br>49 CHESILTON CRESCEN<br>CHURCH CROOKHAM FLEET HAMPS L0<br>GU52 6PA | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1372785 - 10175737<br>JASON D MCKENZIE<br>Attn MCKENZIE, JASON, D<br>331 TRALEE DRIVE<br>CHESTER  VA  23836 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1372786 - 10174466<br>JASON E BASNIGHT<br>Attn BASNIGHT, JASON, E<br>3009 BOWLING GREEN DR<br>VIRGINIA BEACH  VA  23452-6512 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1511724 - 10020006<br>JASON HORST<br>ADDRESS ON FILE | CODEFENDANT<br>CO-DEFENDANT IN EMPLOYMENT<br>LITIGATION CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332916 - 10093453<br>JASON JONES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060351358-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372788 - 10174222<br>JASON ROGERS<br>Attn ROGERS, JASON<br>12025 RICHMOND AVE APT 14203<br>HOUSTON  TX  77082 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 2334570 - 10095107<br>JASON UNK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070821220-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372790 - 10174467<br>JASON W THOMAS<br>Attn THOMAS, JASON, W<br>162 HILLWOOD CT<br>ERLANGER  KY  41018 | UNCASHED DIVIDEND | Disputed | $4.41 |
| 1372791 - 10174468<br>JASON W WILLIS<br>Attn WILLIS, JASON, W<br>2021 CAMBRIDGE CIR<br>PENSACOLA  FL  32514-5466 | UNCASHED DIVIDEND | Disputed | $3.12 |
| 1372793 - 10175119<br>JASON WALDROP<br>Attn WALDROP, JASON<br>9847 BELMONT LN<br>TUSCALOOSA  AL  35405-8548 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1372794 - 10175967<br>JASON WATSON<br>Attn WATSON, JASON<br>1689 COUNCIL BLUFF DR NE<br>ATLANTA  GA  30345-4137 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2697420 - 10212581<br>JASON, AUGUSTIN<br>5068 HEALEY DR<br>SMYRNA  GA  30082-5066 | POTENTIAL REFUND CLAIM | Disputed | $26.99 |
| 2699841 - 10209938<br>JASON, CAFFARELLA24<br>5 S GARNET ST<br>PHILADELPHIA  PA  19145-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.24 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693302 - 10209352<br>JASON, COX<br>9 WILLOW RD NE<br>ROME  GA  30161-9685 | POTENTIAL REFUND CLAIM | Disputed | $6.75 |
| 2666701 - 10178936<br>JASON, E<br>11726 WEST AVE APT H6<br>SAN ANTONIO  TX  78216-2527 | POTENTIAL REFUND CLAIM | Disputed | $19.30 |
| 2698662 - 10208281<br>JASON, ELLSBERRY<br>96 FLURRY RD<br>MC HENRY  MS  39561-6159 | POTENTIAL REFUND CLAIM | Disputed | $334.98 |
| 2696024 - 10207296<br>JASON, GARCIA<br>215 67TH ST 2 FL.<br>WEST NEW YORK  NJ  07093-3204 | POTENTIAL REFUND CLAIM | Disputed | $205.98 |
| 2696363 - 10211020<br>JASON, GEATHERS<br>20170 ESTERO GARDENS CIRCL 201<br>ESTERO  FL  33928-3450 | POTENTIAL REFUND CLAIM | Disputed | $59.13 |
| 2693183 - 10216285<br>JASON, HALL<br>1712 CRESTDALE DR<br>HOUSTON  TX  77080-7263 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 2696976 - 10215371<br>JASON, JONES<br>6280 MCNEIL DR<br>AUSTIN  TX  78729-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.86 |
| 2701994 - 10212869<br>JASON, KINGSTON<br>824 S 123RD ST<br>MILWAUKEE  WI  53214-2019 | POTENTIAL REFUND CLAIM | Disputed | $63.04 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699287 - 10208314<br>JASON, KRISS<br>1916 SAM RITTENBERG BLVD 107<br>CHARLESTON  SC  29407-4874 | POTENTIAL REFUND CLAIM | Disputed | $12.09 |
| 2695294 - 10205139<br>JASON, LOGSDON<br>PMB 581 1075 BELLVUE WY NE<br>BELLEVUE  WA  98004-0000 | POTENTIAL REFUND CLAIM | Disputed | $276.90 |
| 2667484 - 10177944<br>JASON, M<br>3437 RHEA CT<br>GRANBURY  TX  76049-5485 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2694952 - 10208869<br>JASON, MALIZIA<br>4113 SCARBOROUGH LN<br>WAPPINGERS FALLS  NY  12590-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.83 |
| 1487835 - 10063664<br>JASON, MARK O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702779 - 10213118<br>JASON, MULRYME<br>340 BERT AVE<br>TRENTON  NJ  08629-2612 | POTENTIAL REFUND CLAIM | Disputed | $9.59 |
| 2694789 - 10213312<br>JASON, NALLS<br>126 ASHMAN RD<br>HOMEWOOD  AL  35209-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.15 |
| 2700631 - 10206983<br>JASON, NICHOLAS<br>131 SEWELL RD<br>JACKSONVILLE  NC  28540-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697845 - 10212658<br>JASON, PUTMAN<br>916 E NORTH AVE<br>NAPERVILLE  IL  60540-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.87 |
| 2693582 - 10207331<br>JASON, RALPH<br>120 GRAND JCT<br>SHARPSBURG  GA  30277-1979 | POTENTIAL REFUND CLAIM | Disputed | $34.64 |
| 2703141 - 10208879<br>JASON, RICE<br>2955 WATERCHASE WAY SW 105<br>WYOMING  MI  49519-5905 | POTENTIAL REFUND CLAIM | Disputed | $41.40 |
| 2701971 - 10205526<br>JASON, SHEEHAN<br>7548 SPRINGFIELD LAKE DR<br>LAKE WORTH  FL  33467-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.26 |
| 2691927 - 10204929<br>JASON, SHIRLEY<br>700 SIDNEY TER NW<br>PORT CHARLOTTE  FL  33948-3740 | POTENTIAL REFUND CLAIM | Disputed | $14.14 |
| 2697334 - 10216294<br>JASON, SOROM<br>134 WILLIAM PENN DR<br>NORRISTOWN  PA  19403-5203 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 2697848 - 10207489<br>JASON, TIPTON<br>1915 N MAXINE RD<br>BLOOMINGTON  IN  47404-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.01 |
| 2667148 - 10178978<br>JASON, WESTBROOK<br>801 RIVER RD APT 722<br>BOERNE  TX  78006-2414 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701060 - 10211955 JASON, WHEELER 4980 S ULSTER ST 11D BERKLEY  MA  80237-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.43 |
| 2669433 - 10178184 JASPER, CHARLAS 3580 MCGEHEE PLACE DR. SO MONTGOMERY  AL  361110000 | POTENTIAL REFUND CLAIM | Disputed | $63.89 |
| 2668461 - 10180140 JASPER, CLARK 2167 NE LOOP 410 G13 SAN ANTONIO  TX  78217-4657 | POTENTIAL REFUND CLAIM | Disputed | $68.72 |
| 1503198 - 10055897 JASPER, NICOLE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689505 - 10220171 JASPER, TERREANCE 2804 34TH AVENUE APT H-3 GULFPORT  MS  39501 | POTENTIAL REFUND CLAIM | Disputed | $355.87 |
| 2698546 - 10210224 JASPER, WONG 9494 REDMOND WOODONVILLE B151 REDMOND  WA  98052-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.52 |
| 2682228 - 10222556 JASPERCOUNTY 302 S. MAIN STREET ROOM 303 JOPLIN  MO  00006-4801 | POTENTIAL REFUND CLAIM | Disputed | $137.25 |
| 1477896 - 10034136 JASSAL, JASMIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365114 - 10188447<br>JASSO, ANDRES G<br>2647 S MILLARD AVE<br>CHICAGO  IL  60623-4534 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1477466 - 10033706<br>JASSO, JORDAN JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496782 - 10050049<br>JASSO, REBECCA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666641 - 10178420<br>JASSO, ROBERT<br>107 E HIBISCUS<br>MCALLEN  TX  78501 | POTENTIAL REFUND CLAIM | Disputed | $33.01 |
| 1483720 - 10039960<br>JASTRZEMBSKI, BRANDON PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1372796 - 10174735<br>JASWINDER S CHEEMA<br>Attn CHEEMA, JASWINDER, S<br>9841 WHITE OAK AVE APT 106<br>NORTHRIDGE  CA  91325-4803 | UNCASHED DIVIDEND | Disputed | $4.68 |
| 1270232 - 10188615<br>JASZTAL, JESSICA LYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.37 |
| 1497634 - 10050901<br>JATA, ARMAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334877 - 10181574 <br> JATIMORA, KOKO <br> 25 PARKERS LN # 2 <br> WALTHAM  MA  2453 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2682104 - 10218580 <br> JAUREGUI, ERICK <br> 8297 CHAMPIONS GATE BLD <br> #218 <br> CHAMPIONS GATE  FL  33896-0000 | POTENTIAL REFUND CLAIM | Disputed | $294.29 |
| 2332788 - 10093325 <br> JAUREGUI, FABIOLA | POTENTIAL CLAIM <br> CLAIM NUMBER - <br> A567021346-0018-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1486782 - 10043022 <br> JAUREGUI, ROMAN <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667621 - 10180057 <br> JAVAID, AKHTAR <br> 14811 W BEND DR <br> HOUSTON  TX  77082-4109 | POTENTIAL REFUND CLAIM | Disputed | $4.33 |
| 1491148 - 10045503 <br> JAVED, HAMID <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475099 - 10031339 <br> JAVERSAK, NOREEN LYNN <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329853 - 10090390 <br> JAVID, ABDUL <br> 2116 WILSON CREEK CIRCLE <br> AURORA  IL  60504 | POTENTIAL CLAIM <br> CLAIM NUMBER - <br> 20051138265-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696466 - 10208106<br>JAVIER, ALCANTAR<br>2701 AVENUE C<br>BRONWOOD  TX  76801-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.99 |
| 2667164 - 10179489<br>JAVIER, CASTILLO<br>3326 JAMAICA WAY<br>MESQUITE  TX  75150-2729 | POTENTIAL REFUND CLAIM | Disputed | $4.40 |
| 2696617 - 10212878<br>JAVIER, CUELLAR<br>218 MAIN ST<br>YONKERS  NY  10707-2902 | POTENTIAL REFUND CLAIM | Disputed | $15.73 |
| 2691992 - 10213636<br>JAVIER, ORTEGA<br>1131 BRROKLKY<br>ROSWELL  GA  30076-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.18 |
| 2666978 - 10177352<br>JAVIER, PARRA<br>2730 OAK TREE DR APT 2401<br>CARROLLTON  TX  75006-2160 | POTENTIAL REFUND CLAIM | Disputed | $43.39 |
| 2695838 - 10209497<br>JAVIER, VIRGEN<br>4030 BREMBRO DRIVE<br>FORT MYERS  FL  33916-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.51 |
| 1242487 - 10190161<br>JAVIS, ANDRE JAMAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $33.41 |
| 2329089 - 10089626<br>JAWDAT, ANECIA<br>395 JACK MILLER BLVD.<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060217668-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359766 - 10176106<br>JAY A MAGRANE<br>2245 LIPIZZAN TRL<br>ORMOND BEACH  FL  32174-2516 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1372797 - 10175235<br>JAY GRIMM<br>Attn GRIMM, JAY<br>25511 SARITA DR<br>LAGUNA HILLS  CA  92653-5343 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2360585 - 10176229<br>JAY H BENJAMIN<br>917 COLUMBIA AVE APT 522<br>LANCASTER  PA  17603-3169 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1372799 - 10175968<br>JAY H SAMUELS<br>Attn SAMUELS, JAY, H<br>10109 LOGAN DR<br>POTOMAC  MD  20854-4360 | UNCASHED DIVIDEND | Disputed | $8.40 |
| 1485101 - 10041341<br>JAY, ADAM L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474830 - 10031070<br>JAY, BRITTANY G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698425 - 10205415<br>JAY, PATEL<br>3848 SPALDINGWOOD DR<br>ATLANTA  GA  30392-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.49 |
| 2667181 - 10177909<br>JAY, VONGSACKDA<br>1615 HOMEBROOK DR<br>HOUSTON  TX  77038-1705 | POTENTIAL REFUND CLAIM | Disputed | $23.18 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692635 - 10210767<br>JAY, WALDMAN<br>23 PGCU HOUSING<br>FT MYERS  FL  33965-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.93 |
| 2692898 - 10212256<br>JAY, WILHELM<br>8826 W. RODGERS ST<br>WEST ALLIS  WI  53227-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.14 |
| 2701835 - 10207519<br>JAYABALAN, SREERAM<br>312 CAMPFIELD CIR<br>JACKSONVILLE  FL  32256-0368 | POTENTIAL REFUND CLAIM | Disputed | $31.47 |
| 1489309 - 10044062<br>JAYASINGHE, LALITH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488723 - 10165004<br>JAYCOX, BRANDON K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488723 - 10064552<br>JAYCOX, BRANDON K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1480951 - 10037191<br>JAYNE, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473773 - 10030013<br>JAYNE, JUSTIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1057393 - 10188714<br>JAYNE, NICHOLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.01 |
| 2704747 - 10135802<br>JAYNE, RICHARD AND DEBORAH<br>Attn CLIVE N. MORGAN<br>6712 ATLANTIC BOULEVARD<br>JACKSONVILLE  FL  32211 | LITIGATION<br>JAYNE V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511423 - 10018055<br>JAYNES, DEBORAH | LITIGATION<br>CASE NO: 071554-CV-G; MARION<br>CO CIRCUIT CT, FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473325 - 10029565<br>JAYNES, EVAN ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744127 - 10177025<br>JAYSON, PAUL MD<br>1473 PELHAM PARKWAY NORTH<br>BRONXZ  NY  10469 | POTENTIAL REFUND CLAIM | Disputed | $83.81 |
| 2666894 - 10181012<br>JAZEK, MADALYNE<br>5862 HICKORYWOOD DR<br>SAN ANGELO  TX  769040000 | POTENTIAL REFUND CLAIM | Disputed | $77.57 |
| 1365115 - 10183025<br>JAZYK, STEPHANIE A<br>902 BRIGHTON ST<br>PHILADELPHIA  PA  19111-4129 | POTENTIAL REFUND CLAIM | Disputed | $71.71 |
| 2357433 - 10095475<br>JAZZMON, AKACIA<br>1274 MILLCREST WALK<br>CONYERS  GA  30012 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/52639    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501768 - 10054960<br>JBAWI, AHMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707578 - 10139942<br>JEA/JACKSONVILLE ELECTRIC<br>AUTHORITY<br>P.O. BOX 44297<br>JACKSONVILLE  FL  32231-4297 | UTILITIES | | $32,887.75 |
| 1372810 - 10175485<br>JEAN D STATEN<br>Attn STATEN, JEAN, D<br>910 MCKEAN AVE<br>BALTIMORE  MD  21217-1445 | UNCASHED DIVIDEND | Disputed | $21.36 |
| 1372813 - 10174844<br>JEAN E SLONAKER<br>Attn SLONAKER, JEAN, E<br>5131 F ST<br>PHILADELPHIA  PA  19124-3026 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1372813 - 10176260<br>JEAN E SLONAKER<br>Attn SLONAKER, JEAN, E<br>5131 F ST<br>PHILADELPHIA  PA  19124-3026 | UNCASHED DIVIDEND | Disputed | $6.46 |
| 1372815 - 10174736<br>JEAN F HOWARD CUST<br>Attn HOWARD, JEAN, F<br>CATHERINE A HOWARD UND<br>VIRGINIA UNIF GIFT MIN ACT<br>2700 HIDDEN OAKS PL<br>RICHMOND  VA  23233-7061 | UNCASHED DIVIDEND | Disputed | $96.00 |
| 2334457 - 10094994<br>JEAN MUSCEDERE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A667053199-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372821 - 10175738<br>JEAN P ST ONGE<br>Attn STONGE, JEAN, P<br>1749 W CARLA VISTA DR<br>CHANDLER  AZ  85224-8202 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3863      Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372823 - 10175969<br>JEAN RHODES<br>Attn RHODES, JEAN<br>PO BOX 875<br>BRIDGEPORT  NE  69336-0875 | UNCASHED DIVIDEND | Disputed | $19.20 |
| 1500682 - 10053949<br>JEAN, ANDREW CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499463 - 10052730<br>JEAN, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679676 - 10219373<br>JEAN, DINA<br>5210 ARBOR ST.<br>PHILADELPHIA  PA  19120-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.82 |
| 2682223 - 10222555<br>JEAN, EDYSON<br>19477 NE 10 AV<br>APT 412<br>MIAMI  FL  33170-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.63 |
| 2667215 - 10181065<br>JEAN, M<br>1129 REEDSPORT PL<br>DESOTO  TX  75115-3721 | POTENTIAL REFUND CLAIM | Disputed | $9.20 |
| 1467050 - 10023536<br>JEAN, MAC GARDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475979 - 10032219<br>JEAN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697205 - 10214001<br>JEAN, MITCHELL<br>114 PARKWAY DR<br>WARWICK  RI  02886-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.60 |
| 1483447 - 10039687<br>JEAN, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697557 - 10208190<br>JEAN, PRINE<br>2736 PARKLAND DR<br>LAKELAND  FL  34786-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |
| 1470296 - 10026536<br>JEAN, SHERRY TANESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471619 - 10027859<br>JEAN, TERBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504062 - 10056761<br>JEAN-BAPTISTE, LUCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706722 - 10137605<br>JEAN-BAPTISTE, ROZVEL<br>459 CHESTNUTT ST.<br>BROOKLYN  NY  11208 | LITIGATION<br>CLAIM NUMBER: YLB/66942   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495615 - 10048882<br>JEAN-BAPTISTE, STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700463 - 10213370<br>JEAN-CHARLES, DIDIER<br>97 TIMBER HILL LN<br>SOUTH FALLSBURG  NY  12779-5221 | POTENTIAL REFUND CLAIM | Disputed | $121.14 |
| 1504600 - 10057299<br>JEAN-FRANCOIS, GENEVIERGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703057 - 10207352<br>JEAN-FRANOIS, DIANE<br>3467 LYON PARK CT<br>WOODBRIDGE  VA  22192-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.40 |
| 1367666 - 10186782<br>JEAN-LOUIS, ANGELA<br>5857 MEADOWVIEW RD<br>REX  GA  30273-1135 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1365116 - 10187922<br>JEAN-LOUIS, MARIE F<br>16303 SW 29TH ST<br>MIRAMAR  FL  33027 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 2691689 - 10205609<br>JEAN-LOUIS, TK<br>1466 WHITE PL RD<br>BRONX  NY  10462-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.87 |
| 1465764 - 10022293<br>JEAN-MARY, JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466720 - 10023225<br>JEAN-NOEL, NADINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505590 - 10058289<br>JEAN-PAUL, KIMBERLY ANNABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510218 - 10062264<br>JEAN-PHILIPPE, SHIRLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685676 - 10223846<br>JEANBAPTISTE, HENRY<br>2336 51ST STREET SW<br>NAPLES  FL  34116-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.45 |
| 1503356 - 10056055<br>JEANCHARLES, ARBENS JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372424 - 10174204<br>JEANETTE A HALE<br>Attn HALE, JEANETTE, A<br>4359 WORTH ST<br>ORLANDO  FL  32808-1748 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1372425 - 10174205<br>JEANETTE M DURANT<br>Attn DURANT, JEANETTE, M<br>PO BOX 17632<br>WINSTON SALEM  NC  27116-7632 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2692785 - 10212247<br>JEANINE, BOWERS<br>902 BROOKE CT<br>NIXA  MO  65714-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.76 |
| 2668113 - 10178034<br>JEANITTA, T<br>4726 KINGUSSIE DR<br>HOUSTON  TX  77084-2517 | POTENTIAL REFUND CLAIM | Disputed | $5.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1066134 - 10085940<br>JEANPHILIPPE JR, ALEX<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.62 |
| 2702548 - 10210424<br>JEANTEL, JEFFREY<br>1104 E HORTTER ST<br>PHILADELPHIA  PA  19150-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 1470918 - 10027158<br>JEANTINE, SCHAMGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471519 - 10027759<br>JEANTY, LEQUISHA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473439 - 10029679<br>JEANTY, RAMSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367846 - 10184931<br>JEBENS, SARRIS<br>809 CUMBERLAND RD NE<br>ATLANTA  GA  30306-3211 | POTENTIAL REFUND CLAIM | Disputed | $4.71 |
| 1506563 - 10067330<br>JEBODA, OLUJIDE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1167327 - 10171227<br>JEC HOME INTERIORS<br>13 WILSHIRE LN<br>PELHAM  NH  03076 | EXPENSE PAYABLE | | $2,420.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1188879 - 10170138<br>JED RESOURCES INC<br>PO BOX 202056<br>DALLAS  TX  75320-2056 | EXPENSE PAYABLE | | $619.33 |
| 1483538 - 10039778<br>JEDIK, JENNIFER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467978 - 10024242<br>JEDIK, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498288 - 10051555<br>JEDREJCZYK, DAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365117 - 10187923<br>JEDREY, MICHAEL F<br>3211 ARROWHEAD CIR APT A<br>FAIRFAX  VA  22030-7309 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2334567 - 10095104<br>JEEN ROOKS | POTENTIAL CLAIM CLAIM NUMBER - 20060350819-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331358 - 10091895<br>JEEVES, DWIGHT<br>4312 KILDAIRE FARM ROAD<br>APEX  NC  27502 | POTENTIAL CLAIM CLAIM NUMBER - 20041209462-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2334566 - 10095103<br>JEFF BARTLETT | POTENTIAL CLAIM CLAIM NUMBER - 20061238815-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372426 - 10175469<br>JEFF G TOWNSEND<br>Attn TOWNSEND, JEFF, G<br>175 N TAHQUITZ AVE<br>HEMET  CA  92543-4033 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 2332515 - 10093052<br>JEFF GAWLIK<br>9921 ORCHARD GRASS COURT<br>CHARLOTTE  NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060619573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359822 - 10176254<br>JEFF L LUCAS<br>586 TAYLOR ST # 7<br>PHOENIXVILLE  PA  19460-3054 | UNCASHED DIVIDEND | Disputed | $7.16 |
| 2334564 - 10095101<br>JEFF REID | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051211607-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334563 - 10095100<br>JEFF SUTTON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050321844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372438 - 10175470<br>JEFF WAMPLER<br>Attn WAMPLER, JEFF<br>209 CHASE CT<br>BOLING BROOK  IL  60440-1907 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1372439 - 10175957<br>JEFF WILSON<br>Attn WILSON, JEFF<br>2781 BRAE DR<br>MEDFORD  OR  97501-7519 | UNCASHED DIVIDEND | Disputed | $24.00 |
| 2667124 - 10177368<br>JEFF, A<br>410 STEEPLECHASE DR<br>GEORGETOWN  TX  78626-6332 | POTENTIAL REFUND CLAIM | Disputed | $11.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699556 - 10215695<br>JEFF, ALYEA<br>2 CAMBRAY CT D<br>DAYTON OH 45454-0001 | POTENTIAL REFUND CLAIM | Disputed | $29.19 |
| 2694818 - 10213856<br>JEFF, ARRINGTON<br>3954 HALLS DR<br>SPRING HOPE NC 27882-8823 | POTENTIAL REFUND CLAIM | Disputed | $10.44 |
| 2699424 - 10208355<br>JEFF, ATKINS<br>70724 HWY 740 2<br>NEW LONDON NC 28127-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.50 |
| 2693486 - 10213714<br>JEFF, BRUNSON<br>3718 NW 110TH TER<br>GAINESVILLE FL 32606-4984 | POTENTIAL REFUND CLAIM | Disputed | $13.47 |
| 2696130 - 10209570<br>JEFF, ELDRIDEG<br>PO BOX 1222<br>BRIGHTSVILLE PA 17210-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.55 |
| 2692755 - 10210482<br>JEFF, GANNON<br>PO BOX 15523<br>WILMINGTON NC 28408-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 2698753 - 10214617<br>JEFF, HERRELL<br>1550 CEMETERY DR<br>RED BUD IL 62278-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.00 |
| 2690914 - 10210637<br>JEFF, JACKSON<br>8121 S 68TH AVE E<br>TULSA OK 74133-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480337 - 10036577<br>JEFF, JOLISA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695010 - 10210178<br>JEFF, MILLER<br>GRUBER RD C CO 327TH #516 # B-202<br>FAYETTEVILLE  NC  28316-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.05 |
| 2695009 - 10208896<br>JEFF, MILLER<br>GRUER RD C CO 327TH 516# 4822<br>FAYETTEVILLE  NC  28316-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.73 |
| 2667351 - 10181037<br>JEFF, MUDD<br>2446 ROUNDABOUT LN<br>ROUND ROCK  TX  78664-6208 | POTENTIAL REFUND CLAIM | Disputed | $22.76 |
| 2693202 - 10213730<br>JEFF, PANKEY<br>14756 SW 121ST PL<br>MIAMI  FL  33185-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.09 |
| 2693011 - 10215058<br>JEFF, POKE<br>1213 CRYSTAL DR<br>CLARKSVILLE  TN  37042-7263 | POTENTIAL REFUND CLAIM | Disputed | $29.21 |
| 2696442 - 10213910<br>JEFF, ROSEBERRY<br>8717 A 59TH AVE<br>LAKEWOOD  WA  98499-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.27 |
| 2699064 - 10207132<br>JEFF, WOLF<br>554 ROSSLYN AVE<br>INDIANPOLIS  IN  46220-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480250 - 10036490<br>JEFFERIES, BENJAMIN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464411 - 10020940<br>JEFFERS, BRITTANY DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1272777 - 10188767<br>JEFFERS, CALVIN J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $148.49 |
| 1365118 - 10187679<br>JEFFERS, JENNIFER R<br>404 PACES COMMONS DR<br>DULUTH   GA   30096-1714 | POTENTIAL REFUND CLAIM | Disputed | $4.10 |
| 1488505 - 10164490<br>JEFFERS, KEVIN OWEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488505 - 10064334<br>JEFFERS, KEVIN OWEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695470 - 10206648<br>JEFFERSO, BATISTA<br>08 GREENVIEW ST G<br>FRAMINGHAM   MA   01701-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.76 |
| 2707579 - 10139943<br>JEFFERSON COUNTY AL, SEWER<br>SERVICE FUND<br>716 RICH ARRINGTON BLVD N<br>BIRMINGHAM   AL   35203-0123 | UTILITIES | | $57.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653      Entity:F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1198370 - 10171191<br>JEFFERSON HOTEL, THE<br>PO BOX 758664<br>BALTIMORE  MD  21275 | EXPENSE PAYABLE | | $12,664.47 |
| 1189222 - 10171136<br>JEFFERSON MALL CO II LLC<br>PO BOX 74890<br>LCIRCC10<br>CLEVELAND  OH  44194-4890 | EXPENSE PAYABLE | | $15,955.25 |
| 1360398 - 10015512<br>JEFFERSON MALL COMPANY II, LLC<br>Attn GENERAL MANAGER GREGORY BARNES<br>JEFFERSON MALL OFFICE<br>4801B-302 OUTER LOOP<br>LOUISVIILLE  KY  40219 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707580 - 10139944<br>JEFFERSON PARISH, LA<br>PO BOX 10007<br>JEFFERSON  LA  70181-0007 | UTILITIES | | $950.82 |
| 1470809 - 10027049<br>JEFFERSON, ANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666589 - 10178413<br>JEFFERSON, ASHLEY<br>13480 S. THORNTREE DR.<br>HOUSTON  TX  770150000 | POTENTIAL REFUND CLAIM | Disputed | $138.56 |
| 1477396 - 10033636<br>JEFFERSON, ATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472318 - 10028558<br>JEFFERSON, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683384 - 10222670<br>JEFFERSON, BRITTANEY<br>18290 MANCHAC PL S<br>PRAIRIEVILLE  LA  70769-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.88 |
| 1477569 - 10033809<br>JEFFERSON, BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464704 - 10021233<br>JEFFERSON, BRITTANY ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472077 - 10028317<br>JEFFERSON, CARL JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489369 - 10044098<br>JEFFERSON, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494957 - 10048224<br>JEFFERSON, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365119 - 10187924<br>JEFFERSON, JACKIE J<br>1735 S 53RD ST<br>PHILA  PA  19143-5712 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1469684 - 10025924<br>JEFFERSON, JOSHUA KENNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653  Entity F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683987 - 10216814<br>JEFFERSON, KATHLEEN<br>9640 NORTH CAROUSEL CIRCL<br>SUMMERVILLE  SC  00002-9485 | POTENTIAL REFUND CLAIM | Disputed | $86.71 |
| 1477345 - 10033585<br>JEFFERSON, KENYA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464098 - 10020627<br>JEFFERSON, LAKEISHA SHAGAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487827 - 10164461<br>JEFFERSON, LATONYA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487827 - 10063656<br>JEFFERSON, LATONYA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498949 - 10052216<br>JEFFERSON, LAVERIES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499838 - 10053105<br>JEFFERSON, LISA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510867 - 10062913<br>JEFFERSON, LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486532 - 10042772<br>JEFFERSON, MAJORNETTE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465024 - 10021553<br>JEFFERSON, MESHAWN TIARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499397 - 10052664<br>JEFFERSON, MICHELLE MYKEDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503094 - 10055793<br>JEFFERSON, NASHON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699261 - 10208312<br>JEFFERSON, RAMUNDO<br>50 CENAGE PL 2<br>LONG BRANCH   NJ   07740-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.68 |
| 1368191 - 10188278<br>JEFFERSON, RAQUEL<br>21731 SUSSEX ST<br>OAK PARK  MI  48237-3506 | POTENTIAL REFUND CLAIM | Disputed | $5.92 |
| 1366502 - 10184781<br>JEFFERSON, RICKY SR<br>5175 BROKEN OAK DR<br>MEMPHIS  TN  38127-2520 | POTENTIAL REFUND CLAIM | Disputed | $4.63 |
| 1465313 - 10021842<br>JEFFERSON, SHAMONICA YARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480383 - 10036623<br>JEFFERSON, TERINDA SHERNIKIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700658 - 10215728<br>JEFFERSON, TERRY<br>531 LEBAUM ST SE<br>WASHINGTON  DC  20032-2509 | POTENTIAL REFUND CLAIM | Disputed | $57.94 |
| 2335039 - 10181908<br>JEFFERSON, TERRY<br>531 LEBAUM ST SE<br>WASHINGTON  DC  20032 | POTENTIAL REFUND CLAIM | Disputed | $57.94 |
| 1363499 - 10183627<br>JEFFERSON, WILLIAM L JR<br>5661 HUNTERS CHASE CT<br>LITHONIA  GA  30038-1646 | POTENTIAL REFUND CLAIM | Disputed | $0.21 |
| 2668020 - 10178575<br>JEFFERY, D<br>15431 APPLE BLOOM WAY<br>CHANNELVIEW  TX  77530-3769 | POTENTIAL REFUND CLAIM | Disputed | $3.07 |
| 2667310 - 10178492<br>JEFFERY, WHITE<br>12715 TELGE RD<br>CYPRESS  TX  77429-2289 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1470612 - 10026852<br>JEFFORDS, RICHARD ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478391 - 10034631<br>JEFFRESS, JOEL JERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372442 - 10176328<br>JEFFREY B ROMIG<br>Attn ROMIG, JEFFREY, B<br>108 N KELLY DR<br>BIRDSBORO  PA  19508-8508 | UNCASHED DIVIDEND | Disputed | $3.23 |
| 1372442 - 10174976<br>JEFFREY B ROMIG<br>Attn ROMIG, JEFFREY, B<br>108 N KELLY DR<br>BIRDSBORO  PA  19508-8508 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372444 - 10174718<br>JEFFREY D DICKINSON<br>Attn DICKINSON, JEFFREY, D<br>6213 FRIENDS AVE<br>WHITTLER  CA  90601-3727 | UNCASHED DIVIDEND | Disputed | $11.20 |
| 1372446 - 10174719<br>JEFFREY D JOHNSON<br>Attn JOHNSON, JEFFREY, D<br>1542 HERITAGE MANOR CT<br>ST CHARLES  MO  63303-8484 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1372448 - 10175224<br>JEFFREY D ORR<br>Attn ORR, JEFFREY, D<br>10 FIELDCREST LN<br>CABOT  AR  72023-9166 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2359948 - 10176599<br>JEFFREY E DAVIS<br>197 NORTHVIEW CT<br>HENDERSONVILLE  TN  37075-8787 | UNCASHED DIVIDEND | Disputed | $7.39 |
| 1372450 - 10174720<br>JEFFREY F LEVENSON CUST<br>Attn LEVENSON, JEFFREY, F<br>MAXWELL COOPER LEVENSON<br>UNIF TRF MIN ACT DE<br>9708 COLONY BLUFF DR<br>RICHMOND  VA  23238-5553 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1372451 - 10174206<br>JEFFREY H JACKSON<br>Attn JACKSON, JEFFREY, H<br>225 COUNTRY CLUB DR APT C127<br>LARGO  FL  33771-2255 | UNCASHED DIVIDEND | Disputed | $1.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372452 - 10175225<br>JEFFREY J ARDELJI<br>Attn ARDELJI, JEFFREY, J<br>6322 WHALEYVILLE BLVD<br>SUFFOLK  VA  23438-9711 | UNCASHED DIVIDEND | Disputed | $1.52 |
| 1372453 - 10174721<br>JEFFREY J NELSON<br>Attn NELSON, JEFFREY, J<br>3981 RANDOLPH LN<br>CINCINNATI  OH  45245-2317 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1372455 - 10175471<br>JEFFREY L LUTZ &<br>Attn LUTZ, JEFFREY, L<br>MARSHA E LUTZ<br>JT TEN<br>1219 LEEDS TER<br>HALETHORPE  MD  21227-1310 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372457 - 10175731<br>JEFFREY L PERLMAN<br>Attn PERLMAN, JEFFREY, L<br>1827 FOX CHASE RD<br>PHILADELPHIA  PA  19152-1826 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1372457 - 10176571<br>JEFFREY L PERLMAN<br>Attn PERLMAN, JEFFREY, L<br>1827 FOX CHASE RD<br>PHILADELPHIA  PA  19152-1826 | UNCASHED DIVIDEND | Disputed | $2.51 |
| 1372459 - 10175472<br>JEFFREY M STEELE CUST<br>Attn STEELE, JEFFREY, M<br>KEVIN FRYE STEELE<br>UNIF TRF MIN ACT NY<br>8 PINE CONE DR<br>PITTSFORD  NY  14534-3514 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1372459 - 10176478<br>JEFFREY M STEELE CUST<br>Attn STEELE, JEFFREY, M<br>KEVIN FRYE STEELE<br>UNIF TRF MIN ACT NY<br>8 PINE CONE DR<br>PITTSFORD  NY  14534-3514 | UNCASHED DIVIDEND | Disputed | $2.32 |
| 1372461 - 10175473<br>JEFFREY M TAYLOR<br>Attn TAYLOR, JEFFREY, M<br>4009 WILLIAMSBURG DR<br>HOPEWELL  VA  23860-5331 | UNCASHED DIVIDEND | Disputed | $8.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372463 - 10175226<br>JEFFREY MARC HOOVER<br>Attn HOOVER, JEFFREY, MARC<br>2 BELLONA ARSENAL<br>MIDLOTHIAN  VA  23113-2038 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2332505 - 10093042<br>JEFFREY MOREL<br>436 LAFAYETTE RD<br>HAMPTON   NH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070147039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372465 - 10174207<br>JEFFREY PIPER<br>Attn PIPER, JEFFREY<br>2132 GALLOWAY CT<br>CINCINNATI  OH  45240-1418 | UNCASHED DIVIDEND | Disputed | $12.00 |
| 1372466 - 10174722<br>JEFFREY S TURIN<br>Attn TURIN, JEFFREY, S<br>142 EDINBURG RD<br>HAMILTON   NJ  08619-1712 | UNCASHED DIVIDEND | Disputed | $0.11 |
| 2328973 - 10089510<br>JEFFREY, BARRY<br>P.O.BOX 158986<br>NASHVILLE  TN  37215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015724-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667645 - 10181124<br>JEFFREY, G<br>5097 NIBLING LN<br>TEMPLE  TX  76502-6835 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 2700113 - 10206936<br>JEFFREY, GELLMAN<br>1558 WEST 10TH STREET<br>BROOKLYN  NY  11204-6301 | POTENTIAL REFUND CLAIM | Disputed | $145.78 |
| 1367605 - 10184097<br>JEFFREY, JIMMY<br>3340 SW 44TH CT<br>FORT LAUDERDALE  FL  33312-5525 | POTENTIAL REFUND CLAIM | Disputed | $9.72 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690955 - 10206317<br>JEFFREY, LAGRITO<br>3343 MALLARD DRIVE<br>CLARKSVILLE   TN   37042 | POTENTIAL REFUND CLAIM | Disputed | $105.02 |
| 2697608 - 10213398<br>JEFFREY, PRISCO<br>10831 RIO SPRINGS DR<br>RALEIGH   NC   27614-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.68 |
| 1511120 - 10063166<br>JEFFREY, RAINIER JEMALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668426 - 10178069<br>JEFFREY, SOUTHARD<br>2709 FRANKLIN DR 314<br>MESQUITE   TX   75150-4874 | POTENTIAL REFUND CLAIM | Disputed | $292.26 |
| 2690950 - 10206942<br>JEFFREY, STEARNS<br>10 BLAKE ST<br>PITTSFIELD   NH   03263-3700 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1473923 - 10030163<br>JEFFREYS, DARRYL AVERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479972 - 10036212<br>JEFFRIES, DAMON EVERITT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689516 - 10221115<br>JEFFRIES, FRANK<br>16718 GENTRY LANE 201<br>TINLEY PARK   IL   60477 | POTENTIAL REFUND CLAIM | Disputed | $29.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480000 - 10036240<br>JEFFRIES, JASON PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680753 - 10222413<br>JEFFRIES, RANDY<br>602 WORTHINGTON DR<br>BRIDGEPORT  WV  26330-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.47 |
| 1365121 - 10183499<br>JEFFRIES, RODNEY R<br>1708 MARTHA DR<br>MEMPHIS  TN  38127-5512 | POTENTIAL REFUND CLAIM | Disputed | $21.46 |
| 1365120 - 10182198<br>JEFFRIES, TRACY S<br>USS KEARSARGE LHD 3<br>FPO  AE  09534-1662 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 2695461 - 10208074<br>JEFFRO FURNITURE CO INC<br>1941 E 71ST ST<br>CHICAGO  IL  60649 | POTENTIAL REFUND CLAIM | Disputed | $110.49 |
| 1472921 - 10029161<br>JEFFRY, KRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1104919 - 10170413<br>JEFFS SATELLITE & SOUND<br>209 ROSEWOOD ST<br>MANDEVILLE  LA  70448 | EXPENSE PAYABLE | | $1,490.00 |
| 2692591 - 10207871<br>JEGEDE, OLAYIDE<br>10015 AVENUE N<br>BROOKLYN  NY  11236-5313 | POTENTIAL REFUND CLAIM | Disputed | $200.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479918 - 10036158<br>JELFIMOW, JANEXY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669731 - 10177647<br>JELLESMA, DANIEL<br>87 JEFFERSON AVE.<br>NORTHBRIDGE   MA   01534 | POTENTIAL REFUND CLAIM | Disputed | $228.25 |
| 1492251 - 10046606<br>JELONEK, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464010 - 10020539<br>JEMISON, ENTARIUS MONTIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682961 - 10219656<br>JENCKS, MICHAEL<br>10 LINDEN AVE<br>CRANSTON   RI   02910-0000 | POTENTIAL REFUND CLAIM | Disputed | $250.55 |
| 2669080 - 10179683<br>JENCZALIK, LOUIS<br>9926 N 108 W<br>LAKE VILLAGE   IN   46349 9203 | POTENTIAL REFUND CLAIM | Disputed | $25.29 |
| 2684226 - 10219294<br>JENIFER, NATO<br>5102 TARPON CT<br>WALDORF   MD   20603-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.33 |
| 1488822 - 10164806<br>JENIGEN, MAUREEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488822 - 10064651<br>JENIGEN, MAUREEN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2334141 - 10094678<br>JENKINF, NORRIS<br>7109 E RIDGE  DRIVE<br>HYATTSVILLE  MD  20785 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061247255-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491889 - 10046244<br>JENKINS JR., JAMES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500958 - 10054225<br>JENKINS, ADAM PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685606 - 10219903<br>JENKINS, ALEX<br>2429 BEACH CHANNEL DRIVE<br>FAR ROCKAWAY  NY  11691-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.93 |
| 2670425 - 10179303<br>JENKINS, ANGELA<br>419 RIVER ST<br>MANISTEE  MI  49660-1522 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 2332640 - 10093177<br>JENKINS, ANNIE<br>73-5 LUDLOW ST<br>STAMFORD  CT  6902 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070852559-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485678 - 10041918<br>JENKINS, CANDACE ELECE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365122 - 10186248<br>JENKINS, CRAIG E<br>9914 SHORE DR<br>SODDY DAISY  TN  37379-3550 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1479227 - 10035467<br>JENKINS, CRAIG WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669671 - 10180796<br>JENKINS, CRYSTAL<br>34 CAMDEN ST<br>PATERSON  NJ  07503 | POTENTIAL REFUND CLAIM | Disputed | $71.71 |
| 2329055 - 10089592<br>JENKINS, DALLAS<br>726 GRAHAM STREET<br>JEFFERSONVILLE  IN  47130 | POTENTIAL CLAIM CLAIM NUMBER - 20060206131-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2669472 - 10180259<br>JENKINS, DARIUSFIGGERS<br>4812 3RD AVE SOUTH<br>BIRMINGHAM  AL  352220000 | POTENTIAL REFUND CLAIM | Disputed | $34.29 |
| 2701265 - 10208434<br>JENKINS, DAVID<br>2812 ROYAL ST<br>AUGUSTA  GA  30909-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.74 |
| 2703288 - 10213206<br>JENKINS, DAVID | POTENTIAL REFUND CLAIM | Disputed | $33.24 |
| 2694246 - 10212386<br>JENKINS, DENISE<br>1366 92 ST<br>BROOKLYN  NY  11236-4831 | POTENTIAL REFUND CLAIM | Disputed | $30.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368070 - 10187421<br>JENKINS, DONNA<br>3700 21ST AVE N<br>SAINT PETERSBURG  FL  33713-4824 | POTENTIAL REFUND CLAIM | Disputed | $24.01 |
| 2692790 - 10216335<br>JENKINS, ENRICO<br>117 TEAKWOOD DR<br>GREENSBORO  NC  27406-8163 | POTENTIAL REFUND CLAIM | Disputed | $42.12 |
| 2329531 - 10090068<br>JENKINS, GARY<br>1412 BOYDS CREEK HIGHWAY<br>SEYMOUR  TN  37865 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070653614-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366805 - 10183211<br>JENKINS, GEOFFREY<br>610 E GILBERT DR APT 246<br>TEMPE  AZ  85281-2039 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2329221 - 10089758<br>JENKINS, GREG<br>4195 REDWOOD DR<br>OLIVE BRANCH  MS  38654 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051243790-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470670 - 10026910<br>JENKINS, GUY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701860 - 10211284<br>JENKINS, JAIMEW<br>1911 GOVERNMENT ST<br>OVEAN SPRINGS  MS  39564-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.32 |
| 2328740 - 10089277<br>JENKINS, JAMES<br>6900 N INKSTER APT 112 E<br>DEARBORN HEIGHTS  MI  48127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050711388-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653      Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478100 - 10034340<br>JENKINS, JAMESON PRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329164 - 10089701<br>JENKINS, JEFFREY K<br>6440 JOCELYN HOLLOW RD.<br>NASHVILLE   TN   37205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050510986-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466576 - 10023105<br>JENKINS, JERED R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481145 - 10037385<br>JENKINS, JEREMIAH JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468157 - 10024397<br>JENKINS, JOE RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365123 - 10183026<br>JENKINS, JOHN W<br>439 BOBCAT RIDGE WAY<br>COSBY   TN   37722-3348 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1472788 - 10029028<br>JENKINS, JOHNATHAN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464014 - 10020543<br>JENKINS, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472406 - 10028646<br>JENKINS, JUSTIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481596 - 10037836<br>JENKINS, KATIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367560 - 10184092<br>JENKINS, KENNETH<br>204 BELLEVUE AVE<br>DAYTONA BEACH  FL  32114-5304 | POTENTIAL REFUND CLAIM | Disputed | $55.70 |
| 1490305 - 10044785<br>JENKINS, KEVAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475820 - 10032060<br>JENKINS, KEVIN RENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500759 - 10054026<br>JENKINS, LAUREN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697983 - 10216297<br>JENKINS, LAVONNE<br>14319 MANSFIELD ST<br>DETROIT  MI  48227-1829 | POTENTIAL REFUND CLAIM | Disputed | $31.59 |
| 1368253 - 10186587<br>JENKINS, MARY<br>272 E 157TH ST<br>HARVEY  IL  60426 3766 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480592 - 10036832<br>JENKINS, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744183 - 10177037<br>JENKINS, MERWI DO<br>31410 JOY ROAD<br>LIVONIA  MI  48150 | POTENTIAL REFUND CLAIM | Disputed | $61.23 |
| 2700202 - 10206937<br>JENKINS, MICHAEL<br>6445 DICKENS DR<br>JACKSONVILLE  FL  32244-7224 | POTENTIAL REFUND CLAIM | Disputed | $131.89 |
| 1502288 - 10066872<br>JENKINS, NATHANIEL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502288 - 10165636<br>JENKINS, NATHANIEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1480294 - 10036534<br>JENKINS, NEHEMIAH HOLLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330395 - 10090932<br>JENKINS, PHIL<br>301 MCANDREWS ROAD<br>APT 301<br>BURNSVILLE  MN  55337 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050106800-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482344 - 10038584<br>JENKINS, PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486093 - 10042333<br>JENKINS, RASHAD H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477562 - 10033802<br>JENKINS, ROBERT MCCRAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474407 - 10030647<br>JENKINS, ROBERT PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481722 - 10037962<br>JENKINS, ROBERT VONZELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464209 - 10020738<br>JENKINS, ROSHAWN LAVELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333428 - 10093965<br>JENKINS, SHEREE<br>9345 GOOSEBERRY DRIVE<br>MANASSAS  VA  20109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050852949-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474267 - 10030507<br>JENKINS, SIERRA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488153 - 10063982<br>JENKINS, STEVEN CRAIG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653      Entity: F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478095 - 10034335<br>JENKINS, SUMMER SORRAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331085 - 10091622<br>JENKINS, TANGELA<br>30 CEDAR RIDGE DR. #201<br>STAFFORD  VA  22554 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070418056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483262 - 10039502<br>JENKINS, TONY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506138 - 10058837<br>JENKINS, TROY GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684558 - 10221817<br>JENKINS, TYLER<br>1301 SW 11TH TERRACE<br>CAPE CORAL  FL  33991-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.01 |
| 1464795 - 10021324<br>JENKINS, TYLER WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365124 - 10187075<br>JENKINS, VANESSA A<br>3771 UPLAND RD<br>VIRGINIA BEACH  VA  23452-7928 | POTENTIAL REFUND CLAIM | Disputed | $1.99 |
| 1510249 - 10062295<br>JENKINS, VAUGHN JERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501793 - 10066683<br>JENKINS, WESLEY DARNELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697758 - 10211153<br>JENKINS, WILLIE<br>188 WEST RAILROAD ST. S<br>PELHAM  GA  31779-1608 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1479565 - 10035805<br>JENKS, KATHYJO LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487987 - 10063816<br>JENKS, RYAN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487987 - 10164441<br>JENKS, RYAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2702081 - 10205661<br>JENKS, TIMOTHY<br>7B VERO ST<br>GREENVILLE  SC  29607-2056 | POTENTIAL REFUND CLAIM | Disputed | $33.69 |
| 2698792 - 10210286<br>JENN, SNAVELY<br>518 BURNHAM RD<br>PHILADELPHIA  PA  19119-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.88 |
| 1329733 - 10189837<br>JENNETTE, TORRENCE LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $97.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: K 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683985 - 10223683<br>JENNETTE, WALTER<br>6205 FARRINGTON RD<br>K6<br>CHAPEL HILL  NC  27517-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.59 |
| 2329958 - 10090495<br>JENNEWEIN, JASON<br>5572 CHERYL LANE<br>HOUSE SPRINGS  MO  63051 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060538771-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334562 - 10095099<br>JENNIE COLLINS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060720093-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697868 - 10205364<br>JENNIE, WATKINS<br>153205 RT 59<br>PLAINFIELD  IL  60544-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.45 |
| 1372467 - 10174723<br>JENNIFER  MISTAL<br>Attn MISTAL, JENNIFER<br>14490 ST ANDREWS LN<br>ASHLAND  VA  23005-3175 | UNCASHED DIVIDEND | Disputed | $17.50 |
| 1372469 - 10174208<br>JENNIFER A CURRAN<br>Attn CURRAN, JENNIFER, A<br>PO BOX 74<br>HADENSVILLE  VA  23067-0074 | UNCASHED DIVIDEND | Disputed | $3.36 |
| 1372471 - 10175474<br>JENNIFER C RUSSO<br>Attn RUSSO, JENNIFER, C<br>12066 GREYSTONE DR<br>MONROVIA  MD  21770-9408 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 2334561 - 10095098<br>JENNIFER COTOTIER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050210872-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334560 - 10095097<br>JENNIFER DEMICKO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060105234-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334522 - 10095059<br>JENNIFER HAIR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060432885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372472 - 10176475<br>JENNIFER N NEAL<br>Attn NEAL, JENNIFER, N<br>551 COUNTRY SQUIRE ST<br>BETHALTO  IL  62010-1851 | UNCASHED DIVIDEND | Disputed | $25.73 |
| 1372472 - 10175475<br>JENNIFER N NEAL<br>Attn NEAL, JENNIFER, N<br>551 COUNTRY SQUIRE ST<br>BETHALTO  IL  62010-1851 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2332514 - 10093051<br>JENNIFER NUSSMAN<br>314 IDLEWOOD DR<br>SALISBURY  NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070123199-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334559 - 10095096<br>JENNIFER PISCATELLI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724549-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332624 - 10093161<br>JENNIFER POLLEY<br>KS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060443823-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334558 - 10095095<br>JENNIFER STEVENS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061242890-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667012 - 10177893<br>JENNIFER, D<br>2404 LILLY ST<br>LONGVIEW TX 75602-3709 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 2700926 - 10208595<br>JENNIFER, DOLAN<br>9601 SW 142ND AVE<br>MIAMI FL 33186-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.64 |
| 2694786 - 10215245<br>JENNIFER, FIGUEROA<br>11280 NW 78TH TERR<br>MIAMI FL 33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.12 |
| 2699849 - 10208496<br>JENNIFER, GURRERI<br>202 ADAMS POINTE BLVD # 4<br>MARS PA 16046-4603 | POTENTIAL REFUND CLAIM | Disputed | $9.72 |
| 2667328 - 10180022<br>JENNIFER, K<br>3709 CHAROLAIS DR APT A<br>KILLEEN TX 76542-2569 | POTENTIAL REFUND CLAIM | Disputed | $3.16 |
| 2667652 - 10180061<br>JENNIFER, M<br>1005 MISSOURI ST<br>SOUTH HOUSTON TX 77587-4530 | POTENTIAL REFUND CLAIM | Disputed | $25.36 |
| 2694562 - 10215217<br>JENNIFER, SAMPSON<br>2106 W ATLANTIC ST<br>SPRINGFIELD MO 65803-1917 | POTENTIAL REFUND CLAIM | Disputed | $158.36 |
| 2693599 - 10208769<br>JENNIFER, TRUDGEN<br>5139 W. FRANKENMUTH RD<br>VASSAR MI 48768-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3865?                          Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694189 - 10207060<br>JENNIFER, VAZQUEZ<br>144 COYILE AVE<br>PROVIDENCE  RI  02905-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.99 |
| 1474117 - 10030357<br>JENNINGS, ADAM ROGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685603 - 10222885<br>JENNINGS, ALEXIS<br>701  W. MONROE ST.<br>SALISBURY  NC  00002-8144 | POTENTIAL REFUND CLAIM | Disputed | $66.14 |
| 1501680 - 10054897<br>JENNINGS, ASHLEY KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489302 - 10165156<br>JENNINGS, BLANCHE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489302 - 10044055<br>JENNINGS, BLANCHE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695835 - 10210969<br>JENNINGS, BRANDON<br>115 N KING ST<br>MAGNOLIA  NJ  08049-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.20 |
| 1072315 - 10165239<br>JENNINGS, BREEZE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: R)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490600 - 10045005<br>JENNINGS, BRET L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467632 - 10023992<br>JENNINGS, DANIEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668759 - 10178663<br>JENNINGS, DAVID<br>94-632 LUMIAINA ST APT E103<br>WAIPAHU  HI  96797-5274 | POTENTIAL REFUND CLAIM | Disputed | $130.00 |
| 1273524 - 10189382<br>JENNINGS, DAVID ANDRE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $180.96 |
| 1482656 - 10038896<br>JENNINGS, DAVID ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471180 - 10027420<br>JENNINGS, DERRICK WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693175 - 10215121<br>JENNINGS, GEORGE<br>4000 FAIRWIND DR<br>WISTON SALEM  NC  27106-4269 | POTENTIAL REFUND CLAIM | Disputed | $39.00 |
| 1471725 - 10027965<br>JENNINGS, GRAHAM HUTSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: RA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330292 - 10090829<br>JENNINGS, JAMES<br>ROUTE 3 BOX 272<br>WESTVILLE  OK  74965 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061246082-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466915 - 10023401<br>JENNINGS, JASMINE OLIVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698074 - 10214731<br>JENNINGS, JERRY<br>223802 E 421 PRSE<br>KENNEWICK  WA  99337-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.17 |
| 1468711 - 10024951<br>JENNINGS, JOHN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698658 - 10206846<br>JENNINGS, LISA<br>56 CLAPBOARD RIDGE RD<br>GREENWICH  CT  06830-3433 | POTENTIAL REFUND CLAIM | Disputed | $65.57 |
| 1481957 - 10038197<br>JENNINGS, MARCO VALENTINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332050 - 10092587<br>JENNINGS, RICHARD<br>3146 HICKORY COURT<br>PUNTA GORDA  FL  33950 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070137234-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475790 - 10032030<br>JENNINGS, ROLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511113 - 10063159<br>JENNINGS, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509999 - 10062045<br>JENNINGS, TANIQWA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365125 - 10182758<br>JENNINGS, TRACIE N<br>220 ALLISON ST NW APT 202<br>WASHINGTON  DC  20011-7357 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 2681716 - 10217555<br>JENNINGSJR, NATHANIEL<br>542 NOTTINGHAM DR.<br>VINELAND  NJ  08360-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.71 |
| 1488175 - 10164445<br>JENNISON, CHRISTINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488175 - 10064004<br>JENNISON, CHRISTINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698216 - 10205392<br>JENNY, RINCK<br>5356 MEADOWLARK LN<br>GROVETOWN  GA  30813-5217 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1084015 - 10085860<br>JENRETTE, BRITTANY MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466583 - 10023112<br>JENSEN, ALEXANDER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505764 - 10058463<br>JENSEN, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476083 - 10032323<br>JENSEN, BRIAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493274 - 10163904<br>JENSEN, DAVID MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493274 - 10066170<br>JENSEN, DAVID MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681330 - 10220466<br>JENSEN, ELENA<br>1849 NEW HAMPSHIRE AVENUE<br>TOMS RIVER   NJ   08755-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.37 |
| 2329689 - 10090226<br>JENSEN, GIL<br>371  56TH AVE<br>KENOSHA  WI  53144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060716410-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683854 - 10222715<br>JENSEN, HEATHER<br>325 SUMMIT AVE<br>BRIGHTON  MA  02135-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693889 - 10210518<br>JENSEN, INGER<br>2107 ELK DRIVE<br>FARROCKAWAY  NY  11691-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.53 |
| 1485112 - 10041352<br>JENSEN, JASON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470246 - 10026486<br>JENSEN, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490832 - 10045187<br>JENSEN, KEITH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703198 - 10216183<br>JENSEN, KEN<br>6115 N DAVIS HWY<br>PENSACOLA  FL  32504-6963 | POTENTIAL REFUND CLAIM | Disputed | $198.35 |
| 1493134 - 10164628<br>JENSEN, KURT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493134 - 10167928<br>JENSEN, KURT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493134 - 10066055<br>JENSEN, KURT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489105 - 10064934<br>JENSEN, MARK JON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365126 - 10186249<br>JENSEN, NORMAN C<br>4635 E 14TH PL<br>TULSA  OK  74112-6113 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2697863 - 10215498<br>JENSEN, PETER<br>100 BROOKHOLLOW CT<br>DOTHAN  AL  36303-9333 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 1506186 - 10067211<br>JENSEN, ROBERT J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506186 - 10167599<br>JENSEN, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506186 - 10165638<br>JENSEN, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506186 - 10163705<br>JENSEN, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1477523 - 10033763<br>JENSEN, TERICO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686562 - 10219994<br>JENSEN, TIFFANY<br>3215 SANDY HOOK RD<br>STREET  MD  21154-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.61 |
| 1509371 - 10067657<br>JENSTERLE, GARY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487863 - 10063692<br>JENTRY, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2334031 - 10094568<br>JEPHSON, JOHN<br>724 ABINGTON AVE<br>GLENSIDE  PA  19038 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050823399-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474026 - 10030266<br>JEPPSSON, JOHN RUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330726 - 10091263<br>JERABEK, MICHAEL<br>1296 LINLY RD<br>MYRTLE BEACH SC  29575 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060235245-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372474 - 10174977<br>JERALD MABBOTT<br>Attn MABBOTT, JERALD<br>5898 CACHE CIR<br>MORGAN  UT  84050-9763 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 2667063 - 10178965<br>JERALD, WATTS<br>2323A WATTS ST<br>HOUSTON  TX  77030-1139 | POTENTIAL REFUND CLAIM | Disputed | $14.15 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480460 - 10036700<br>JERALDS, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484372 - 10040612<br>JERELDS, LAWRENCE EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697794 - 10207134<br>JEREMIAH, HAMMACK<br>701 NW 377TH STREET<br>LA CENTER  WA  98629-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.93 |
| 1372477 - 10174209<br>JEREMY JOSHUA KAPLER<br>Attn KAPLER, JEREMY, JOSHUA<br>18300 ERWIN ST<br>TARZANA  CA  91335-7026 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1372478 - 10174724<br>JEREMY RYAN MCGEE<br>Attn MCGEE, JEREMY, RYAN<br>6620 ALEXANDER HALL DR<br>CHARLOTTE  NC  28270-2879 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1372479 - 10175227<br>JEREMY WORTSMAN<br>Attn WORTSMAN, JEREMY<br>2410 CAMPFIELD PKWY<br>AUSTIN  TX  78745-6361 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 2668079 - 10179589<br>JEREMY, CATE<br>9601 CUSTER RD # 2113<br>PLANO  TX  75025-5126 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 2697070 - 10208194<br>JEREMY, CRIST<br>14740 LAKE BEACH RD<br>BREESE  IL  62230-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692626 - 10213701<br>JEREMY, FIELDS<br>5724 DESIGNER BREEZE WAY<br>RIVERVIEW   FL   33569-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.24 |
| 2695180 - 10206594<br>JEREMY, GILLESPIE<br>24503 LAKE DR<br>PETERSBURG   TX   76457-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.95 |
| 2698271 - 10215967<br>JEREMY, GREENE<br>108 MISHOE RD<br>CASTLE HAYNE   NC   28429-5564 | POTENTIAL REFUND CLAIM | Disputed | $12.06 |
| 2696533 - 10212547<br>JEREMY, JEREMY<br>2410 CAMPFIELD PKY<br>AUSTIN   TX   78745 | POTENTIAL REFUND CLAIM | Disputed | $58.76 |
| 2699198 - 10207203<br>JEREMY, JOHNSON<br>3105 WRIGHTSBORO RD.<br>AUGUSTA   GA   30907-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 2696648 - 10205279<br>JEREMY, VALLE<br>1006 HAWTHORNE CIR<br>OAKDALE   PA   15071-1073 | POTENTIAL REFUND CLAIM | Disputed | $9.58 |
| 2695671 - 10207537<br>JEREMY, VAUGHAN<br>107 COUNTRY WOOD<br>JACKSONVILLE   NC   28540-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.50 |
| 1507080 - 10059495<br>JEREZ, SHA-ASIA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689195 - 10222232<br>JERHADA, THAMI<br>1637 MANATUCK BLVD.<br>BAYSHORE  NY  11706 | POTENTIAL REFUND CLAIM | Disputed | $164.44 |
| 2670273 - 10179281<br>JERISK, RENEE<br>7485 WADE ST<br>SWARTZ CREEK  MI  48473-1424 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 2669016 - 10180216<br>JERLING, REBECCA<br>283 W 100 S<br>VALPARAISO  IN  46385-9615 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2699353 - 10212748<br>JERMAINE, BASS<br>10904 BOURBON CT 56<br>TAMPA  FL  33612-6657 | POTENTIAL REFUND CLAIM | Disputed | $19.02 |
| 2696903 - 10213135<br>JERMAINE, TINVAL<br>1131 W BATTLEFIELD ST<br>SPRINGFIELD  MO  65807-5003 | POTENTIAL REFUND CLAIM | Disputed | $10.39 |
| 1488699 - 10064528<br>JERMAN, ERIC WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329268 - 10089805<br>JERMANN, JANET<br>249 CUMBERLAND COVE<br>MONTEREY  TN  38574 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050701633-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503038 - 10055761<br>JERNBERG, ARTHUR W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489101 - 10064930<br>JERNELL, ARLENE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682704 - 10219635<br>JERNIGAN, ANDREA<br>170-32 130TH AVE<br>12 C<br>JAMAICA  NY  11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $190.00 |
| 2332310 - 10092847<br>JERNIGAN, JAMES<br>1120 WOLFE ST<br>JACKSONVILLE  FL  32205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040509290-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488731 - 10064560<br>JERNIGAN, STEPHEN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692651 - 10216174<br>JERNIGAN, STEVE<br>279 FENTON ST UPPER<br>BUFFALO  NY  14206 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 2333495 - 10094032<br>JERNIOAN, AUBRAA<br>23880 DOVE ROAD<br>SEAFORD  DE  19973 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051014545-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683084 - 10223602<br>JEROLOMAN, CHARLES<br>1600 TAMARACK WAY<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.65 |
| 2333290 - 10093827<br>JEROME BASS<br>SC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060646843-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372481 - 10174978<br>JEROME P MORGAN II<br>Attn MORGAN, JEROME, P<br>1104 CROSSINGS CT<br>STONE MOUNTAIN  GA  30083-5275 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1476778 - 10033018<br>JEROME, CLEVENS MICHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694115 - 10213758<br>JEROME, HENRY<br>1409 FERNWOOD GLEN DALE RD C<br>SPARTANBURG  SC  29307-3112 | POTENTIAL REFUND CLAIM | Disputed | $40.84 |
| 2690945 - 10204848<br>JEROME, JONES<br>1100 PEACHTREE ST NE<br>ATLANTA  GA  30309-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.36 |
| 1509256 - 10061476<br>JEROME, MOHABY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1372483 - 10175476<br>JERROD A LYNN<br>Attn LYNN, JERROD, A<br>226 A ST<br>BILOXI  MS  39530-2893 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 2360713 - 10176349<br>JERROD A LYNN<br>80 E PALM DR APT A<br>SATELLITE BEACH  FL  32937-5629 | UNCASHED DIVIDEND | Disputed | $0.02 |
| 2334557 - 10095094<br>JERROD WATSON | POTENTIAL CLAIM CLAIM NUMBER - 20060927200-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                        Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372484 - 10174453<br>JERRY A CRISMORE<br>Attn CRISMORE, JERRY, A<br>4819 W AVENUE M<br>QUARTZ HILL  CA  93536-2908 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1372485 - 10174210<br>JERRY D PHILLIPS<br>Attn PHILLIPS, JERRY, D<br>4361 N 157TH LN<br>GOODYEAR  AZ  85338 | UNCASHED DIVIDEND | Disputed | $4.57 |
| 2334555 - 10095092<br>JERRY DILLARD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040913762-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372487 - 10175958<br>JERRY R LINDSTROM<br>Attn LINDSTROM, JERRY, R<br>6145 DANIA ST<br>JUPITER  FL  33458-6646 | UNCASHED DIVIDEND | Disputed | $1.53 |
| 2697371 - 10212578<br>JERRY, BROUSSARD<br>3626 QUIET MEADOW CT.<br>MANVEL  TX  77578-4849 | POTENTIAL REFUND CLAIM | Disputed | $36.53 |
| 2697600 - 10212594<br>JERRY, COLLUM<br>6203 WICHITA TRL<br>FLOWER MOUND  TX  75022-5655 | POTENTIAL REFUND CLAIM | Disputed | $31.35 |
| 2667097 - 10177365<br>JERRY, E<br>6919 MOUNTAIN CEDAR LN<br>DALLAS  TX  75236-2510 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 2700761 - 10215796<br>JERRY, JUDKINS<br>600 HARTINS DR<br>MADISON  TN  37115-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700763 - 10211705<br>JERRY, KEIZER<br>57 PAWNHILL RD<br>GREAT NECK  NY  11020-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.04 |
| 2694859 - 10205155<br>JERRY, KELLMN<br>117 MACON ST APT 4<br>BROOKLYN  NY  11216-2181 | POTENTIAL REFUND CLAIM | Disputed | $24.60 |
| 2697484 - 10211091<br>JERRY, LEGGETT<br>673 ARMSTRONG ST<br>MANSFIELD  OH  44902-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.44 |
| 2694324 - 10206568<br>JERRY, MIGLIORE<br>176 TYSEN ST<br>STATEN ISLAND  NY  10301-1120 | POTENTIAL REFUND CLAIM | Disputed | $10.07 |
| 2694149 - 10213752<br>JERRY, MORRIS<br>29 INDIAN TRAIL DR<br>WESTMONT  IL  60559-6140 | POTENTIAL REFUND CLAIM | Disputed | $444.80 |
| 2694326 - 10212392<br>JERRY, MRAKA<br>3501 TWIN PINES DR<br>ACWORTH  GA  30102-1534 | POTENTIAL REFUND CLAIM | Disputed | $57.49 |
| 2694501 - 10210208<br>JERRY, STEVENS<br>800 QUAEEO RD<br>SAVANNAH  GA  31419-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.79 |
| 2707581 - 10139945<br>JERSEY CENTRAL POWER & LIGHT<br>PO BOX 3687<br>AKRON  OH  44309-3687 | UTILITIES | | $8,691.80 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667519 - 10178514<br>JERYL, K<br>3407 SOMERTON DR<br>LA PORTE  TX  77571-3785 | POTENTIAL REFUND CLAIM | Disputed | $3.98 |
| 1308005 - 10190146<br>JESKE, KALA EVE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.31 |
| 1476502 - 10032742<br>JESMER, MATTHEW B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1372490 - 10175732<br>JESS WASHBURN II CUST<br>Attn WASHBURN, JESS<br>LILLIAN F WASHBURN<br>UNIF TRF MIN ACT NC<br>5 ELM RIDGE LN<br>GREENSBORO  NC  27408-3864 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1469683 - 10025923<br>JESSA, SAMEERALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743768 - 10177093<br>JESSE<br>PO BOX 241145<br>MONTGOMERY  AL  36124 | POTENTIAL REFUND CLAIM | Disputed | $100.50 |
| 1372491 - 10175959<br>JESSE H DUCOTE<br>Attn DUCOTE, JESSE, H<br>2037 BANKHEAD PKWY NE<br>HUNTSVILLE  AL  35801-1553 | UNCASHED DIVIDEND | Disputed | $7.20 |
| 1372493 - 10175733<br>JESSE M ROSAS JR<br>Attn ROSAS, JESSE, M<br>8104 BRAEMORE DR<br>SACRAMENTO  CA  95828-5584 | UNCASHED DIVIDEND | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372495 - 10174454<br>JESSE W MATHES<br>Attn MATHES, JESSE, W<br>1700 W HEIDELBERG RD SW<br>CORYDON  IN  47112-5244 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2667171 - 10181057<br>JESSE, B<br>4900 ASHLOCK DR<br>THE COLONY  TX  75056-1692 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 2694054 - 10206525<br>JESSE, BAKER<br>2067 SLAGEL RD<br>SPRING GROVE  PA  17362-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.55 |
| 2692269 - 10215047<br>JESSE, BROWN<br>8639 N HIMES AVE 3405<br>TAMPA  FL  33614-1668 | POTENTIAL REFUND CLAIM | Disputed | $5.23 |
| 2702242 - 10212892<br>JESSE, HUNT<br>1184 POTOMAC DR<br>MERRITT ISLAND  FL  32952-7219 | POTENTIAL REFUND CLAIM | Disputed | $82.94 |
| 2667279 - 10177384<br>JESSE, J<br>2820 S BARTELL DR # I31<br>HOUSTON  TX  77054-1410 | POTENTIAL REFUND CLAIM | Disputed | $6.79 |
| 2681565 - 10217187<br>JESSE, PRUDHOMME<br>44 ROME RD<br>CAVE SPRINGS  GA  30124-0645 | POTENTIAL REFUND CLAIM | Disputed | $161.90 |
| 2693253 - 10205023<br>JESSE, REDICK<br>1518 W. MOHAMMAD ALI BLVD<br>LOUISVILLE  KY  40203-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697248 - 10209651<br>JESSE, SANTOSE<br>10350 LANDS END DRIVE<br>HOUSTON  TX  77099-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.96 |
| 2692893 - 10213670<br>JESSE, SHEROUSE<br>13797 OLD HARMOND<br>BATON ROUGE  FL  70816-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.07 |
| 2667194 - 10179492<br>JESSE, VILLARREAL<br>18839 S MEMORIAL DR APT 108<br>HUMBLE  TX  77338-4257 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1487997 - 10063826<br>JESSEN, CHRISTOFFER ELDON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1372497 - 10174455<br>JESSICA CUTTIER<br>Attn CUTTIER, JESSICA<br>4618 KAYHOE RD<br>GLEN ALLEN  VA  23060-3531 | UNCASHED DIVIDEND | Disputed | $32.00 |
| 1372499 - 10174456<br>JESSICA DESJARDINS<br>Attn DESJARDINS, JESSICA<br>2223 STUART AVE<br>RICHMOND  VA  23220-3423 | UNCASHED DIVIDEND | Disputed | $42.00 |
| 2334554 - 10095091<br>JESSICA KEEFER | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070133240-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372500 - 10174725<br>JESSICA RODRIGO<br>Attn RODRIGO, JESSICA<br>1769 SPRUCE VIEW ST<br>PHILLIPS RANCH  CA  91766-4126 | UNCASHED DIVIDEND | Disputed | $2.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334553 - 10095090<br>JESSICA SALUSTRO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060203700-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693440 - 10210776<br>JESSICA, CRAWFORD<br>6283 CR G56<br>CLYDE  TX  79510-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.82 |
| 2695579 - 10210120<br>JESSICA, HEBRON<br>2001 S 327TH LN<br>FEDERAL WAY  WA  98003-8548 | POTENTIAL REFUND CLAIM | Disputed | $78.85 |
| 2697700 - 10206800<br>JESSICA, LEWIS<br>3525 LAZY DAY LANE<br>CHARLOTTE  NC  28269-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.00 |
| 2692728 - 10215091<br>JESSICA, LISNOCK<br>22917 STERLING MANOR LOOP<br>TAMPA  FL  33612-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.18 |
| 2696665 - 10209604<br>JESSICA, MAURA<br>3847 TURTLE RUN BLVD<br>CORAL SPRINGS  FL  33067-0000 | POTENTIAL REFUND CLAIM | Disputed | $360.38 |
| 2697108 - 10208197<br>JESSICA, TRIANA<br>11 TANSY CT<br>BASKING RIDGE  NJ  07920-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.38 |
| 2666696 - 10179443<br>JESSICA, Y<br>2409 PINE ST<br>GALVESTON  TX  77551-1531 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372502 - 10176208<br>JESSIE E MALONE<br>Attn MALONE, JESSIE, E<br>4874 CHUCK AVE<br>MEMPHIS  TN  38118-4405 | UNCASHED DIVIDEND | Disputed | $3.00 |
| 1372502 - 10174457<br>JESSIE E MALONE<br>Attn MALONE, JESSIE, E<br>4874 CHUCK AVE<br>MEMPHIS  TN  38118-4405 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1504088 - 10056787<br>JESSOME, ASHLEY MARTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694266 - 10207987<br>JESSUP, MICHAEL<br>122 SURRETT DR<br>FLAT ROCK  NC  28731-6623 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 2699441 - 10209801<br>JESSYCA, ROBERTS<br>3200 FERNANDINA RD<br>COLUMBIA  SC  29210-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.30 |
| 1483691 - 10039931<br>JESTER, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475663 - 10031903<br>JESTIS, EMILY JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689224 - 10223210<br>JESURUM, JELANI<br>401 OLD COLONY AVE 487<br>SOUTH BOSTON  MA  02127 | POTENTIAL REFUND CLAIM | Disputed | $34.98 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372504 - 10174458<br>JESUS FLORES<br>Attn FLORES, JESUS<br>11843 WHITLEY ST<br>WHITTIER  CA  90601-2720 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1372506 - 10174979<br>JESUS SANCHEZ<br>Attn SANCHEZ, JESUS<br>11680 LEE AVE<br>ADELANTO  CA  92301-1836 | UNCASHED DIVIDEND | Disputed | $3.42 |
| 2668072 - 10179588<br>JESUS, A<br>7037 CANYON RUN DR<br>EL PASO  TX  79912-7654 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2667651 - 10178528<br>JESUS, A<br>203 EMPORIA LN<br>DUNCANVILLE  TX  75116-2105 | POTENTIAL REFUND CLAIM | Disputed | $3.36 |
| 2694371 - 10206574<br>JESUS, CASTRO<br>1470 AUO ST<br>FABENS  TX  79838-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.12 |
| 2694735 - 10211782<br>JESUS, CORTEZ<br>114 BOYD DR<br>TARBORO  NC  27886-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.23 |
| 2666976 - 10177351<br>JESUS, D<br>301 RUBY DR<br>EL PASO  TX  79932-1313 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 2667632 - 10180582<br>JESUS, DELBOSQUE<br>306 MARIGOLD AVE<br>MCALLEN  TX  78501-1789 | POTENTIAL REFUND CLAIM | Disputed | $6.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667412 - 10177396<br>JESUS, DIAZ<br>816 CRESTA ALTA DR<br>EL PASO  TX  79912-1810 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 2667403 - 10179517<br>JESUS, GARAY<br>905 N 3RD ST<br>LONGVIEW  TX  75601-5410 | POTENTIAL REFUND CLAIM | Disputed | $4.37 |
| 2667622 - 10178526<br>JESUS, J<br>507 DEERWOOD DR<br>LONGVIEW  TX  75604-4456 | POTENTIAL REFUND CLAIM | Disputed | $4.01 |
| 2667317 - 10177923<br>JESUS, R<br>11756 QUEENS GARDEN CIR<br>EL PASO  TX  79936-2635 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 2695865 - 10210972<br>JESUS, ROBLES<br>706 E 4TH ST<br>CONSHOHOCKEN  PA  19428-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.86 |
| 1368863 - 10185047<br>JETER, CHARLOTTE<br>161 MONROE ST<br>ALIQUIPPA  PA  15001-3440 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1472120 - 10028360<br>JETER, DVON JACQUAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330801 - 10091338<br>JETER, EVERETT<br>PO BOX 35231<br>CHARLOTTE  NC  28235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060330496-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487091 - 10043331<br>JETER, MEAGAN CHERI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682028 - 10219573<br>JETER, SHAKASHA<br>2938 WEIR AVENUE<br>WEIRTON  WV  26062-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.74 |
| 1367623 - 10188217<br>JETT, DONALD<br>1692 GLEN LAUREL DR<br>MIDDLEBURG  FL  32068-8227 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1365127 - 10184634<br>JETT, MICHAEL J<br>124 BOONVILLE RD<br>JEFFERSON CTY  MO  65109-0904 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 2332334 - 10092871<br>JETT, RODGETTA<br>1701 PINE AVE SW<br>BIRMINGHAM  AL  35211 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061038558-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470040 - 10026280<br>JETTE, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333823 - 10094360<br>JEUNE, JOEVANY<br>1 SPRING VALLEY COMMONS<br>SPRING VALLEY  NY  10977 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070314457-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509325 - 10061545<br>JEUNE, LOUIS SEUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487287 - 10043527<br>JEVELEKIDES, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368268 - 10182497<br>JEVTOVIC, VENETA<br>8137 HESS AV<br>WILLOW SPRINGS  IL  60525 0000 | POTENTIAL REFUND CLAIM | Disputed | $15.45 |
| 1488369 - 10064198<br>JEWELL, CHRISTINA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488369 - 10165639<br>JEWELL, CHRISTINA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1478588 - 10034828<br>JEWELL, JAMIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476842 - 10033082<br>JEWELL, ROBERT HARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328651 - 10089188<br>JEWETT, CINDY<br>2205 LEMONT STREET<br>KINGSPORT  TN  37664 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041011022-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365128 - 10183027<br>JEZEWSKI, BART A<br>8 WALCOTT DR<br>BOYNTON BEACH  FL  33426-8108 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692126 - 10207818<br>JHA, SHARAD<br>301 E 22ND ST<br>NEW YORK  NY  10022-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.53 |
| 1510330 - 10062376<br>JHAJJ, AMANDEEP SINGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487224 - 10043464<br>JHAMMAT, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702025 - 10212870<br>JHON, SCHAEFER<br>3021 SW BRADFORD ST 112<br>SEATTLE  WA  98126-2556 | POTENTIAL REFUND CLAIM | Disputed | $43.10 |
| 2686053 - 10221957<br>JHUN, LOIS<br>234 DALY ROAD<br>EAST NORTHPORT  NY  11731-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.02 |
| 1097788 - 10170241<br>JI2 INC<br>11235 KNOTT AVE<br>STE C<br>CYPRESS  CA  90630 | EXPENSE PAYABLE | | $5,866.98 |
| 2697742 - 10211149<br>JIA, YUAN<br>861 TURNPIKE ST<br>STOUGHTON  MA  02072-1114 | POTENTIAL REFUND CLAIM | Disputed | $51.03 |
| 1503222 - 10055921<br>JIANG, HERMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511209 - 10063255<br>JIANG, JUSTICE HARRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701642 - 10213025<br>JIANG, LEE<br>1905 STEARNS HILL RD<br>WALTHAM   MA   02451-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.87 |
| 1470164 - 10026404<br>JIGGETTS, TREMAINE CORTEZE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365129 - 10187076<br>JILES, DESMOND H<br>5125 DEARBORN ST<br>PITTSBURGH  PA  15224-2432 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 1486674 - 10042914<br>JILES, HEATHER DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334552 - 10095089<br>JILL RUSSELL | POTENTIAL CLAIM CLAIM NUMBER - 20070410266-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2703049 - 10208793<br>JILL, JONES<br>1460 SHERIDAN ST # D13<br>HOLLYWOOD  FL  33020-7215 | POTENTIAL REFUND CLAIM | Disputed | $22.79 |
| 2334551 - 10095088<br>JIM BARNETTE | POTENTIAL CLAIM CLAIM NUMBER - 20050335372-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360791 - 10176708<br>JIM H JOINER<br>315 HILLCREST ST<br>LAKELAND  FL  33815-4722 | UNCASHED DIVIDEND | Disputed | $0.47 |
| 1372509 - 10175960<br>JIM L DURKEE<br>Attn DURKEE, JIM, L<br>736 BRUSH HILL RD<br>THOUSAND OAKS  CA  91360-4901 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2334550 - 10095087<br>JIM SHEPPARD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040511165-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1172298 - 10171118<br>JIM WARFIELD ELECTRIC OF TEXAS INC<br>PO BOX 560425<br>DALLAS  TX  75356-0425 | EXPENSE PAYABLE | | $340.00 |
| 2334549 - 10095086<br>JIM WILLIS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040926885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691731 - 10207750<br>JIM, FELIX<br>2501 DAVISON AVE<br>BRONX  NY  41310-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.38 |
| 2693778 - 10206542<br>JIM, FORD<br>1393 VICTORIA ISLE LN<br>WESTON  FL  33327-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.56 |
| 2702528 - 10210409<br>JIM, MCCARTHY<br>1287 ALADDIN RD<br>SPRING HILL  FL  34609-6413 | POTENTIAL REFUND CLAIM | Disputed | $8.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693513 - 10213717<br>JIM, MCPHERSON<br>1306 CLOVES HILL CT<br>SPRING  TX  77379-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.82 |
| 2695907 - 10211028<br>JIM, SCHWARTZ<br>218 MILES DR<br>SHEPERDSVILLE  KY  40165-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.94 |
| 2699147 - 10210077<br>JIM, STEINHAUS<br>4959 CABIN CT<br>COLUMBUS  OH  43221-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.13 |
| 2667487 - 10180044<br>JIM, STEPHENS<br>1319 48TH ST<br>LUBBOCK  TX  79412-2325 | POTENTIAL REFUND CLAIM | Disputed | $27.61 |
| 2696066 - 10212532<br>JIM, STEPONICK<br>4113 BIDDULPH<br>CLEVELAND  OH  44109-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.49 |
| 2703002 - 10205423<br>JIM, WAGNER<br>442 FORTH ST AVE 11<br>FORT DRUM  NY  13602-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.81 |
| 2669623 - 10177599<br>JIMENEZ CUST, JULIE<br>MEGAN JIMENEZ<br>UNIF TRF MIN ACT TX   NJ | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 2669622 - 10178737<br>JIMENEZ CUST, JULIE<br>ALEXANDER JIMENEZ<br>UNIF TRF MIN ACT TX   NJ | POTENTIAL REFUND CLAIM | Disputed | $0.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365131 - 10183797<br>JIMENEZ, ADALBERT O<br>164 KINGS RD<br>CARPENTERSVILLE  IL  60110-1442 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1495456 - 10048723<br>JIMENEZ, ADOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507324 - 10067533<br>JIMENEZ, ALVARO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464649 - 10021178<br>JIMENEZ, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696966 - 10211052<br>JIMENEZ, ANA<br>6750 VALLEY VIEW RD<br>HANOVER PARK  IL  60133-3929 | POTENTIAL REFUND CLAIM | Disputed | $34.45 |
| 1479980 - 10036220<br>JIMENEZ, ANDERSON EUGENIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264661 - 10189958<br>JIMENEZ, ARACELIS MARIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $104.10 |
| 1496481 - 10049748<br>JIMENEZ, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3863      Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474394 - 10030634<br>JIMENEZ, CARLOS ISRAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667787 - 10178545<br>JIMENEZ, CHRIS<br>803 FORT GATES<br>WACO  TX  767080000 | POTENTIAL REFUND CLAIM | Disputed | $101.19 |
| 1471206 - 10027446<br>JIMENEZ, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469139 - 10025379<br>JIMENEZ, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468541 - 10024781<br>JIMENEZ, FILIBERTO ESPADA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365133 - 10185452<br>JIMENEZ, GRISELL N<br>400 ADAMWOOD DR APT E1<br>NASHVILLE  TN  37211-5224 | POTENTIAL REFUND CLAIM | Disputed | $3.39 |
| 1365130 - 10186250<br>JIMENEZ, HUMBERTO M<br>843 W CALLE LERDO<br>TUCSON  AZ  85706-6468 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 1466863 - 10023349<br>JIMENEZ, ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500175 - 10053442<br>JIMENEZ, JAIME C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471381 - 10027621<br>JIMENEZ, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504356 - 10057055<br>JIMENEZ, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510162 - 10062208<br>JIMENEZ, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464571 - 10021100<br>JIMENEZ, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667942 - 10180091<br>JIMENEZ, JOSH<br>4106 CLUB VALLEY<br>HOUSTON  TX  770820000 | POTENTIAL REFUND CLAIM | Disputed | $159.65 |
| 2700674 - 10215731<br>JIMENEZ, JUAN<br>904 MORRIS AVE<br>BRONX  NY  10451 | POTENTIAL REFUND CLAIM | Disputed | $140.88 |
| 2334976 - 10181598<br>JIMENEZ, JUAN<br>904 MORRIS AVE<br>2E<br>BRONX  NY  10451 | POTENTIAL REFUND CLAIM | Disputed | $140.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                              Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469465 - 10025705<br>JIMENEZ, KRAIG ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666635 - 10179946<br>JIMENEZ, LIZETTE<br>116 ACADIA<br>LAREDO  TX  780450000 | POTENTIAL REFUND CLAIM | Disputed | $29.61 |
| 2689393 - 10222264<br>JIMENEZ, LUIS<br>4323 W. BELDEN 2<br>CHICAGO  IL  60639 | POTENTIAL REFUND CLAIM | Disputed | $102.68 |
| 2690284 - 10206276<br>JIMENEZ, MARCO<br>2020 N PINE ST<br>WAUKEGAN  IL  60087-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.34 |
| 1365132 - 10183028<br>JIMENEZ, MARCOS A<br>3243 S KOMENSKY AVE<br>CHICAGO  IL  60623-4916 | POTENTIAL REFUND CLAIM | Disputed | $0.09 |
| 1479251 - 10035491<br>JIMENEZ, MELISSA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367127 - 10184852<br>JIMENEZ, NELSON<br>4581 SW 32ND AVE APT 5<br>FORT LAUDERDALE  FL  33312-6959 | POTENTIAL REFUND CLAIM | Disputed | $5.04 |
| 1466118 - 10022647<br>JIMENEZ, NICOLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506418 - 10059002<br>JIMENEZ, NOEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690345 - 10206283<br>JIMENEZ, PEDRO<br>AVI CABANAPARO CLAUDIA<br>BARQUISIMETO VZ  03001-0000 | POTENTIAL REFUND CLAIM | Disputed | $266.23 |
| 2332413 - 10092950<br>JIMENEZ, PETER<br>1431 W. 43RD PLACE<br>HIALEAH  FL  33012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050606652-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496192 - 10049459<br>JIMENEZ, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665037 - 10180937<br>JIMENEZ, RICK<br>3038 FULTON CIR<br>BOULDER  CO  80301-2287 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1468397 - 10024637<br>JIMENEZ, STARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506817 - 10059305<br>JIMENEZ, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483659 - 10039899<br>JIMENEZ, WILMOR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485451 - 10041691<br>JIMERSON, ELIJAH DYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487977 - 10165035<br>JIMERSON, KATHLEEN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487977 - 10063806<br>JIMERSON, KATHLEEN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482840 - 10039080<br>JIMERSON, MATTHEW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465870 - 10022399<br>JIMERSON, OZZIE DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694279 - 10205094<br>JIMMERSON, FREDA<br>176 WATER OAK DR<br>ALBANY  GA  31701-4779 | POTENTIAL REFUND CLAIM | Disputed | $32.34 |
| 1372511 - 10174211<br>JIMMY E LIPFORD CUST<br>Attn LIPFORD, JIMMY, E<br>JAMES C LIPFORD<br>UNIF TRF MIN ACT VA<br>13210 FAIRWOOD RD<br>PETERSBURG  VA  23805-7811 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1372513 - 10174726<br>JIMMY M JOHNS<br>Attn JOHNS, JIMMY, M<br>890 CAMPUS DR APT 119<br>DALY CITY  CA  94015-4922 | UNCASHED DIVIDEND | Disputed | $1.20 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667556 - 10179463<br>JIMMY, D<br>12214 OLDENBRUG<br>HOUSTON  TX  77065 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2696424 - 10205223<br>JIMMY, ERAS<br>4131 47TH AVE A24<br>SUNNYSIDE  NY  11104-3001 | POTENTIAL REFUND CLAIM | Disputed | $68.95 |
| 2667555 - 10181109<br>JIMMY, HEDRICK<br>5301 COYOTE SPGS<br>AMARILLO  TX  79119-6847 | POTENTIAL REFUND CLAIM | Disputed | $36.25 |
| 1504830 - 10057529<br>JIN, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700175 - 10211568<br>JIN, YOUNGHU<br>143 45 SANFORD AVE<br>FLUSHING  NY  11355-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.39 |
| 1478695 - 10034935<br>JINGLE, SHANNON DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329962 - 10090499<br>JINKERSON, JERRY<br>2662 BONNIE BROOK<br>MARYLAND HEIGHTS  MO  63043 | POTENTIAL CLAIM CLAIM NUMBER - 20040320723-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1365134 - 10186251<br>JINKS, PATRICK L<br>725 HARBOUR POST DR<br>APT 2302<br>TAMPA  FL  33602- | POTENTIAL REFUND CLAIM | Disputed | $0.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699674 - 10208575<br>JINTANA, WEERAPAN<br>X<br>FOREST PARK  IL  60130-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1365135 - 10187925<br>JIRON, LEONARD W<br>4015 W 5900 S<br>KEARNS  UT  84118-4526 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2668104 - 10178032<br>JITENDRA, G<br>5613 EAGLE DR<br>ROWLETT  TX  75088-7612 | POTENTIAL REFUND CLAIM | Disputed | $8.00 |
| 1361067 - 10016179<br>JKCG, LLC<br>C/O JOHN G. SELLAS<br>1020 DES PLAINES AVENUE<br>FOREST PARK  IL  60130 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159079 - 10171378<br>JMC MANUFACTURING INC<br>7085 JURUPA AVE #5<br>RIVERSIDE  CA  92504 | EXPENSE PAYABLE | | $36,812.48 |
| 2359883 - 10176490<br>JO ANN WEISS<br>35 NORTHWOODS RD<br>RADNOR  PA  19087-3707 | UNCASHED DIVIDEND | Disputed | $0.10 |
| 2667454 - 10181091<br>JO, L<br>1206 E WALNUT AVE<br>VICTORIA  TX  77901-4131 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 1372585 - 10174461<br>JO-ANNA T HILL<br>Attn HILL, JO, ANNA, T<br>C/O JO ANNA FREEMAN<br>2121 CARLISLE WAY<br>HIGH POINT  NC  27265 | UNCASHED DIVIDEND | Disputed | $1.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502970 - 10055693<br>JOACHIM, ERNST MEBRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702870 - 10210217<br>JOACHIM, JUNIE<br>633 HAWS AVE<br>NORRISTOWN  PA  19401-3768 | POTENTIAL REFUND CLAIM | Disputed | $127.70 |
| 1477008 - 10033248<br>JOACHIM, LEONID CALEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372516 - 10174459<br>JOAN C GALE<br>Attn GALE, JOAN, C<br>900 MICKLEY RD APT Z2-3<br>WHITEHALL  PA  18052-4242 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1372516 - 10176198<br>JOAN C GALE<br>Attn GALE, JOAN, C<br>900 MICKLEY RD APT Z2-3<br>WHITEHALL  PA  18052-4242 | UNCASHED DIVIDEND | Disputed | $0.19 |
| 1372518 - 10174460<br>JOAN E SCHAFER<br>Attn SCHAFER, JOAN, E<br>27 ROTH AVE<br>MERTZTOWN  PA  19539-8830 | UNCASHED DIVIDEND | Disputed | $4.72 |
| 2334521 - 10095058<br>JOAN PALADIN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040318709-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372527 - 10175734<br>JOAN SCHAFER<br>Attn SCHAFER, JOAN<br>27 ROTH AVE<br>MERTZTOWN  PA  19539-8830 | UNCASHED DIVIDEND | Disputed | $132.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696203 - 10206668<br>JOAN, GEBHARDT<br>453 GLORY RD<br>JOHNSON CITY  TN  37614-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.26 |
| 2700334 - 10211902<br>JOAN, MCNEAR<br>45 CAMON ST<br>CRANSTON  RI  02910-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.62 |
| 2690904 - 10204845<br>JOAN, QUARNSTROM<br>5852 SEA FOREST DR<br>NEW PORT RICHEY  FL  34652-2051 | POTENTIAL REFUND CLAIM | Disputed | $63.46 |
| 1372583 - 10174727<br>JOANN M FLOREZ<br>Attn FLOREZ, JOANN, M<br>322 E SUNKIST ST<br>ONTARIO  CA  91761-2562 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2334547 - 10095084<br>JOANN MUISE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051215227-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667011 - 10181033<br>JOANN, HARDISON<br>PO BOX 11857<br>SPRING  TX  77391-1857 | POTENTIAL REFUND CLAIM | Disputed | $3.70 |
| 1372586 - 10175481<br>JOANNA W BIGLEY<br>Attn BIGLEY, JOANNA, W<br>206 PARKWAY DR<br>NEWPORT NEWS  VA  23606-3652 | UNCASHED DIVIDEND | Disputed | $2.28 |
| 2696519 - 10215376<br>JOANNA, WERLEY<br>131 INDEPENDENCE DR<br>HAMBURG  PA  19526-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334456 - 10094993<br>JOANNE ALLEN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A667008569-0003-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696430 - 10211012<br>JOANNE, HYDE<br>RR 2 BOX 175<br>EXPORT  PA  15632-9414 | POTENTIAL REFUND CLAIM | Disputed | $42.67 |
| 2696994 - 10211056<br>JOANNE, KEENAN<br>350 PLEASANT ST<br>PAXTON  MA  01612-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 2329785 - 10090322<br>JOAQUIN, A J<br>22712 BASSLAKE RD.<br>PLAINFIELD  IL  60544 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060524618-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461331 - 10015186<br>JOASSIN, GERMAIN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLW C  46081 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490559 - 10044964<br>JOASSIN, GERMAIN JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486003 - 10042243<br>JOB, CHARLES ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206542 - 10169557<br>JOBCONNECTION SERVICES INC<br>1146 HAMILTON ST<br>ALLENTOWN  PA  18102 | EXPENSE PAYABLE | | $13,104.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475839 - 10032079<br>JOBE, ASHLEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477238 - 10033478<br>JOBE, ERIC ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482640 - 10038880<br>JOBE, SHERI JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483644 - 10039884<br>JOBE, THOMAS ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701531 - 10209980<br>JOCHEN, DANE<br>2951 W LAKE RD<br>WILSON  NY  14172-9628 | POTENTIAL REFUND CLAIM | Disputed | $28.05 |
| 2689839 - 10206228<br>JOCHUN, ALLAN<br>RR 1<br>WARREN CENTER  PA  18851-9702 | POTENTIAL REFUND CLAIM | Disputed | $138.93 |
| 2699448 - 10207242<br>JODIE, STEGMAN<br>4122 CANDICE LN<br>CINCINNATI  OH  45248-1351 | POTENTIAL REFUND CLAIM | Disputed | $52.80 |
| 2694263 - 10208671<br>JODY, GATLIN<br>6822 NEW HAMPSHIRE<br>HAMMOND  IN  46375-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693208 - 10213771<br>JODY, STEVENS<br>1114 GATE WAY RD<br>BATON ROUGE  LA  70818-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.64 |
| 1372587 - 10175735<br>JOE A CHAVEZ<br>Attn CHAVEZ, JOE, A<br>PO BOX 643<br>COCORAN  CA  93212-0643 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2744489 - 10170255<br>JOE COLON STUDIO<br>CALLE LABRA 150 A<br>SAN JUAN  PR  00907 | EXPENSE PAYABLE | | $363.75 |
| 1372589 - 10174982<br>JOE J   CHEATUM<br>Attn CHEATUM, JOE, J<br>100 NW 89TH ST<br>MIAMI  FL  33150-2434 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372589 - 10176299<br>JOE J   CHEATUM<br>Attn CHEATUM, JOE, J<br>100 NW 89TH ST<br>MIAMI  FL  33150-2434 | UNCASHED DIVIDEND | Disputed | $12.89 |
| 1372591 - 10174728<br>JOE JOHN HERNANDEZ<br>Attn HERNANDEZ, JOE, JOHN<br>16104 MAIN ST<br>LA PUENTE  CA  91744-4745 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2332982 - 10093519<br>JOE JOHNSON<br>85204  GARRARD STREET<br>GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050502630-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333276 - 10093813<br>JOE LOPEZ<br>TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061245550-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334545 - 10095082<br>JOE LOZANO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724036-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372592 - 10174462<br>JOE M HILL<br>Attn HILL, JOE, M<br>4485 N SIERRA WAY APT C<br>SAN BERNARDINO   CA  92407-3831 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2332507 - 10093044<br>JOE MATHIS<br>FARGO   ND | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050516709-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372604 - 10174983<br>JOE MONTERO<br>Attn MONTERO, JOE<br>244 CLEAR LAKE ST<br>PERRIS  CA  92571-2770 | UNCASHED DIVIDEND | Disputed | $32.88 |
| 1372605 - 10174729<br>JOE P REYES<br>Attn REYES, JOE, P<br>251 N VENTURA AVE SPC 44<br>VENTURA   CA  93001-2560 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2334544 - 10095081<br>JOE PREECE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437331-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666918 - 10179460<br>JOE, A<br>PO BOX 93593<br>LUBBOCK  TX  79493 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2697292 - 10208212<br>JOE, BLOW<br>5356 NE 17TH TERR<br>FT LAUDERDALE   FL  33334-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity 4.1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695847 - 10208058<br>JOE, BUCZYNSKI<br>1310 BUFFALO RD<br>ERIE  PA  16503-2416 | POTENTIAL REFUND CLAIM | Disputed | $20.24 |
| 2698591 - 10215521<br>JOE, CAMERON<br>58 ELM AVE<br>PORTSMOUTH  VA  23704-1843 | POTENTIAL REFUND CLAIM | Disputed | $12.95 |
| 2667503 - 10179526<br>JOE, CULPEPPER<br>PO BOX 21321<br>BEAUMONT  TX  77720-1321 | POTENTIAL REFUND CLAIM | Disputed | $3.94 |
| 2696639 - 10209601<br>JOE, FAZIO<br>3752 TERRAPIN LN 209<br>CORAL SPRINGS  FL  33067-3205 | POTENTIAL REFUND CLAIM | Disputed | $7.29 |
| 2666692 - 10178934<br>JOE, L<br>7501 HOWARD ST TRLR 12<br>EL PASO  TX  79904-3737 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 2667177 - 10178982<br>JOE, MAZA<br>2401 34TH ST<br>GALVESTON  TX  77550-8801 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2668019 - 10180635<br>JOE, NGUYEN<br>5812 SWEETBRIAR DR<br>RICHARDSON  TX  75082 | POTENTIAL REFUND CLAIM | Disputed | $3.74 |
| 2695347 - 10214713<br>JOE, POPPEL<br>319 E TRPNELL RD<br>PLANT CITY  FL  33566-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668540 - 10181226<br>JOECKS, BRENT<br>WEST 164 NORTH90088 WATER ST<br>MENOMONEE FLS  WI  53051- | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 1510029 - 10062075<br>JOEFIELA, DEXTER JAMALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372606 - 10174984<br>JOEL BOWENS<br>Attn BOWENS, JOEL<br>PO BOX 40151<br>PASEDENA  CA  91114-7151 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1372611 - 10174985<br>JOEL CRANE<br>Attn CRANE, JOEL<br>514 CAMBRIDGE RD<br>TURNERSVILLE  NJ  08012-1411 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1372613 - 10174215<br>JOEL M GOLDMAN<br>Attn GOLDMAN, JOEL, M<br>2111 WISCONSIN AVE NW APT 510<br>WASHINGTON  DC  20007-2261 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 2666940 - 10177347<br>JOEL, DIAZ<br>3374 COURT ST<br>BROWNSVILLE  TX  78521-4682 | POTENTIAL REFUND CLAIM | Disputed | $21.89 |
| 2666982 - 10178452<br>JOEL, WADLEY<br>1603 TUCKER DR<br>KILLEEN  TX  76543-7713 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 1372615 - 10175961<br>JOELLE S KEPRIOS<br>Attn KEPRIOS, JOELLE, S<br>12035 N CHERRY HILLS DR E<br>SUN CITY  AZ  85351-3820 | UNCASHED DIVIDEND | Disputed | $1.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361366 - 10016478<br>JOELLE, INC. DBA INTERNATIONAL<br>HOUSE OF PANCAKES<br>Attn NO NAME SPECIFIED<br>121 ISLAND COVE WAY<br>PALM BEACH GARDENS  FL  33418 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683799 - 10223674<br>JOERGER, ROBERT<br>210 PERRYWINKLE LN<br>GAITHERSBURG  MD  20878-0000 | POTENTIAL REFUND CLAIM | Disputed | $315.66 |
| 2328671 - 10089208<br>JOESPH, BERNARD<br>15885 HURON RIVER DRIVE<br>ROMULUS  MI  48174 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050424581-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693534 - 10207891<br>JOESPH, POWALSKI<br>1681 BROCADE DR<br>BATON ROUGE  LA  70815-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.66 |
| 1372616 - 10175962<br>JOEY R CEPHAS<br>Attn CEPHAS, JOEY, R<br>2914 E JEFFERSON ST<br>ORLANDO  FL  32803-5806 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1372616 - 10176647<br>JOEY R CEPHAS<br>Attn CEPHAS, JOEY, R<br>2914 E JEFFERSON ST<br>ORLANDO  FL  32803-5806 | UNCASHED DIVIDEND | Disputed | $5.59 |
| 2667297 - 10178491<br>JOEY, D<br>PO BOX 345<br>HUNTINGTON  TX  75949-0345 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 2701075 - 10205460<br>JOEY, MEJIA<br>26 ALLEN ST<br>BROCKTON  MA  02302-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493657 - 10066456<br>JOFFE, JAKOB<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493657 - 10165947<br>JOFFE, JAKOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493657 - 10167064<br>JOFFE, JAKOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493657 - 10167352<br>JOFFE, JAKOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493657 - 10165992<br>JOFFE, JAKOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2685065 - 10222828<br>JOHAL, ANAE<br>12620 GREENBRIAR RD<br>POTOMAC  MD  20854-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.11 |
| 2684001 - 10216815<br>JOHAN, HEATHER<br>1065 BRIARBROOK DR<br>APT #110<br>WHEATON  IL  00006-0187 | POTENTIAL REFUND CLAIM | Disputed | $44.22 |
| 2696071 - 10215352<br>JOHANCSIK, LARRY<br>915 NW 124TH AVE<br>CORAL SPRINGS  FL  33071-5082 | POTENTIAL REFUND CLAIM | Disputed | $653.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469532 - 10025772<br>JOHANN, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365136 - 10186252<br>JOHANNING, DANIEL R<br>3924 MONTEREY PL<br>LAWRENCE  KS  66049-4600 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1478535 - 10034775<br>JOHANNSEN, JESSE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474135 - 10030375<br>JOHANSEN, KENNETH SEBASTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372628 - 10174730<br>JOHN A CAPELLA<br>Attn CAPELLA, JOHN, A<br>40 MARLYN AVE<br>PENNSVILLE  NJ  08070-1415 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1372630 - 10175963<br>JOHN A CORNELL<br>Attn CORNELL, JOHN, A<br>2000 NOCTURNE DR<br>LOUISVILLE  KY  40272-4431 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372632 - 10176271<br>JOHN A HOLST<br>Attn HOLST, JOHN, A<br>114 ROBERTA DR<br>HENDERSONVILLE  TN  37075-5320 | UNCASHED DIVIDEND | Disputed | $3.10 |
| 1372632 - 10174731<br>JOHN A HOLST<br>Attn HOLST, JOHN, A<br>114 ROBERTA DR<br>HENDERSONVILLE  TN  37075-5320 | UNCASHED DIVIDEND | Disputed | $1.60 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372634 - 10175231<br>JOHN A MANGINO<br>Attn MANGINO, JOHN, A<br>1211 MACEDONIA CHURCH RD<br>STEPHENS CITY  VA  22655 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1372635 - 10174732<br>JOHN A WERNER III<br>Attn WERNER, JOHN, A<br>406 ROSSMERE DR<br>MIDLOTHIAN  VA  23114-3090 | UNCASHED DIVIDEND | Disputed | $2.80 |
| 2332454 - 10092991<br>JOHN ALLIANO<br>5 DICKENS CT.<br>HOWELL   NJ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040817781-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332448 - 10092985<br>JOHN ANGERAME<br>26 VIOLET ROAD<br>BAYVILLE  NY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040702483-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372637 - 10174216<br>JOHN ANZANO &<br>Attn ANZANO, JOHN<br>SANDRA ANZANO JT TEN<br>PO BOX 736<br>OXFORD  NY  13830-0736 | UNCASHED DIVIDEND | Disputed | $42.37 |
| 1372637 - 10176121<br>JOHN ANZANO &<br>Attn ANZANO, JOHN<br>SANDRA ANZANO JT TEN<br>PO BOX 736<br>OXFORD  NY  13830-0736 | UNCASHED DIVIDEND | Disputed | $0.82 |
| 1414604 - 10015059<br>JOHN B. SINCLAIR ESQUIRE<br>CROSSWHITE, LIMBRICK & SINCLAIR,<br>LLP<br>405 FREDERICK RD<br>SUITE 260<br>BALTIMORE  MD  21228 | CODEFENDANT<br>03-C-05-010401 OT; CIRCUIT<br>COURT FOR BALTIMORE COUNTY,<br>MARYLAND; CLAIM NUMBER<br>AMV9740 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372649 - 10175964<br>JOHN C BURROUGHS<br>Attn BURROUGHS, JOHN, C<br>9104 MINNA DR<br>RICHMOND  VA  23229-3018 | UNCASHED DIVIDEND | Disputed | $14.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372661 - 10174217<br>JOHN C COLLIE<br>Attn COLLIE, JOHN, C<br>10167 DRAWBRIDGE CT<br>MECHANICSVILLE  VA  23116-2791 | UNCASHED DIVIDEND | Disputed | $0.74 |
| 1372663 - 10175482<br>JOHN C MCCOY &<br>Attn MCCOY, JOHN, C<br>JEAN BOZE CAROON JT TEN<br>6006 WILLOW OAKS DR APT B<br>RICHMOND  VA  23225-2413 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1372529 - 10174212<br>JOHN C MOLDOVAN CUST FOR<br>Attn MOLDOVAN, JOHN, C<br>JENNIFER K MOLDOVAN UNDER THE VA<br>UNIF TRANSFERS TO MINORS ACT<br>2573 MOON GLOW DR<br>POWHATAN  VA  23139-7840 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1372530 - 10174980<br>JOHN CLEE<br>Attn CLEE, JOHN<br>10361 SLATER AVE APT 204<br>FOUNTAIN VALLEY  CA  92708-4795 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1372531 - 10175228<br>JOHN D CALL JR<br>Attn CALL, JOHN, D<br>6455 DONNEGAL LN SE<br>GRAND RAPIDS  MI  49546-9771 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1372533 - 10175477<br>JOHN D GEARHART<br>Attn GEARHART, JOHN, D<br>705 GLOCHESTER PL<br>NORCROSS  GA  30071-3014 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2360788 - 10176454<br>JOHN D HUMMEL<br>3825 CHESTWOOD AVE<br>JACKSONVILLE  FL  32277-1605 | UNCASHED DIVIDEND | Disputed | $0.70 |
| 1372545 - 10174213<br>JOHN D PUETT<br>Attn PUETT, JOHN, D<br>308 W TRADE ST<br>DALLAS  NC  28034-1635 | UNCASHED DIVIDEND | Disputed | $0.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372546 - 10175229<br>JOHN D SAWYER<br>Attn SAWYER, JOHN, D<br>31 GARFIELD ST<br>STAFFORD  VA  22556-3758 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1372548 - 10175478<br>JOHN D SKRZYPCZAK<br>Attn SKRZYPCZAK, JOHN, D<br>2863 WILD HORSE RD<br>ORLANDO  FL  32822-3601 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1372548 - 10176482<br>JOHN D SKRZYPCZAK<br>Attn SKRZYPCZAK, JOHN, D<br>2863 WILD HORSE RD<br>ORLANDO  FL  32822-3601 | UNCASHED DIVIDEND | Disputed | $4.50 |
| 1372560 - 10175479<br>JOHN DAVID BAYSE<br>Attn BAYSE, JOHN, DAVID<br>PO BOX 26<br>POWELLSVILLE  NC  27967-0026 | UNCASHED DIVIDEND | Disputed | $1.40 |
| 2334494 - 10095031<br>JOHN DEARBORN/ CLYDA DEARBORN<br>1814 CONSERVATIVE STREET<br>NEW ALBANY  IN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040200353-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706189 - 10137470<br>JOHN DOES | CODEFENDANT<br>CASE: ANNA THOMAS V CCS AND<br>JOHN DOES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706190 - 10137471<br>JOHN DOES/XYZ CORP. | CODEFENDANT<br>CASE: DEBRA TORRES V CCS,<br>JOHN DOES, JANE ROES, XYZ<br>CORP. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372561 - 10174981<br>JOHN DOULGEROPOULOS<br>Attn DOULGEROPOULOS, JOHN<br>586 E BARHAM DR APT 197<br>SAN MARCOS  CA  92078-4465 | UNCASHED DIVIDEND | Disputed | $0.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372562 - 10174214<br>JOHN E CAREY &<br>Attn CAREY, JOHN, E<br>JENNIE T CAREY JT TEN<br>6301 TRIPP PL<br>CHARLOTTE   NC   28277-0102 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 2334542 - 10095079<br>JOHN EDMONSTON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061244849-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334541 - 10095078<br>JOHN ELDRIDGE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014192-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372563 - 10175480<br>JOHN F MC VAY CUST FOR<br>Attn MCVAY, JOHN, F<br>ANN E MC VAY UNDER THE KS<br>UNIF TRANSFERS TO MINORS ACT<br>1222 MELROSE<br>OVERLAND PARK   KS   66213 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1372575 - 10175230<br>JOHN F MC VAY CUST FOR<br>Attn MCVAY, JOHN, F<br>CATHERINE J MC VAY UNDER THE KS<br>UNIF TRANSERFS TO MINOR ACT<br>C/O CATHERINE JOYCE SWEATLAND<br>PO BOX 4590<br>PAGE   AZ   86040-4590 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2334539 - 10095076<br>JOHN FORDON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050814876-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372920 - 10176561<br>JOHN G HIXSON<br>Attn HIXSON, JOHN, G<br>48 HANLON DR<br>RUSH   NY   14543-9757 | UNCASHED DIVIDEND | Disputed | $10.81 |
| 1372920 - 10175744<br>JOHN G HIXSON<br>Attn HIXSON, JOHN, G<br>48 HANLON DR<br>RUSH   NY   14543-9757 | UNCASHED DIVIDEND | Disputed | $1.47 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372932 - 10174992<br>JOHN HANSBERRY<br>Attn HANSBERRY, JOHN<br>1001 MINNA AVE<br>CAPITOL HEIGHTS  MD  20743-1503 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1372934 - 10176194<br>JOHN J BANAS JR &<br>Attn BANAS, JOHN, J<br>CHARLOTTE ARTHUR BANAS JT TEN<br>4057 ARQUINT RD<br>VERNON CENTER  NY  13477-3512 | UNCASHED DIVIDEND | Disputed | $2.80 |
| 1372934 - 10174471<br>JOHN J BANAS JR &<br>Attn BANAS, JOHN, J<br>CHARLOTTE ARTHUR BANAS JT TEN<br>4057 ARQUINT RD<br>VERNON CENTER  NY  13477-3512 | UNCASHED DIVIDEND | Disputed | $17.28 |
| 1372935 - 10175745<br>JOHN J BROADDUS JR<br>Attn BROADDUS, JOHN, J<br>11560 VISTA FOREST DR<br>ALPHARETTA  GA  30005-6493 | UNCASHED DIVIDEND | Disputed | $5.31 |
| 1372947 - 10174228<br>JOHN J CANARY<br>Attn CANARY, JOHN, J<br>1109 MORNINGSIDE LN<br>ALEXANDRIA  VA  22308-1040 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1372948 - 10175492<br>JOHN J SCHROGIE<br>Attn SCHROGIE, JOHN, J<br>30 WILLIAMS WAY<br>SPRING CITY  PA  19475-8611 | UNCASHED DIVIDEND | Disputed | $540.00 |
| 2360093 - 10176411<br>JOHN KERR<br>APT 108 345 SENTINEL RD RM<br>DOWNSVIEW<br>ONTARIO  M3J 1V2<br>CANADA | UNCASHED DIVIDEND | Disputed | $2.84 |
| 1372951 - 10175971<br>JOHN KERR<br>Attn KERR, JOHN<br>APT 108 345 SENTINEL RD RM<br>DOWNSVIEW ONTARIO<br>DOWNSVIEW  ON  M3J 1V2 | UNCASHED DIVIDEND | Disputed | $62.64 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360092 - 10176579<br>JOHN KERR<br>APT 108 345 SENTINEL RD RM<br>DOWNSVIEW ONTARIO   M3J 1V2<br>CANADA | UNCASHED DIVIDEND | Disputed | $4.93 |
| 1372975 - 10175493<br>JOHN L JUNES<br>Attn JUNES, JOHN, L<br>13332 HARDINGS TRACE WAY<br>RICHMOND   VA   23233-7019 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1372977 - 10175242<br>JOHN L VAUGHAN<br>Attn VAUGHAN, JOHN, L<br>9204 LEXY CT<br>RICHMOND   VA   23228-1500 | UNCASHED DIVIDEND | Disputed | $2.10 |
| 1372985 - 10174993<br>JOHN LANDON CALLICUTT &<br>Attn CALLICUTT, JOHN, LANDO<br>ANN E KING JT TEN<br>PO BOX 293<br>SEAGROVE   NC   27341-0293 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1372986 - 10174350<br>JOHN M ECKEL CUST<br>Attn ECKEL, JOHN, M<br>WILLIAM D KLANCNIK UND<br>ILLINOIS UNIF GIFT MIN ACT<br>145 SUNSET TERRACE<br>TROY   NY   12180 | UNCASHED DIVIDEND | Disputed | $236.00 |
| 2360077 - 10176258<br>JOHN M ECKEL CUST<br>WILLIAM D KLANCNIK UND<br>ILLINOIS UNIF GIFT MIN ACT<br>145 SUNSET TERRACE<br>TROY   TX   12180 | UNCASHED DIVIDEND | Disputed | $1.56 |
| 1372988 - 10174472<br>JOHN M HOARD<br>Attn HOARD, JOHN, M<br>3231 WINDING TRL<br>MATTHEWS   NC   28105-3037 | UNCASHED DIVIDEND | Disputed | $0.56 |
| 1372989 - 10175746<br>JOHN M LAFFERRE<br>Attn LAFFERRE, JOHN, M<br>135 SO 500 E<br>#542<br>SALT LAKE CITY   UT   84101 | UNCASHED DIVIDEND | Disputed | $2.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373001 - 10174229<br>JOHN M PACKARD CUST FOR<br>Attn PACKARD, JOHN, M<br>WILLIAM KENT PACKARD UNDER THE<br>AL UNIF TRANSFERS TO MINORS ACT<br>2920 SEQUOYAH TRL<br>GUNTERSVILLE  AL  35976-2423 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1373003 - 10176318<br>JOHN MAINARDI<br>Attn MAINARDI, JOHN<br>405 FLAGLER BLVD # 1D<br>ST AUGUSTINE  FL  32080-3781 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1373003 - 10174994<br>JOHN MAINARDI<br>Attn MAINARDI, JOHN<br>405 FLAGLER BLVD # 1D<br>ST AUGUSTINE  FL  32080-3781 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 2332687 - 10093224<br>JOHN MATTERERA<br>373 MAIN ST.<br>PINE MEADOW  CT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041203486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373005 - 10175243<br>JOHN MERCE<br>Attn MERCE, JOHN<br>13 WARATAH ROAD<br>ENGADINE N0  NSW 2233 | UNCASHED DIVIDEND | Disputed | $17.00 |
| 2334077 - 10094614<br>JOHN MEYER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060918317-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373006 - 10174995<br>JOHN MICHAEL CUNNIFFE &<br>Attn CUNNIFFE, JOHN, MICHAE<br>MARY PATRICIA CUNNIFFE JT TEN<br>100 NORTH ST<br>HANOVER  MA  02339-1167 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334076 - 10094613<br>JOHN NEVI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050300559-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373007 - 10176314<br>JOHN O BEACH JR<br>Attn BEACH, JOHN, O<br>9250 MARINE DR<br>MIAMI  FL  33189-1843 | UNCASHED DIVIDEND | Disputed | $27.13 |
| 1373007 - 10174996<br>JOHN O BEACH JR<br>Attn BEACH, JOHN, O<br>9250 MARINE DR<br>MIAMI  FL  33189-1843 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373009 - 10174740<br>JOHN P DEMARCO<br>Attn DEMARCO, JOHN, P<br>2023 BRANDON CROSSING CIR APT 102<br>BRANDON  FL  33511-3675 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1373010 - 10175494<br>JOHN P DUNBAR CUST<br>Attn DUNBAR, JOHN, P<br>KYLE P DUNBAR<br>UNDER GA TRF MIN ACT<br>1501 RADSTONE DR<br>LAWRENCEVILLE  GA  30044-6196 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2334075 - 10094612<br>JOHN PECHTEL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070759289-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373012 - 10174997<br>JOHN R HART CUST<br>Attn HART, JOHN, R<br>KELLEN B HART<br>UNDER THE VA UNIF TRAN MIN ACT<br>2500 RADSTOCK RD<br>FATHER  VA  23113 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2332981 - 10093518<br>JOHN RUSSELL<br>GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050822777-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359810 - 10176568<br>JOHN S KENYON JR<br>1155 BATEMAN DR<br>PHOENIXVILLE  PA  19460-5109 | UNCASHED DIVIDEND | Disputed | $9.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359186 - 10176238<br>JOHN S WHITEHEAD<br>1950 SETTLEMENT RD<br>VENICE  FL  34285-6251 | UNCASHED DIVIDEND | Disputed | $6.87 |
| 2334074 - 10094611<br>JOHN SIGLER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070132566-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373015 - 10175632<br>JOHN T BEARD JR<br>Attn BEARD, JOHN, T<br>7587 ATHENOUR WAY<br>SUNOL  CA  94586-9454 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1373016 - 10174473<br>JOHN T LOFTIS SR<br>Attn LOFTIS, JOHN, T<br>102 BRANDYBROOK LN<br>MAULDIN  SC  29662-2735 | UNCASHED DIVIDEND | Disputed | $2.50 |
| 1373023 - 10175495<br>JOHN T MCCORMACK<br>Attn MCCORMACK, JOHN, T<br>20814 HORSESHOE RD<br>CARSON  VA  23830-9117 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2359552 - 10176480<br>JOHN T TILT<br>12035 BANBURG<br>NEWPORT RICHEY  FL  34654 | UNCASHED DIVIDEND | Disputed | $2.20 |
| 1373024 - 10174474<br>JOHN THRASHER<br>Attn THRASHER, JOHN<br>11965 MONTANA AVE APT 8<br>LOS ANGELES  CA  90049-5064 | UNCASHED DIVIDEND | Disputed | $1,320.00 |
| 2706200 - 10137481<br>JOHN TYREE AND ZACHARY BUTLER | CODEFENDANT<br>CASE: JOANNE ALLEN AND<br>M.A.A. MINOR BY HER MOTHER<br>AND NEXT FRIEND TERESA<br>ALLEN VS. CIRCUIT CITY STORES,<br>INC AND JOHN TYREE AND<br>ZACHARY BUTLER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373030 - 10174998<br>JOHN W COLAN<br>Attn COLAN, JOHN, W<br>2108 LAUDERDALE DR<br>RICHMOND  VA  23238-3909 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1373042 - 10174230<br>JOHN W JOHNSON<br>Attn JOHNSON, JOHN, W<br>826 MARIGOLD CT<br>CHESAPEAKE  VA  23324-2823 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373044 - 10175972<br>JOHN W OLIVIER<br>Attn OLIVIER, JOHN, W<br>4613 WYTHE AVE<br>RICHMOND  VA  23226-1208 | UNCASHED DIVIDEND | Disputed | $30.00 |
| 2668039 - 10180019<br>JOHN, A<br>2306 DEL CURTO RD<br>AUSTIN  TX  78704-4812 | POTENTIAL REFUND CLAIM | Disputed | $9.36 |
| 2666680 - 10179441<br>JOHN, A<br>4206 DEEK DR APT C<br>KILLEEN  TX  76549-3092 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2668075 - 10178024<br>JOHN, ABRAHAM<br>3319 SPUR DR<br>GRAND PRAIRIE  TX  75052 | POTENTIAL REFUND CLAIM | Disputed | $10.06 |
| 1466322 - 10022851<br>JOHN, ACKLEY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701082 - 10208341<br>JOHN, ALLEN<br>2001 BISCAYNE BLVD<br>MIAMI  FL  33137-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693679 - 10212352<br>JOHN, ALLISON<br>400 ROBIN LAKE RD<br>DUNCAN  SC  29334-9221 | POTENTIAL REFUND CLAIM | Disputed | $65.54 |
| 1502875 - 10055622<br>JOHN, ALYSSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700773 - 10209900<br>JOHN, BEDIAKO<br>58 LILAC ST<br>PAWTUCKET  RI  02860-1231 | POTENTIAL REFUND CLAIM | Disputed | $6.21 |
| 2696739 - 10209610<br>JOHN, BENDHEIM<br>35 OBRIAN HL<br>MILLBROOK  NY  12545-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.72 |
| 2699369 - 10209771<br>JOHN, BIERMAN<br>1160 COASTAL CIR<br>OCOEE  FL  34761-4322 | POTENTIAL REFUND CLAIM | Disputed | $77.91 |
| 2693980 - 10215146<br>JOHN, BOOS<br>1705 W. CALL ST 111<br>WINTER SPRINGS  FL  32708-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.33 |
| 2693726 - 10212353<br>JOHN, BORCHERT<br>28338 97 1/2 ST<br>ZIMMERMAN  MN  55398-8505 | POTENTIAL REFUND CLAIM | Disputed | $24.99 |
| 1472591 - 10028831<br>JOHN, BRADLEY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698264 - 10208291<br>JOHN, BROWN<br>4301 BISSONETTE 43<br>HOUSTON  TX  77407-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.14 |
| 2696242 - 10215312<br>JOHN, BRYANT<br>66 W BOW ST<br>FRANKLIN  NH  03235-1125 | POTENTIAL REFUND CLAIM | Disputed | $22.57 |
| 2694029 - 10212336<br>JOHN, CAMPBELL<br>605 RIDGE ST BOX 124<br>SAULT STE MARIE  MI  49783-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.21 |
| 1365137 - 10184635<br>JOHN, CHRIS ST<br>541 FARMINGHAM CT<br>OVIEDO  FL  32765-4424 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 2690941 - 10207726<br>JOHN, CLARK<br>200 FRESNO DR<br>HOUMA  LA  70363-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.80 |
| 2697576 - 10212592<br>JOHN, COLAN<br>PO BOX 112<br>SAUCIER  MS  39574-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.00 |
| 2695266 - 10208930<br>JOHN, CRABBS<br>202 BROADWAY ST.<br>CODORUS  PA  17311-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.38 |
| 2667674 - 10181128<br>JOHN, D<br>920 W SUNSET ST<br>GRAPEVINE  TX  76051-5137 | POTENTIAL REFUND CLAIM | Disputed | $3.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689300 - 10217285<br>JOHN, DAN<br>6 BEDFORD CT<br>HAWTHORN WOODS  IL  60047 | POTENTIAL REFUND CLAIM | Disputed | $105.41 |
| 2703203 - 10206033<br>JOHN, DIMAKOPOULOS<br>1324 PINE ST<br>PHILADELPHIA  PA  19106-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.08 |
| 2702262 - 10205616<br>JOHN, FERRANTI<br>920 N READING AVE<br>NEW BERLINVIL  PA  19545-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.61 |
| 2667235 - 10181066<br>JOHN, G<br>3809 TWIN CREEKS DR<br>CLEBURNE  TX  76031-7946 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2667086 - 10177363<br>JOHN, GAWLIK<br>1016 OBLATE AVE<br>MISSION  TX  78572-4148 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 2698201 - 10206848<br>JOHN, GERRY<br>44 CLARK ST 2<br>BRATTLEBORO  VT  05301-6435 | POTENTIAL REFUND CLAIM | Disputed | $52.92 |
| 2699847 - 10207045<br>JOHN, GILMORE<br>17 RIVIERA DR<br>BRENTWOOD  MO  63144-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.90 |
| 2699394 - 10211263<br>JOHN, GOUZD<br>RR 7 BOX 5548<br>FAIRMONT  WV  26554-9807 | POTENTIAL REFUND CLAIM | Disputed | $10.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694969 - 10215262<br>JOHN, GRAU<br>15 W PROSPECT ST<br>FAYETTEVILLE  AR  72701-3456 | POTENTIAL REFUND CLAIM | Disputed | $45.68 |
| 2697028 - 10206713<br>JOHN, HALL<br>6766 NW 53RD ST<br>SUNRISE  FL  32351-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.63 |
| 2696174 - 10210204<br>JOHN, HAMMOND<br>907 WATERVIEW DR<br>CONCORD  NC  28027-4809 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2697704 - 10215486<br>JOHN, HARRISON<br>1935 LANGDON RD SW<br>ROANOKE  VA  24015-2637 | POTENTIAL REFUND CLAIM | Disputed | $204.49 |
| 2696270 - 10212497<br>JOHN, HATCHER<br>98 STANLEY HILL RD<br>FRYEBURG  ME  04037-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 2699396 - 10206885<br>JOHN, HEMENWAY<br>7030 ARROYO SECO<br>AUSTIN  TX  78757-2546 | POTENTIAL REFUND CLAIM | Disputed | $7.46 |
| 2696848 - 10212570<br>JOHN, HILL<br>22806 VIOLA DR<br>ELGIN  TX  78621-5214 | POTENTIAL REFUND CLAIM | Disputed | $14.24 |
| 2667402 - 10179516<br>JOHN, HOLMAN<br>749 JACKSON ST<br>LA GRANGE  TX  78945-0000 | POTENTIAL REFUND CLAIM | Disputed | $3.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478232 - 10034472<br>JOHN, IAN LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666934 - 10181019<br>JOHN, J<br>623 MISTYCREEK DR<br>RICHMOND   TX   77469-1264 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2695063 - 10206008<br>JOHN, JACKSON<br>28 HART ST<br>BROCKTON   MA   02301-2606 | POTENTIAL REFUND CLAIM | Disputed | $12.06 |
| 2700075 - 10214375<br>JOHN, JAMIESON<br>1999 MCEACHERN FARM RD<br>RED SPRINGS   NC   28377-8211 | POTENTIAL REFUND CLAIM | Disputed | $50.62 |
| 2692351 - 10210704<br>JOHN, JEDMAN<br>813 VILLAGE LN<br>WINTER PARK   FL   32792-3427 | POTENTIAL REFUND CLAIM | Disputed | $5.31 |
| 2668164 - 10180115<br>JOHN, JENNIFER<br>749 MAPLE LN<br>BROWNSBURG   IN   461121707 | POTENTIAL REFUND CLAIM | Disputed | $8.93 |
| 2699100 - 10213033<br>JOHN, KENNEDY<br>1133 TYSON AVE<br>ABINGTON   PA   19001-3626 | POTENTIAL REFUND CLAIM | Disputed | $243.78 |
| 2699319 - 10214098<br>JOHN, KIEVER<br>1111 FR CATOTANNA BLVD 3C<br>STATEN ISLAND   NY   10306-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507478 - 10059772<br>JOHN, KIMBERLY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699613 - 10211363<br>JOHN, KREMKAU<br>20 CROPWELL DR<br>BELL CITY   AL   35128-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.64 |
| 2693095 - 10207906<br>JOHN, LAFFERTY<br>470 NE 123RD STPLACE CIR A805<br>N. MIAMI   FL   33161-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.67 |
| 2697472 - 10205313<br>JOHN, LOCOSY<br>103 SPIT BROOK RD APT 1C<br>NASHUA   NH   03062-2905 | POTENTIAL REFUND CLAIM | Disputed | $14.62 |
| 1471246 - 10027486<br>JOHN, MALIK ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698105 - 10205342<br>JOHN, MCCLURG<br>227 DORN AVE 5<br>EVERETT   WA   98208-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.12 |
| 2691967 - 10213633<br>JOHN, MCKINNIS<br>106 BENT OAK ST<br>JOHNSON CITY   TN   37604-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.63 |
| 2695160 - 10206591<br>JOHN, MINNE<br>1515 SOUTHPORT DR I<br>AUSTIN   TX   78704-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667254 - 10177381<br>JOHN, PANIAGUA<br>839 ALAMETOS<br>SAN ANTONIO  TX  78212-1332 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1468489 - 10024729<br>JOHN, PAUL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698808 - 10213290<br>JOHN, PHAM<br>7402 RICHMOND AVE<br>HOUSTON  TX  77063-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.76 |
| 2694152 - 10207939<br>JOHN, PURCELL<br>1932 WOLF LAUREL DR<br>SAINT PETERSBURG  FL  33710-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.71 |
| 2692354 - 10209259<br>JOHN, REDMAN<br>813 VILLAGE LN<br>WINTER PARK  FL  32792-3427 | POTENTIAL REFUND CLAIM | Disputed | $121.16 |
| 2699735 - 10212860<br>JOHN, RICHARDS<br>273 MEADOWS<br>LAKE WORTH  FL  33462-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.34 |
| 2696775 - 10206732<br>JOHN, ROBERTSON<br>107 6TH AVE.<br>HILDEBRAN  NC  28637-8026 | POTENTIAL REFUND CLAIM | Disputed | $22.51 |
| 2695964 - 10210243<br>JOHN, ROBINSON<br>1021 MEDICI CT UNIT 103<br>SARASOTA  FL  34243-2646 | POTENTIAL REFUND CLAIM | Disputed | $164.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667626 - 10180058<br>JOHN, RODRIGUEZ<br>4022 TAGLE ST<br>EDINBURG  TX  78541-6818 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 2667155 - 10178980<br>JOHN, S<br>2360 SUGAR CREEK LN APT 230<br>GRAND PRAIRIE  TX  75050-2954 | POTENTIAL REFUND CLAIM | Disputed | $4.04 |
| 2700869 - 10208591<br>JOHN, SEARS<br>160 SPYGLASS LN<br>STAFFORD  VA  22556-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.26 |
| 1476878 - 10033118<br>JOHN, STEPHEN LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694502 - 10213809<br>JOHN, STEWART<br>301 WENNEKER DR<br>UNIVERSITY CITY  MO  63124-2035 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 2700091 - 10211545<br>JOHN, THAYER<br>250 S WHITING ST 110<br>ALEXANDRIA  VA  22304-3644 | POTENTIAL REFUND CLAIM | Disputed | $155.39 |
| 2667461 - 10177941<br>JOHN, W<br>2127 OAK PEAK<br>SAN ANTONIO  TX  78259-1815 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |
| 2699621 - 10212834<br>JOHN, WALKER<br>1809 1/2 ND AVE 1<br>ROCK ISLAND  IL  61201-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669060 - 10180752<br>JOHN, WEBB<br>6140 POWELL DR<br>INDIANAPOLIS IN 46221-3812 | POTENTIAL REFUND CLAIM | Disputed | $1.66 |
| 2692783 - 10213665<br>JOHNATHA, BOWDEN<br>13300 ATLANTIC BLVD 1612<br>JACKSONVILLE FL 32225-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.21 |
| 2698073 - 10206790<br>JOHNATHAN, HAMBRICK<br>1100 S HARIETTA PKWY<br>MARIETTA GA 30068-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.59 |
| 2695124 - 10213828<br>JOHNATHO, MORALES<br>225 E 17TH ST<br>BROOKLYN NY 11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.04 |
| 1493217 - 10164220<br>JOHNDROW, MARY F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493217 - 10066113<br>JOHNDROW, MARY F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2700750 - 10216329<br>JOHNETTA, RAYFORD<br>2513 W TKEWYN ST<br>PEORIA IL 61605-0000 | POTENTIAL REFUND CLAIM | Disputed | $293.49 |
| 2329318 - 10089855<br>JOHNGRASS, JIM<br>4842 TAMWORTH<br>SYLVANIA OH 43560 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060132772-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498076 - 10051343￼JOHNKIN III, NATHANIEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1373047 - 10174475￼JOHNNA C WHITE￼Attn WHITE, JOHNNA, C￼5529 SUNLIGHT DR APT 208￼DURHAM  NC  27707-9057 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 1373048 - 10175496￼JOHNNY R RUMPH￼Attn RUMPH, JOHNNY, R￼814 GALAXY DR￼JACKSON  TN  38305-6664 | UNCASHED DIVIDEND | Disputed | $6.30 |
| 1373048 - 10176510￼JOHNNY R RUMPH￼Attn RUMPH, JOHNNY, R￼814 GALAXY DR￼JACKSON  TN  38305-6664 | UNCASHED DIVIDEND | Disputed | $3.48 |
| 2699180 - 10215854￼JOHNNY, CHAVEZ￼2401 W TULLER AVE￼FORT WORTH  TX  76133-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.86 |
| 2700104 - 10214395￼JOHNNY, COLON￼3026 BRIGHTON 14TH ST￼BROOKLYN  NY  11235-5577 | POTENTIAL REFUND CLAIM | Disputed | $21.82 |
| 2699285 - 10214097￼JOHNNY, GASPARI￼120 SE EVERETT MALL WAY 923￼EVERETT  WA  98208-3296 | POTENTIAL REFUND CLAIM | Disputed | $26.05 |
| 2668053 - 10181180￼JOHNNY, L￼2806 CHISWELL ST￼HOUSTON  TX  77025-3220 | POTENTIAL REFUND CLAIM | Disputed | $22.36 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668045 - 10178577<br>JOHNNY, L<br>PO BOX 1143<br>LA MARQUE  TX  77568-1143 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 2670172 - 10180322<br>JOHNS &, DAVID W<br>TONI L JOHNS JT TEN<br>1679 S AUSABLE TRL   MI | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1085638 - 10085315<br>JOHNS, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $80.28 |
| 1250885 - 10189509<br>JOHNS, DANE DJUVANE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $102.08 |
| 2332151 - 10092688<br>JOHNS, DAVID<br>1752 ROUND HILL RD<br>WEAVER  AL  36277 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061245213-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365138 - 10183029<br>JOHNS, DEBBIE E<br>5028 KEN RD<br>JAX  FL  32210 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2668612 - 10178646<br>JOHNS, DEENA<br>2017 CHURCH ST<br>BELOIT  WI  53511 2928 | POTENTIAL REFUND CLAIM | Disputed | $20.19 |
| 1498757 - 10052024<br>JOHNS, JESSICA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484359 - 10040599<br>JOHNS, JIMMY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665165 - 10180941<br>JOHNS, JIMMY M<br>890 CAMPUS DR APT 119<br>DALY CITY   CA   94015-4922 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2679789 - 10218354<br>JOHNS, JUSTIN<br>114 TALAVERA PKWY<br>1528<br>SAN ANTONIO  TX  78232-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.73 |
| 2702906 - 10216036<br>JOHNS, LINDA<br>5166 NAN LINN DR<br>WILLOUGHBY  OH  44094-4360 | POTENTIAL REFUND CLAIM | Disputed | $32.66 |
| 2331542 - 10092079<br>JOHNS, LORIE<br>294 PETERSVILLE ROAD<br>BRUNSWICK  GA  31520 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060432599-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468012 - 10024276<br>JOHNS, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470747 - 10026987<br>JOHNS, NICHOLAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497304 - 10050571<br>JOHNS, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509998 - 10062044<br>JOHNS, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690140 - 10210591<br>JOHNS, TERESA<br>3225 ANNISTON ROAD<br>JACKSONVILLE  FL  32246-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |
| 1465710 - 10022239<br>JOHNS, ZACHARY TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360849 - 10015962<br>JOHNSON CITY CROSSING<br>(DELAWARE)LLC<br>Attn NANCY MORTON SR PROPERTY<br>MGR<br>C/O RONUS PROPERTIES LLC<br>3290 NORTHSIDE PKY STE 250<br>ATLANTA  GA  30327 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1112993 - 10171194<br>JOHNSON CITY CROSSING LLC<br>3290 NORTHSIDE PKY STE 250<br>C/O RONUS PROPERTIES LLC<br>ATLANTA  GA  30327 | EXPENSE PAYABLE | | $31,144.11 |
| 2707582 - 10139946<br>JOHNSON CITY POWER BOARD<br>P.O. BOX 2058<br>JOHNSON CITY  TN  37605 | UTILITIES | | $7,151.55 |
| 1208867 - 10171618<br>JOHNSON CITY PRESS<br>PO BOX 1717<br>JOHNSON CITY  TN  37605 | EXPENSE PAYABLE | | $4,978.28 |
| 2707583 - 10139947<br>JOHNSON CITY UTILITY SYSTEM<br>P.O. BOX 2386<br>JOHNSON CITY  TN  37605 | UTILITIES | | $37.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707584 - 10139948<br>JOHNSON COUNTY WASTEWATER - 219948<br>PO BOX 219948<br>KANSAS CITY   MO   64121-9948 | UTILITIES | | $21.40 |
| 1190298 - 10170558<br>JOHNSON HOBGOOD RUTHERFORD LLC<br>600 GALLERIA PKY<br>STE 950<br>ATLANTA   GA   30339 | EXPENSE PAYABLE | | $2,189.48 |
| 1470975 - 10027215<br>JOHNSON II, JAMES OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468612 - 10024852<br>JOHNSON II, KENNETH DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497247 - 10050514<br>JOHNSON II, LAWRENCE DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484769 - 10041009<br>JOHNSON III, JOE OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489306 - 10044059<br>JOHNSON III, RICHARD FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465876 - 10022405<br>JOHNSON JR, DOUGLAS RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330523 - 10091060<br>JOHNSON JR., LEWIS<br>3109 STONE DALE COURT<br>RICHMOND  VA  23223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041224908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469153 - 10025393<br>JOHNSON JR., ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035717 - 10173781<br>JOHNSON SAFETY INC<br>1425 COOLEY CT<br>SAN BERNARDINO  CA  92408 | MERCHANDISE PAYABLE | | $13,090.40 |
| 1502088 - 10166411<br>JOHNSON, AARON MORRIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502088 - 10066769<br>JOHNSON, AARON MORRIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502088 - 10165642<br>JOHNSON, AARON MORRIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1471721 - 10027961<br>JOHNSON, ADAM MYKEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369611 - 10186743<br>JOHNSON, AIMEE<br>677 GLEN FALLS CT<br>VIRGINIA BEACH  VA  23451-4883 | POTENTIAL REFUND CLAIM | Disputed | $3.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332035 - 10092572<br>JOHNSON, ALAN<br>4356 DEERWOOD LN<br>EVANS GA 30809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070140891-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693354 - 10205500<br>JOHNSON, ALBERT<br>147 BODY RD<br>PICKENS MS 39146-9576 | POTENTIAL REFUND CLAIM | Disputed | $27.35 |
| 2679868 - 10224038<br>JOHNSON, ALEXANDER<br>4200 KELWAY RD.<br>393<br>BALTIMORE MD 21239-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.13 |
| 1501440 - 10054707<br>JOHNSON, ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328461 - 10088998<br>JOHNSON, ALLALT<br>4006 GUS<br>KILLEEN TX 76549 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061221463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330605 - 10091142<br>JOHNSON, ALLEN<br>6550 BARLEY CT<br>FAYETTEVILLE NC 28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050221305-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332083 - 10092620<br>JOHNSON, ALPHA<br>1630 BALKIN RD<br>TALLAHASSEE FL 32305 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050221535-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497190 - 10050457<br>JOHNSON, ALVIN DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478858 - 10035098<br>JOHNSON, AMANDA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475523 - 10031763<br>JOHNSON, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475472 - 10031712<br>JOHNSON, AMBER CARSHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480819 - 10037059<br>JOHNSON, AMI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467958 - 10024222<br>JOHNSON, AMY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510604 - 10062650<br>JOHNSON, ANAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502514 - 10055391<br>JOHNSON, ANDRE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495288 - 10048555<br>JOHNSON, ANDREA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330260 - 10090797<br>JOHNSON, ANDREW<br>6566 MOUNT AUBURN RD<br>DECATUR  IL  62521 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061116367-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683179 - 10218689<br>JOHNSON, ANDREW<br>19240 NW 6TH AVE<br>MIAMI  FL  33169-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.88 |
| 1489336 - 10044065<br>JOHNSON, ANDREW FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485532 - 10041772<br>JOHNSON, ANGELA W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486839 - 10043079<br>JOHNSON, ANNETTE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481385 - 10037625<br>JOHNSON, ANTHONY DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279008 - 10189879<br>JOHNSON, ANTONIO DEVON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.94 |
| 1473394 - 10029634<br>JOHNSON, ANTONIO M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469002 - 10025242<br>JOHNSON, AQUADRUM ROSADEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329131 - 10089668<br>JOHNSON, ARCHIE<br>1381 CLEVELAND HEIGHTS BLVD.<br>CLEVELAND   OH   44121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070135854-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484921 - 10041161<br>JOHNSON, ARDIS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475744 - 10031984<br>JOHNSON, ARIANE CHANELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681228 - 10220452<br>JOHNSON, ARLEN<br>2724 HWY 106 N<br>DANIELSVILLE   GA   30633-0000 | POTENTIAL REFUND CLAIM | Disputed | $179.46 |
| 2328960 - 10089497<br>JOHNSON, ASHLEY<br>4805 NOTTING HAMSHIRE DR<br>LOUISVILLE   KY   40299 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070562872-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690745 - 10216353<br>JOHNSON, ASHLEY<br>34 W HIGH ST<br>LANCASTER   PA   17603 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 1467858 - 10024146<br>JOHNSON, ASHLEY AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474352 - 10030592<br>JOHNSON, ASHLEY SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504051 - 10056750<br>JOHNSON, AUBREY ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692697 - 10210770<br>JOHNSON, B<br>3405 DONNINGTON CT<br>GREENSBORO  NC  27407-7345 | POTENTIAL REFUND CLAIM | Disputed | $95.95 |
| 1368978 - 10187507<br>JOHNSON, BARBARA<br>37036 FOX RUN<br>FARMINGTON HILLS  MI  48331-4307 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2684183 - 10224017<br>JOHNSON, BEN<br>230 STANFORD RD<br>HAGERSTOWN  MD  21742-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.26 |
| 2693034 - 10207269<br>JOHNSON, BENJAMIN<br>2345 BROADWAY<br>NEW YORK  NY  10024-3213 | POTENTIAL REFUND CLAIM | Disputed | $28.57 |
| 1487749 - 10043989<br>JOHNSON, BENJAMIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486461 - 10042701<br>JOHNSON, BILLY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481152 - 10037392<br>JOHNSON, BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467912 - 10024200<br>JOHNSON, BLAKE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670364 - 10180344<br>JOHNSON, BOBBY<br>3292 ALBION RD<br>CONCORD  MI  49237-9501 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1485314 - 10041554<br>JOHNSON, BOBBY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486382 - 10042622<br>JOHNSON, BORIS BURNETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471872 - 10028112<br>JOHNSON, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682548 - 10216666<br>JOHNSON, BRANDON<br>2323. RUSHBROOK DR.<br>MISSOURI CITY  TX  77489-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.22 |
| 1465448 - 10021977<br>JOHNSON, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686416 - 10219980￼<br>JOHNSON, BRANDON<br>107 ADAMS STREET<br>ROCHESTER   NY   00001-4608 | POTENTIAL REFUND CLAIM | Disputed | $29.76 |
| 1051921 - 10085374<br>JOHNSON, BRANDON LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $59.04 |
| 1466743 - 10023248<br>JOHNSON, BRANDON LLYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283428 - 10189142<br>JOHNSON, BRANDYN KEITH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.88 |
| 1365159 - 10187680<br>JOHNSON, BRENT E<br>230 DEER RUN RIDGE RD<br>KINGSTON   TN   37763-5539 | POTENTIAL REFUND CLAIM | Disputed | $14.75 |
| 1488921 - 10064750<br>JOHNSON, BRENTON ARTHUR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475737 - 10031977<br>JOHNSON, BRETT AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488167 - 10063996<br>JOHNSON, BRIAN DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653     Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481604 - 10037844<br>JOHNSON, BRIAN DEVAUGHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493322 - 10066193<br>JOHNSON, BRIAN LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470613 - 10026853<br>JOHNSON, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331767 - 10092304<br>JOHNSON, BRUCE<br>RT 1 BOX 1530<br>BUCKINGHAM  VA  23921 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050541282-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466724 - 10023229<br>JOHNSON, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479246 - 10035486<br>JOHNSON, BRYANT DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477072 - 10033312<br>JOHNSON, CALEB TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466557 - 10023086<br>JOHNSON, CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482686 - 10038926<br>JOHNSON, CAMERON DIMITRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365151 - 10183800<br>JOHNSON, CARMIN N<br>101 ST GEORGE BLVD<br>APT 12S<br>SAVANNAH  GA  31419 | POTENTIAL REFUND CLAIM | Disputed | $0.60 |
| 2680799 - 10222419<br>JOHNSON, CENTRELL<br>1204 12TH AVE.<br>CONWAY  SC  29526-0000 | POTENTIAL REFUND CLAIM | Disputed | $292.01 |
| 1473290 - 10029530<br>JOHNSON, CHAD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492111 - 10046466<br>JOHNSON, CHARDE CIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509354 - 10061569<br>JOHNSON, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363500 - 10186906<br>JOHNSON, CHARLES C JR<br>22220 EDGEWATER<br>EDWARDSBURG  MI  49112 | POTENTIAL REFUND CLAIM | Disputed | $0.86 |
| 1469625 - 10025865<br>JOHNSON, CHARLES MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498095 - 10051362<br>JOHNSON, CHARLES WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465424 - 10021953<br>JOHNSON, CHASE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479123 - 10035363<br>JOHNSON, CHELSI SEQUOIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690405 - 10206239<br>JOHNSON, CHERISE<br>8814 SW 72ND ST<br>MIAMI  FL  33173-3586 | POTENTIAL REFUND CLAIM | Disputed | $35.31 |
| 2682546 - 10223556<br>JOHNSON, CHRIS<br>526 VIRGINIA<br>SAN ANTONIO  TX  78203-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.95 |
| 1368323 - 10188291<br>JOHNSON, CHRIS<br>1117 EDGEWATER LN<br>ANTIOCH  IL  60002-2095 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2669481 - 10178734<br>JOHNSON, CHRIS<br>186 DOGWOOD CIRCLE<br>JACKSONVILLE  AL  362650000 | POTENTIAL REFUND CLAIM | Disputed | $47.61 |
| 1465590 - 10022119<br>JOHNSON, CHRIS KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 81

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466145 - 10022674<br>JOHNSON, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330940 - 10091477<br>JOHNSON, CHRISTINA<br>32 BRENDON WOOD ACRES<br>HURRICANE  WV  25526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060111785-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475618 - 10031858<br>JOHNSON, CHRISTINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686517 - 10222079<br>JOHNSON, CHRISTOPHER<br>5006 MCCLELLAND DR.<br>WILMINGTON  NC  28405-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.26 |
| 1476676 - 10032916<br>JOHNSON, CHRISTOPHER ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495538 - 10048805<br>JOHNSON, CHRISTOPHER CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499147 - 10052414<br>JOHNSON, CHRISTOPHER DENNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484665 - 10040905<br>JOHNSON, CHRISTOPHER DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497420 - 10050687<br>JOHNSON, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669029 - 10178688<br>JOHNSON, CINDY<br>1129 LYONS ST<br>HAMMOND  IN  46320-2620 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 2686950 - 10223018<br>JOHNSON, COLIN<br>706 GREENVIEW<br>DES PLAINES  IL  60016-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.12 |
| 2330440 - 10090977<br>JOHNSON, CORDELL<br>2420 PARADISE BLVD<br>APT # 2<br>ROCKFORD  IL  61103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050913847-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329375 - 10089912<br>JOHNSON, COREY<br>4274 SPRING WOOD TRAIL<br>INDIANAPOLIS  IN  46228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050621788-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365163 - 10187079<br>JOHNSON, COREY E<br>2208 HOLLY BERRY LN<br>CHESAPEAKE  VA  23325-4694 | POTENTIAL REFUND CLAIM | Disputed | $17.81 |
| 1486452 - 10042692<br>JOHNSON, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502595 - 10166900<br>JOHNSON, CRAIG L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502595 - 10165643<br>JOHNSON, CRAIG L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502595 - 10166585<br>JOHNSON, CRAIG L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502595 - 10165948<br>JOHNSON, CRAIG L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502595 - 10067031<br>JOHNSON, CRAIG L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1481526 - 10037766<br>JOHNSON, CRAIG SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474640 - 10030880<br>JOHNSON, CURTIS ALONZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475528 - 10031768<br>JOHNSON, CURTIS PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474810 - 10031050<br>JOHNSON, CURTIS TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499393 - 10052660<br>JOHNSON, DAMIEN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468218 - 10024458<br>JOHNSON, DAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685345 - 10217920<br>JOHNSON, DANIEL<br>5115 SOUTH BISHOP<br>CHICAGO  IL  60609-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.00 |
| 1508577 - 10060797<br>JOHNSON, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689921 - 10213477<br>JOHNSON, DANIEL<br>7402 LEAPALE LN<br>DURHAM  NC  27707 | POTENTIAL REFUND CLAIM | Disputed | $42.79 |
| 1365156 - 10187927<br>JOHNSON, DANNY R<br>5013 MARNE ST<br>SAINT LOUIS  MO  63033 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 1368525 - 10184204<br>JOHNSON, DARRYL<br>4533 177TH ST<br>COUNTRY CLUB HIL  IL  60478-4506 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 1365155 - 10183801<br>JOHNSON, DARRYL E<br>1223 E 85TH PL<br>CHICAGO  IL  60619-6429 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332298 - 10092835￼JOHNSON, DAVID￼1328 N W 59TH STREET￼MIAMI  FL  33142 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20051234796-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2331483 - 10092020￼JOHNSON, DAVID￼101 LAKE MANOR DR￼KINGSLAND  GA  31548 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20060618440-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1365139 - 10182199￼JOHNSON, DAVID C￼PSC 41 BOX 1337￼APO  AE  094640000 | POTENTIAL REFUND CLAIM | Disputed | $4.92 |
| 1493451 - 10167369￼JOHNSON, DAVID L￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: UNVESTED RESTRICTED￼STOCK AWARD | Contingent,￼Unliquidated | Unknown |
| 1493451 - 10168228￼JOHNSON, DAVID L￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: VESTED UNEXERCISED STOCK￼OPTION AWARD | Contingent,￼Unliquidated | Unknown |
| 1493451 - 10066298￼JOHNSON, DAVID L￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1488289 - 10164639￼JOHNSON, DAVID W￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼SHORT TERM INCENTIVE PLAN | Contingent,￼Unliquidated | Unknown |
| 1488289 - 10167840￼JOHNSON, DAVID W￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: VESTED UNEXERCISED STOCK￼OPTION AWARD | Contingent,￼Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488289 - 10064118<br>JOHNSON, DAVID W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700424 - 10211913<br>JOHNSON, DEAN<br>1804 7TH ST W<br>BRADENTON  FL  34205-7602 | POTENTIAL REFUND CLAIM | Disputed | $78.73 |
| 1468050 - 10024290<br>JOHNSON, DEANN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463976 - 10020505<br>JOHNSON, DEKAREE NYASIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365143 - 10186254<br>JOHNSON, DELEAVIS C<br>628 8TH ST NE APT 5<br>WASHINGTON  DC  20002-5260 | POTENTIAL REFUND CLAIM | Disputed | $3.66 |
| 2329813 - 10090350<br>JOHNSON, DELORES<br>7628 COONHILL RD<br>MUNITH  MI  49259 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061201460-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486861 - 10043101<br>JOHNSON, DELVELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667962 - 10180094<br>JOHNSON, DEREK<br>7080 N. HOLIDAY DR.<br>GALVESTON  TX  775500000 | POTENTIAL REFUND CLAIM | Disputed | $216.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679909 - 10218362<br>JOHNSON, DERRICK<br>8814 JUNALUSKA TERRACE<br>CLINTON  MD  20735-0000 | POTENTIAL REFUND CLAIM | Disputed | $229.63 |
| 2689554 - 10223111<br>JOHNSON, DERRICKDEAN<br>1031 S. MISSOURI AVE.<br>SPRINGFIELD  MO  65807-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.95 |
| 1364827 - 10183761<br>JOHNSON, DERRY JR<br>605 SHALLOW CT<br>RICHMOND  VA  23224-1464 | POTENTIAL REFUND CLAIM | Disputed | $22.28 |
| 1503019 - 10055742<br>JOHNSON, DEVAUGHN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475536 - 10031776<br>JOHNSON, DEVIN RASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484411 - 10040651<br>JOHNSON, DIONDRA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684418 - 10223728<br>JOHNSON, DOMARIO<br>52 DESHIELDS LANE<br>STAFFORD  VA  22556-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.16 |
| 1469868 - 10026108<br>JOHNSON, DOMINIC ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467933 - 10063587<br>JOHNSON, DONALD R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467933 - 10165644<br>JOHNSON, DONALD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1465560 - 10022089<br>JOHNSON, DONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367480 - 10184080<br>JOHNSON, DONNA<br>1879 ORANGE BOULEVARD WAY<br>PALM HARBOR  FL  34683-3568 | POTENTIAL REFUND CLAIM | Disputed | $39.12 |
| 1464056 - 10020585<br>JOHNSON, DONNETTA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488340 - 10064169<br>JOHNSON, DOUGLAS F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486510 - 10042750<br>JOHNSON, DUANE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481846 - 10038086<br>JOHNSON, DUSHAWN DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701881 - 10206896<br>JOHNSON, EARL<br>925 S WABASH AVE<br>CHICAGO  IL  60605-2204 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2698908 - 10208558<br>JOHNSON, EARLINE<br>7006 BOYER ST<br>PHILADELPHIA  PA  19119-1801 | POTENTIAL REFUND CLAIM | Disputed | $212.00 |
| 2331444 - 10091981<br>JOHNSON, EBONY<br>1407 JENNIE SCHER ROAD<br>RICHMOND  VA  23231 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050324427-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333248 - 10093785<br>JOHNSON, ED<br>22 ADLINGTON RD<br>ELIOT  ME  3903 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041007364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368031 - 10186562<br>JOHNSON, EDMOND<br>10399 67TH AVE LOT 92<br>SEMINOLE  FL  33772-6412 | POTENTIAL REFUND CLAIM | Disputed | $15.03 |
| 2692660 - 10210481<br>JOHNSON, EDWARD<br>311 GOODYEAR AVE<br>BUFFALO  NY  14211-2309 | POTENTIAL REFUND CLAIM | Disputed | $26.91 |
| 1369835 - 10188473<br>JOHNSON, ELAINE<br>1212 CHATHAM RDG<br>CHARLOTTESVILLE  VA  22901-3183 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2327043 - 10087580<br>JOHNSON, ELIZABETH<br>350 EAST VISTARIDGE MALL DR.<br>APT 1027<br>LEWISVILLE  TX  75067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060832614-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467971 - 10024235 JOHNSON, ELIZABETH JUNE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469642 - 10025882 JOHNSON, ERENA NICOLE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502554 - 10055431 JOHNSON, ERIC ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686080 - 10218994 JOHNSON, ERIC 4804 CHRISTIANA MEADOWS BEAR   DE   19701-0000 | POTENTIAL REFUND CLAIM | Disputed | $554.25 |
| 2689409 - 10219163 JOHNSON, ERIC 1713 MELROSE VILLAGE CIRC 1011 URBANA  IL  61801-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.34 |
| 1477568 - 10033808 JOHNSON, ERIC CORREY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467854 - 10063581 JOHNSON, ERIC D ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1365152 - 10187078 JOHNSON, ERIC M 59 611 C KE IKI HALEIWA  HI  96712 | POTENTIAL REFUND CLAIM | Disputed | $0.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501908 - 10165641<br>JOHNSON, ERIC PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501908 - 10066722<br>JOHNSON, ERIC PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475274 - 10031514<br>JOHNSON, ERIC RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469893 - 10026133<br>JOHNSON, ERIC T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471477 - 10027717<br>JOHNSON, ERICA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496403 - 10049670<br>JOHNSON, ERICA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468174 - 10024414<br>JOHNSON, ERICA LESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466784 - 10023289<br>JOHNSON, ERICSSON MONTRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476394 - 10032634<br>JOHNSON, ERIK J. P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504147 - 10056846<br>JOHNSON, ERRICA KRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334153 - 10094690<br>JOHNSON, EUGENE<br>7904 CANDLEWOOD PLACE<br>GREENBELT  MD  20770 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070215559-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506875 - 10059338<br>JOHNSON, EVAN NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491129 - 10045484<br>JOHNSON, FELICIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369734 - 10183504<br>JOHNSON, FRANK<br>PO BOX 252<br>SPANISH FORK  UT  84660-0252 | POTENTIAL REFUND CLAIM | Disputed | $3.45 |
| 1063338 - 10085225<br>JOHNSON, FREDERICK TEREL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $128.90 |
| 1488212 - 10064041<br>JOHNSON, GARRIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No.08-3663    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488212 - 10164576<br>JOHNSON, GARRIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2698645 - 10207546<br>JOHNSON, GARY<br>7421 FRANKFORD RD<br>DALLAS   TX   75252-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.10 |
| 1485529 - 10041769<br>JOHNSON, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334147 - 10094684<br>JOHNSON, GEORGE<br>9104 UTICA PLACE<br>SPRINGDALE   MD   20774 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050228745-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328480 - 10089017<br>JOHNSON, GEORGIA<br>3001 FRANCISCAN DRIVE<br>ARLINGTON   TX   76015 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060102504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668606 - 10177529<br>JOHNSON, GLADYS<br>6207 7TH AVE<br>KENOSHA   WI   53143 4508 | POTENTIAL REFUND CLAIM | Disputed | $1.66 |
| 1474127 - 10030367<br>JOHNSON, GORDON LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680353 - 10216472<br>JOHNSON, GREG<br>1150 PLEASANT CIRCLE<br>ARDEN HILLS   MN   55112-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3563  Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332880 - 10093417<br>JOHNSON, GREGORY<br>4 AERIAL ST<br>LEXINGTON  MA  2421 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122324-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1318040 - 10188746<br>JOHNSON, GREGORY TODD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $296.75 |
| 1476594 - 10032834<br>JOHNSON, HAKEEM AJAMU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365146 - 10183798<br>JOHNSON, HEATHER E<br>109 OAK TERRACE DR<br>CRESTVIEW  FL  32539-8382 | POTENTIAL REFUND CLAIM | Disputed | $0.24 |
| 1465981 - 10022510<br>JOHNSON, HEATHER MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503021 - 10055744<br>JOHNSON, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365147 - 10182201<br>JOHNSON, HERSCHEL A<br>7635 150TH CT N<br>WEST PALM BEACH  FL  33418-7350 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 2670357 - 10178809<br>JOHNSON, HOWARD<br>20403 RENFREW RD<br>DETROIT  MI  48221-1381 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317776 - 10190004<br>JOHNSON, IAN DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $98.78 |
| 1367338 - 10186488<br>JOHNSON, IRENE<br>1300 S FARMVIEW DR APT C31<br>DOVER  DE  19904-3386 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 2669256 - 10179716<br>JOHNSON, ISAMUSA<br>7 WEBSTER ST<br>IRVINGTON  NJ  071110000 | POTENTIAL REFUND CLAIM | Disputed | $93.20 |
| 2698980 - 10215882<br>JOHNSON, IV, TAPLEY<br>14243 SW 35TH ST<br>MIAMI  FL  33175-0000 | POTENTIAL REFUND CLAIM | Disputed | $373.02 |
| 1472892 - 10029132<br>JOHNSON, JACK ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365140 - 10183030<br>JOHNSON, JACKELIN I<br>CMR 430 BOX 826<br>APO  AE  09096-0826 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |
| 2667716 - 10179547<br>JOHNSON, JACOB<br>3003 MEMORIAL CT.<br>1113<br>HOUSTON  TX  770070000 | POTENTIAL REFUND CLAIM | Disputed | $193.93 |
| 1478327 - 10034567<br>JOHNSON, JACOB FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit H

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495441 - 10048708<br>JOHNSON, JACOB KAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467552 - 10063498<br>JOHNSON, JACQUELINE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664798 - 10178325<br>JOHNSON, JAMES<br>10214 E 114 TH PL S<br>BIXBY   OK  740080000 | POTENTIAL REFUND CLAIM | Disputed | $80.80 |
| 1471461 - 10027701<br>JOHNSON, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467911 - 10024199<br>JOHNSON, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468814 - 10025054<br>JOHNSON, JARVIS O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468088 - 10024328<br>JOHNSON, JASON RENO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060430 - 10085965<br>JOHNSON, JAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.62 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476023 - 10032263 JOHNSON, JAYCEE DWAYNE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329825 - 10090362 JOHNSON, JEFFERY 1418 JASMINE STREET MANDEVILLE  LA  70448 | POTENTIAL CLAIM CLAIM NUMBER - 20060225355-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2683454 - 10222238 JOHNSON, JEREMY UPC 60176 1095 RESIDENCE BLVD A CONWAY  SC  29526-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.27 |
| 1365162 - 10185454 JOHNSON, JEREMY K 3416 CLEARWATER DR CLARKSVILLE  TN  37042 | POTENTIAL REFUND CLAIM | Disputed | $30.29 |
| 1492239 - 10046594 JOHNSON, JEREMY LAMAR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477944 - 10034184 JOHNSON, JEREMY PATRICK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365153 - 10184636 JOHNSON, JEREMY T 1072 W 100 S BLACKFOOT  ID  83221-6033 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2684380 - 10218823 JOHNSON, JERMIAH 370 DARTMOOR ROMEOVILLE  IL  60446-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470287 - 10026527<br>JOHNSON, JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331911 - 10092448<br>JOHNSON, JERRY<br>1204 IVY CHASE WAY<br>ATLANTA  GA  30342 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481766 - 10038006<br>JOHNSON, JESSICA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1073572 - 10085384<br>JOHNSON, JESSICA MICHELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $54.86 |
| 2700115 - 10210056<br>JOHNSON, JESSIE<br>6267 KENOWA AVE SW<br>WYOMING  MI  49418-9413 | POTENTIAL REFUND CLAIM | Disputed | $28.21 |
| 2680522 - 10222384<br>JOHNSON, JESSIE<br>3202 WOODROW AVE<br>RICHMOND  VA  23222-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.71 |
| 1479794 - 10036034<br>JOHNSON, JOCELYN AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329317 - 10089854<br>JOHNSON, JOEL<br>5915 THERFIELD DR<br>SYLVANIA  OH  43560 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040807982-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504856 - 10057555<br>JOHNSON, JOEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689302 - 10222217<br>JOHNSON, JOHN<br>177 SYCAMORE DR   413<br>PARK FOREST  IL  60466 | POTENTIAL REFUND CLAIM | Disputed | $222.11 |
| 1368008 - 10184100<br>JOHNSON, JOHN<br>431 SAND RIDGE DR<br>VALRICO  FL  33594-4058 | POTENTIAL REFUND CLAIM | Disputed | $11.50 |
| 2329877 - 10090414<br>JOHNSON, JOHN<br>352 SUGARHIGHLAND BLVD.<br>HOUMA  LA  70360 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060644808-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1483901 - 10040141<br>JOHNSON, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507210 - 10059601<br>JOHNSON, JOHN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489300 - 10044053<br>JOHNSON, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365158 - 10187928<br>JOHNSON, JOHN W<br>351 CIRCLE HEIGHTS DR<br>LORIS  SC  29569-8526 | POTENTIAL REFUND CLAIM | Disputed | $57.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470535 - 10026775<br>JOHNSON, JOHNELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1275483 - 10189680<br>JOHNSON, JOHNNIE L.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.53 |
| 1497617 - 10050884<br>JOHNSON, JOHNNY F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481713 - 10037953<br>JOHNSON, JOLANDRIA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488416 - 10064245<br>JOHNSON, JONATHAN LEROY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483171 - 10039411<br>JOHNSON, JONATHAN REESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464732 - 10021261<br>JOHNSON, JORDAN RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331125 - 10091662<br>JOHNSON, JOSEPH<br>825 PARNELL DR<br>GREENVILLE  NC  27834 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040812226-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680558 - 10223369<br>JOHNSON, JOSEPH<br>152 COLLY WAY<br>N. LAUDERDALE  FL  33068-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.94 |
| 1492564 - 10166412<br>JOHNSON, JOSEPH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492564 - 10165645<br>JOHNSON, JOSEPH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492564 - 10065689<br>JOHNSON, JOSEPH E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1477747 - 10033987<br>JOHNSON, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695447 - 10206645<br>JOHNSON, JOSH<br>PO BOX 1192<br>HAVELOCK  NC  28532-1192 | POTENTIAL REFUND CLAIM | Disputed | $41.89 |
| 1465656 - 10022185<br>JOHNSON, JOSH LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664935 - 10180927<br>JOHNSON, JOSHUA<br>7326 97TH AVE<br>KENOSHA  WI  53142-8210 | POTENTIAL REFUND CLAIM | Disputed | $22.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: K

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482119 - 10038359<br>JOHNSON, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472567 - 10028807<br>JOHNSON, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478010 - 10034250<br>JOHNSON, JOSHUA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482391 - 10038631<br>JOHNSON, JOSHUA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464637 - 10021166<br>JOHNSON, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466215 - 10022744<br>JOHNSON, JOSHUA THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487840 - 10063669<br>JOHNSON, JOYCE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487840 - 10168241<br>JOHNSON, JOYCE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487840 - 10165646<br>JOHNSON, JOYCE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487840 - 10166413<br>JOHNSON, JOYCE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1365148 - 10187926<br>JOHNSON, JOYCE C<br>2758 FLORADALE DR S<br>JACKSONVILLE  FL  32209-2322 | POTENTIAL REFUND CLAIM | Disputed | $0.97 |
| 2699199 - 10214439<br>JOHNSON, JUANITA<br>6303 FOGGY OAK DR<br>FAIRBURN  GA  30213-4686 | POTENTIAL REFUND CLAIM | Disputed | $61.74 |
| 1365160 - 10185453<br>JOHNSON, JUDY A<br>341 RIVERVIEW DR<br>CLINTON  TN  37716-4105 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2686912 - 10217081<br>JOHNSON, JURMAINE<br>2907 NORTH FRANKLIN<br>WILMINGTON  DE  19802-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.84 |
| 1063344 - 10085955<br>JOHNSON, JUSTIN ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.57 |
| 1487643 - 10043883<br>JOHNSON, JUSTIN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488825 - 10064654<br>JOHNSON, KAMALA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488825 - 10165289<br>JOHNSON, KAMALA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1491079 - 10045434<br>JOHNSON, KAMERON REASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680423 - 10217420<br>JOHNSON, KATCHON<br>1500 N. LOMBARDY<br>BOX 514<br>RICHMOND  VA  23220-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.17 |
| 2331122 - 10091659<br>JOHNSON, KATRINA<br>2473 COUNTY HOME RD APT 145<br>GREENVILLE  NC  27858 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060749788-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685803 - 10220915<br>JOHNSON, KATRINA<br>1401 HWY 80E<br>CLINTON  MS  39056-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.20 |
| 1476616 - 10032856<br>JOHNSON, KAYLIB TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331150 - 10091687<br>JOHNSON, KEITH<br>569 FARMBROOK TRAIL<br>KENNESAW  GA  30144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061226015-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692090 - 10213646<br>JOHNSON, KELLY<br>PO BOX 770725<br>MIAMI  FL  33177-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.83 |
| 1466110 - 10022639<br>JOHNSON, KELSEY JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470868 - 10027108<br>JOHNSON, KELSEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365141 - 10186253<br>JOHNSON, KENDRA A<br>13120 W BRANDT DR<br>LITTLETON  CO  80127-2128 | POTENTIAL REFUND CLAIM | Disputed | $8.09 |
| 1481922 - 10038162<br>JOHNSON, KENDRICK K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494917 - 10048184<br>JOHNSON, KENDRICK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368329 - 10183369<br>JOHNSON, KENNETH<br>16826 WOOD ST<br>HAZEL CREST  IL  60429-1434 | POTENTIAL REFUND CLAIM | Disputed | $94.77 |
| 2701836 - 10215607<br>JOHNSON, KENNETH<br>25 DUNWOOD LN<br>NEW HOPE  AL  71959-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.30 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682874 - 10216714<br>JOHNSON, KENNETH<br>130-07 228ST<br>LAURELTON  NY  11413-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.62 |
| 2680165 - 10221369<br>JOHNSON, KENNETH<br>8041 BLUEBIRD DR<br>BRIGHTON  MI  48116-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.72 |
| 2329525 - 10090062<br>JOHNSON, KENNY<br>5990 WESTMOORE DR<br>KNOXVILLE  TN  37909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070948492-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465420 - 10021949<br>JOHNSON, KENNY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1082750 - 10188703<br>JOHNSON, KEVIN C.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $402.82 |
| 1469095 - 10025335<br>JOHNSON, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464683 - 10021212<br>JOHNSON, KINYONNA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369625 - 10183485<br>JOHNSON, LANA<br>1004 GODWIN AVE<br>CHESAPEAKE  VA  23324-1032 | POTENTIAL REFUND CLAIM | Disputed | $12.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509267 - 10061487 JOHNSON, LATASHA L ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481663 - 10037903 JOHNSON, LATIFA K ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480472 - 10036712 JOHNSON, LATOYA CHERAY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330285 - 10090822 JOHNSON, LAURIE 1111 GLENMONT COURT ALLEN  TX  75013 | POTENTIAL CLAIM CLAIM NUMBER - 20050831951-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2702422 - 10208922 JOHNSON, LAVAN 1223 DREXEL ST DETROIT  MI  48215-2796 | POTENTIAL REFUND CLAIM | Disputed | $52.06 |
| 2697511 - 10209638 JOHNSON, LAVERNE 777 N SILVERSPRAYS BLVD WICHITA  KS  67212-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.13 |
| 1365154 - 10184637 JOHNSON, LAWRENCE J 3908 JUNIPER AVE JOLIET  IL  60431-2786 | POTENTIAL REFUND CLAIM | Disputed | $6.24 |
| 1509746 - 10061792 JOHNSON, LAWRENCE SAMUEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693075 - 10205862<br>JOHNSON, LEE<br>2107 WINTERLOCHEN RD<br>FAYETTEVILLE  NC  28305-0000 | POTENTIAL REFUND CLAIM | Disputed | $369.99 |
| 1465367 - 10021896<br>JOHNSON, LEE CHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490544 - 10044949<br>JOHNSON, LENARDUS G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471029 - 10027269<br>JOHNSON, LEON LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329333 - 10089870<br>JOHNSON, LESLIE<br>THOUSAND OAKS BLVD.<br>SUITE 2620<br>MEMPHIS  TN  38116 | POTENTIAL CLAIM CLAIM NUMBER - 20031201447-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2694851 - 10206613<br>JOHNSON, LINDA<br>424 LONGVIEW DR<br>HAMILTON   GA  31811-3739 | POTENTIAL REFUND CLAIM | Disputed | $192.59 |
| 1467685 - 10024021<br>JOHNSON, LINDSEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501628 - 10054845<br>JOHNSON, LYNNIESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500927 - 10054194<br>JOHNSON, MANROE DELANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684228 - 10224018<br>JOHNSON, MARC<br>2526 CARRIAGE LN.<br>3C<br>FREDERICKSBURG  VA  22401-0000 | POTENTIAL REFUND CLAIM | Disputed | $391.10 |
| 1478868 - 10035108<br>JOHNSON, MARC MARGHEIB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471938 - 10028178<br>JOHNSON, MARCELLUS XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683769 - 10221731<br>JOHNSON, MARCUS<br>HP 275<br>RM 328<br>CAMP LEJEUNE  NC  28642-0000 | POTENTIAL REFUND CLAIM | Disputed | $317.42 |
| 1365149 - 10186255<br>JOHNSON, MARJORIE J<br>16211 NW 37 PL<br>MIAMI  FL  33054 | POTENTIAL REFUND CLAIM | Disputed | $58.50 |
| 1369224 - 10185874<br>JOHNSON, MARK<br>4327 WESTMINSTER AVE<br>PHILADELPHIA  PA  19104-1307 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1365150 - 10183799<br>JOHNSON, MARK A<br>3955 PLAINVILLE CT<br>ATLANTA  GA  30331-4318 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485949 - 10042189<br>JOHNSON, MARK E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476065 - 10032305<br>JOHNSON, MARK SHERRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699405 - 10209797<br>JOHNSON, MARTIUEE<br>48730-2 ER SMITH DR<br>KILLEEN  TX  76549-8244 | POTENTIAL REFUND CLAIM | Disputed | $34.03 |
| 1482144 - 10038384<br>JOHNSON, MARTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368553 - 10186632<br>JOHNSON, MARY<br>61 E 103RD PL<br>CHICAGO  IL  60628-2752 | POTENTIAL REFUND CLAIM | Disputed | $8.95 |
| 1472499 - 10028739<br>JOHNSON, MASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504888 - 10057587<br>JOHNSON, MATT GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263356 - 10189329<br>JOHNSON, MATTHEW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.77 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468449 - 10024689<br>JOHNSON, MATTHEW D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483016 - 10039256<br>JOHNSON, MATTHEW G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493502 - 10066325<br>JOHNSON, MATTHEW M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493502 - 10164627<br>JOHNSON, MATTHEW M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492844 - 10046872<br>JOHNSON, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478664 - 10034904<br>JOHNSON, MAYA MIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367545 - 10182693<br>JOHNSON, MCKINLEY<br>609 SW 5TH AVE<br>DELRAY BEACH  FL  33444-2411 | POTENTIAL REFUND CLAIM | Disputed | $2.94 |
| 1480176 - 10036416<br>JOHNSON, MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681622 - 10218532<br>JOHNSON, MELINDA<br>14522 HILLSBORO<br>HOUSTON  TX  77015-0000 | POTENTIAL REFUND CLAIM | Disputed | $313.63 |
| 2328950 - 10089487<br>JOHNSON, MELISA<br>704 W. LEXINGTON AVENUE<br>WINCHESTER  KY  40391 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040500253-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470461 - 10026701<br>JOHNSON, MELISSA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468867 - 10025107<br>JOHNSON, MERRY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682856 - 10219649<br>JOHNSON, MICHAEL<br>200 COZINE AVE #6E<br>BROOKLYN  NY  11207-0000 | POTENTIAL REFUND CLAIM | Disputed | $363.61 |
| 2664490 - 10179836<br>JOHNSON, MICHAEL<br>810 WHEELER HILL DR SE<br>WASHINGTON  DC  20032-4143 | POTENTIAL REFUND CLAIM | Disputed | $335.38 |
| 2329701 - 10090238<br>JOHNSON, MICHAEL<br>3407 GLASSCOCK<br>BOSSIER CITY  LA  71112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070455904-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332628 - 10093165<br>JOHNSON, MICHAEL<br>25 CLIFTON AVE. APT. D507<br>NEWARK  NJ  7104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061012863-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369183 - 10188379<br>JOHNSON, MICHAEL<br>1950 LAW RD<br>LEXINGTON   TN   38351-5002 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2684007 - 10223684<br>JOHNSON, MICHAEL<br>500 TOFTREES AVE.<br>125<br>STATE COLLEGE   PA   16803-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.13 |
| 1487638 - 10043878<br>JOHNSON, MICHAEL A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365142 - 10183562<br>JOHNSON, MICHAEL F<br>810 WHEELER HILL DR SE<br>WASHINGTON   DC   20032-4143 | POTENTIAL REFUND CLAIM | Disputed | $192.00 |
| 1464149 - 10020678<br>JOHNSON, MICHAEL JED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497559 - 10050826<br>JOHNSON, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466270 - 10022799<br>JOHNSON, MICHAEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507205 - 10059596<br>JOHNSON, MICHAEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653                    Exhibit H

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334376 - 10094913<br>JOHNSON, MICHELE<br>3 TAMIDAN ROAD<br>PLEASANT VALLEY  NY  12569 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060324095-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334137 - 10094674<br>JOHNSON, MICHELLE<br>8626 HOERNER AVE<br>PARKVILLE  MD  21234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050232158-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481128 - 10037368<br>JOHNSON, MICHELLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330190 - 10090727<br>JOHNSON, MILTON<br>3010 W. BUENA VISTA STREET<br>SPRINGFIELD  MO  65810 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061134798-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500002 - 10053269<br>JOHNSON, MILTON LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694917 - 10208043<br>JOHNSON, MINNIE<br>828 BLACKWOOD CLEMENTON RD<br>PINE HILL  NJ  08021-6888 | POTENTIAL REFUND CLAIM | Disputed | $34.80 |
| 1498953 - 10052220<br>JOHNSON, MONTIE DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683937 - 10223057<br>JOHNSON, MORGAN<br>132 MEREDITH SQ<br>COLUMBIA  SC  29223-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483374 - 10039614<br>JOHNSON, MORRIS B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476697 - 10032937<br>JOHNSON, NATHAN HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486099 - 10042339<br>JOHNSON, NECHIA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484732 - 10040972<br>JOHNSON, NICHOLAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477394 - 10033634<br>JOHNSON, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471746 - 10027986<br>JOHNSON, NODRISCOL JOHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368977 - 10186675<br>JOHNSON, OCIE<br>31643 E DITNER DR<br>ROCKWOOD  MI  48173-1014 | POTENTIAL REFUND CLAIM | Disputed | $2.83 |
| 2691291 - 10204889<br>JOHNSON, OPAL<br>4045 SW 19TH ST<br>HOLLYWOOD  FL  33023-3409 | POTENTIAL REFUND CLAIM | Disputed | $47.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468985 - 10025225<br>JOHNSON, ORLANDO D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471569 - 10027809<br>JOHNSON, OTIS DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498473 - 10051740<br>JOHNSON, OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668886 - 10181267<br>JOHNSON, PATRICIA<br>5405 WILEY AVE<br>INDIANAPOLIS  IN  46226 1761 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 2334999 - 10181804<br>JOHNSON, PATRICIA<br>9210 NW 13TH PL<br>GAINESVILLE  FL  32606 | POTENTIAL REFUND CLAIM | Disputed | $23.05 |
| 1498552 - 10051819<br>JOHNSON, PATRICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472760 - 10029000<br>JOHNSON, PATRICK COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464555 - 10021084<br>JOHNSON, PATRICK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686992 - 10222056<br>JOHNSON, PAUL<br>17207 LE FORET CT.<br>GLENCOE  MO  63038-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.57 |
| 2702298 - 10214563<br>JOHNSON, PAUL<br>1983 CORNER CIR<br>LITHONIA  GA  30058-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.19 |
| 1510728 - 10062774<br>JOHNSON, PAUL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475963 - 10032203<br>JOHNSON, PAUL BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367687 - 10188225<br>JOHNSON, PAULETTE<br>127 ROPER RD<br>LAVONIA  GA  30553-4733 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1469215 - 10025455<br>JOHNSON, PETER DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1273037 - 10189189<br>JOHNSON, PHILLIP C<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.65 |
| 2706672 - 10137555<br>JOHNSON, PONZELLA O<br>370 W 118TH ST<br>NEW YORK  NY  10026 | LITIGATION<br>CLAIM NUMBER: YLB/64946    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 57

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704630 - 10135826<br>JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP<br>Attn MESSA, ZACHARY D.<br>403 EAST MADISON STREET, SUITE 400<br>TAMPA  FL  33602 | LITIGATION<br>DONNELLY V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330129 - 10090666<br>JOHNSON, PRESTON<br>7026 BARKLEY<br>OVERLAND PARK  KS  66204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060620119-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497299 - 10050566<br>JOHNSON, QUINE JAMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501316 - 10054583<br>JOHNSON, QUINT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495195 - 10048462<br>JOHNSON, QUINTIN JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1054592 - 10085664<br>JOHNSON, QUINTON O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,013.48 |
| 2704720 - 10137997<br>JOHNSON, R. KIETH - TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE<br>ATTORNEY: R. KIETH JOHNSON<br>1275 HWY, 16 SOUTH<br>STANELY  NC  28164 | LITIGATION<br>JOHNSON, R. KIETH - TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE V CIRCUIT CITY STORES, INC. CASE NO 07-31461, ADV PROC # 08-03093 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472273 - 10029013<br>JOHNSON, RAELYN FAITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467838 - 10063565<br>JOHNSON, RAMON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699612 - 10209872<br>JOHNSON, RANDY<br>PO BOX 363<br>MACON  GA  31202-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.39 |
| 1501777 - 10054969<br>JOHNSON, RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486992 - 10043232<br>JOHNSON, RAYMOND CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685691 - 10222892<br>JOHNSON, REBECCA<br>3 CRESTFIELD ROAD<br>WILMINGTON  DE  19810-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.33 |
| 2330891 - 10091428<br>JOHNSON, REDA<br>1064 REDMAN STORE RD<br>LURAY  VA  22835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142316-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1289880 - 10189228<br>JOHNSON, REGINALD ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $143.41 |
| 1487188 - 10043428<br>JOHNSON, RICKEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329079 - 10089616<br>JOHNSON, RICKY<br>4102 TIMOTHY LANE<br>LOUISVILLE KY 40216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050509693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465266 - 10021795<br>JOHNSON, RILEY WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334215 - 10094752<br>JOHNSON, RIQUICHA<br>6511 HALLECK ST<br>DISTRICT HEIGHTS MD 20747 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115629-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471357 - 10027597<br>JOHNSON, ROB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667728 - 10179040<br>JOHNSON, ROBERT<br>5316 SARAH LN.<br>2<br>AMARILLO TX 791080000 | POTENTIAL REFUND CLAIM | Disputed | $78.38 |
| 2695763 - 10206628<br>JOHNSON, ROBERT<br>37267 NEW RIVER CANAL<br>GEISMAR LA 70734-0000 | POTENTIAL REFUND CLAIM | Disputed | $419.63 |
| 2691125 - 10207692<br>JOHNSON, ROBERT<br>620 BAYCHESTER AVE<br>BRONX NY 10475-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.41 |
| 2684252 - 10220746<br>JOHNSON, ROBERT<br>6602 ALLANDALE DR.<br>AMHERST OH 44001-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1068141 - 10085641<br>JOHNSON, ROBERT ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,725.91 |
| 1478919 - 10035159<br>JOHNSON, ROBERT REINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479450 - 10035690<br>JOHNSON, RODNEY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679404 - 10217312<br>JOHNSON, ROGER<br>816 17TH AVE N<br>SAINT CLOUD  MN  56303-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.73 |
| 1365145 - 10182200<br>JOHNSON, ROLAND L<br>1515 BENT WILLOW DR<br>TALLAHASSEE  FL  32311-4145 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1493313 - 10164207<br>JOHNSON, RONALD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493313 - 10066184<br>JOHNSON, RONALD D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365157 - 10183031<br>JOHNSON, ROSEMARY M<br>1635 W BRISTOL ST<br>PHILA  PA  19140-1805 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686009 - 10223890<br>JOHNSON, RYAN<br>2420 ARIZONA STREET<br>MELBOURNE FL 32904-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.73 |
| 1500178 - 10053445<br>JOHNSON, RYAN CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480769 - 10037009<br>JOHNSON, RYAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490160 - 10065362<br>JOHNSON, SABRINA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1463898 - 10020427<br>JOHNSON, SAMANTHA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476187 - 10032427<br>JOHNSON, SAMANTHA TERA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488384 - 10166414<br>JOHNSON, SAMUEL MADDOX<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488384 - 10165647<br>JOHNSON, SAMUEL MADDOX<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488384 - 10064213<br>JOHNSON, SAMUEL MADDOX<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680492 - 10216481<br>JOHNSON, SARAH<br>WTAMU BOX 60627<br>CANYON  TX  79015-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.54 |
| 1473447 - 10029687<br>JOHNSON, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487434 - 10043674<br>JOHNSON, SARENA MIRANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328647 - 10089184<br>JOHNSON, SCOTT<br>1108 NELMS LANE<br>KINGSPORT  TN  37665 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051047578-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365161 - 10184638<br>JOHNSON, SCOTT H<br>3120 LINDA DR<br>MEMPHIS  TN  38118-2725 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 2684370 - 10221795<br>JOHNSON, SEAN<br>200 WEST 147ST<br>9C<br>NEW YORK  NY  10039-0000 | POTENTIAL REFUND CLAIM | Disputed | $220.82 |
| 2329008 - 10089545<br>JOHNSON, SEAN<br>545 E ACADIA STREET<br>AURORA  OH  44202 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051233773-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488519 - 10064348<br>JOHNSON, SEAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472471 - 10028711<br>JOHNSON, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478407 - 10034647<br>JOHNSON, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476113 - 10032353<br>JOHNSON, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474374 - 10030614<br>JOHNSON, SHANE ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467701 - 10024037<br>JOHNSON, SHAQUANDA SACHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706710 - 10137593<br>JOHNSON, SHAVETTE<br>402 BALMORAL AVE<br>RICHMOND  VA  23228 | LITIGATION<br>CLAIM NUMBER: YLB/67150   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469837 - 10026077<br>JOHNSON, SHAWN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510770 - 10062816<br>JOHNSON, SHELLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510672 - 10062718<br>JOHNSON, SHEVON L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470841 - 10027081<br>JOHNSON, SHON EMIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498976 - 10052243<br>JOHNSON, SPENCER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328660 - 10089197<br>JOHNSON, STACIE<br>7754 WOODGREEN<br>WESTLAND  MI  48185 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040511298-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510688 - 10062734<br>JOHNSON, STEPHANIE MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476759 - 10032999<br>JOHNSON, STEPHEN JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474670 - 10030910<br>JOHNSON, STEPHEN LOREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472580 - 10028820￼JOHNSON, STEPHEN THOMAS￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2684262 - 10216838￼JOHNSON, STEVE￼3018 SPRINGBROOK RD￼CRYSTAL LAKE  IL  60012-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.37 |
| 2328395 - 10088932￼JOHNSON, STEVE￼14303 HARVEST GLEN￼HOUSTON  TX  77062 | POTENTIAL CLAIM￼CLAIM NUMBER - 20060450934-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1461469 - 10015267￼JOHNSON, STEVE￼ADDRESS ON FILE | WORKERS COMPENSATION￼CLAIM NUMBER: 20040111652-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2703058 - 10213216￼JOHNSON, STEVEN￼11 SWEETWATER CT￼SHARPSBURG  GA  30277-1879 | POTENTIAL REFUND CLAIM | Disputed | $117.29 |
| 1506052 - 10058751￼JOHNSON, STEVEN F.￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1492388 - 10167904￼JOHNSON, STEVEN K￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,￼Unliquidated | Unknown |
| 1492388 - 10164679￼JOHNSON, STEVEN K￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼SHORT TERM INCENTIVE PLAN | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492388 - 10065562<br>JOHNSON, STEVEN K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2693910 - 10215137<br>JOHNSON, SUE<br>222 AZTEC DR<br>MARTINSBURG  WV  25401-6787 | POTENTIAL REFUND CLAIM | Disputed | $25.89 |
| 2332126 - 10092663<br>JOHNSON, T.<br>20803 GLENMORE<br>WEST PALM BEACH  FL  33409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050825789-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504616 - 10057315<br>JOHNSON, TAMARAH LENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467196 - 10023654<br>JOHNSON, TAMEKA ROCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682891 - 10222223<br>JOHNSON, TAMMY<br>5709 OGONTZ AVENUE<br>PHILADELPHIA  PA  19141-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.39 |
| 2670120 - 10179265<br>JOHNSON, TARA<br>84 NORTH PLUM ST<br>HART  MI  49420- | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1495806 - 10049073<br>JOHNSON, TARIQ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485485 - 10041725<br>JOHNSON, TAWANDA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474449 - 10030689<br>JOHNSON, TAYLOR CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365144 - 10187077<br>JOHNSON, TERENCE K<br>6421 ANVERS BLVD S<br>JACKSONVILLE  FL  32210-7009 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 2330744 - 10091281<br>JOHNSON, TERESA<br>3413 FROSTMOOR PL<br>CHARLOTTE  NC  28269 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060836956-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461491 - 10015277<br>JOHNSON, TERRY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20041201678-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495231 - 10048498<br>JOHNSON, THADDEUS TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682421 - 10219612<br>JOHNSON, THEODORE<br>40 S MAIN ST<br>206<br>NORWALK  CT  06854-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.19 |
| 1476916 - 10033156<br>JOHNSON, THERESA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663 Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331557 - 10092094<br>JOHNSON, THOMAS<br>791 SW GENERAL PATTON TERRACE<br>PORT SAINT LUCIE FL 34953 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060401657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473142 - 10029382<br>JOHNSON, THOMAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483115 - 10039355<br>JOHNSON, THORLEY DARCELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470454 - 10026694<br>JOHNSON, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492447 - 10046706<br>JOHNSON, TIFFANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283340 - 10190108<br>JOHNSON, TIFFANY MICHELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $103.92 |
| 2329281 - 10089818<br>JOHNSON, TIM<br>3581 BARWOOD CIR<br>MEMPHIS TN 38122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050447957-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486540 - 10042780<br>JOHNSON, TIMOTHY CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3603 Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464629 - 10021158<br>JOHNSON, TIMOTHY PRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485290 - 10041530<br>JOHNSON, TOM Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489232 - 10065061<br>JOHNSON, TONYA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472577 - 10028817<br>JOHNSON, TORREY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666645 - 10178422<br>JOHNSON, TRAVIS<br>1214 FLORENCE ROAD APT C<br>KILLEEN  TX  765410000 | POTENTIAL REFUND CLAIM | Disputed | $33.94 |
| 1483731 - 10039971<br>JOHNSON, TRAVIS TUCKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482190 - 10038430<br>JOHNSON, TRAVON B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485648 - 10041888<br>JOHNSON, TREVOR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489198 - 10065027<br>JOHNSON, TROY RAYMOND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469272 - 10025512<br>JOHNSON, TROY SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680955 - 10218460<br>JOHNSON, TYLER<br>2337 RABENION RD<br>DELTONA  FL  00003-2738 | POTENTIAL REFUND CLAIM | Disputed | $328.63 |
| 2680922 - 10221080<br>JOHNSON, TYRIS<br>64 COLUMBIA AVE<br>NEWARK  NJ  07106-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.75 |
| 1503101 - 10055800<br>JOHNSON, TYSHAN ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466324 - 10022853<br>JOHNSON, ULYSIS EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474461 - 10030701<br>JOHNSON, URIAH ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329758 - 10090295<br>JOHNSON, VICTORIA<br>1933 S RIGHTSIDE VIEW<br>BATON ROUGE  LA  70820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060442070-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481377 - 10037617<br>JOHNSON, VINSON JAMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474869 - 10031109<br>JOHNSON, VON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495626 - 10048893<br>JOHNSON, WADE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670081 - 10178247<br>JOHNSON, WAYNE<br>14867 FAIRCREST ST<br>DETROIT  MI  48205-2905 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1470986 - 10027226<br>JOHNSON, WESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468055 - 10024295<br>JOHNSON, WHITNEY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486067 - 10042307<br>JOHNSON, WHITTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330795 - 10091332<br>JOHNSON, WILLIAM<br>212 BAR M RANCH ROAD<br>LOT 29<br>FLORENCE  SC  29501 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722179-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476485 - 10032725<br>JOHNSON, WILLIAM DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498778 - 10052045<br>JOHNSON, WILLIAM GARDNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487734 - 10043974<br>JOHNSON, WILLIAM HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473562 - 10029802<br>JOHNSON, WILLIAM JARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465702 - 10022231<br>JOHNSON, ZACHARY CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502418 - 10055345<br>JOHNSON-MCCLAIN, MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681498 - 10222488<br>JOHNSONII, ANTHONY<br>2826 MORALITY DR<br>COLUMBUS  OH  43231-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.91 |
| 2331084 - 10091621<br>JOHNSTON, BARBARA<br>2230 TAST CIRCLE #3<br>WINCHESTER  VA  22601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041112530-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701811 - 10214120<br>JOHNSTON, CATHY<br>18 CASTLETON LN<br>NORTHAMPTON  PA  18067-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.79 |
| 2327038 - 10087575<br>JOHNSTON, CHARLES<br>2800 OAR GROVE<br>PLANO  TX  75074 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131270-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369147 - 10185867<br>JOHNSTON, CHERYL<br>929 PATRICIA DR<br>NASHVILLE  TN  37217-1225 | POTENTIAL REFUND CLAIM | Disputed | $16.37 |
| 1468024 - 10024288<br>JOHNSTON, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475648 - 10031888<br>JOHNSTON, CHRISTOPHER MONROE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334302 - 10094839<br>JOHNSTON, CINDY<br>69 FELTERS RD<br>BINGHAMTON  NY  13903 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227585-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667991 - 10180634<br>JOHNSTON, COREY<br>12445 ALAMEDA TRACE CIRCL<br>AUSTIN  TX  787270000 | POTENTIAL REFUND CLAIM | Disputed | $854.65 |
| 2331792 - 10092329<br>JOHNSTON, DANIEL<br>405 ANGIER COURT<br>ATLANTA  GA  30312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070347566-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365165 - 10183032<br>JOHNSTON, DANIEL L<br>2997 ROCKBRIDGE RD<br>MARIETTA  GA  30066-3564 | POTENTIAL REFUND CLAIM | Disputed | $48.91 |
| 1488554 - 10064383<br>JOHNSTON, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686634 - 10217057<br>JOHNSTON, GREG<br>623 WALLACH DR<br>EUREKA  MO  00006-3025 | POTENTIAL REFUND CLAIM | Disputed | $135.58 |
| 1482930 - 10039170<br>JOHNSTON, HERBERT ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690462 - 10209100<br>JOHNSTON, JEFF<br>59 DOOLEY RD<br>ETHRIDGE  TN  38456-5628 | POTENTIAL REFUND CLAIM | Disputed | $43.09 |
| 1480069 - 10036309<br>JOHNSTON, JESSICA PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369638 - 10183488<br>JOHNSTON, JOHN<br>3288 PAGE AVE<br>VIRGINIA BEACH  VA  23451-1007 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 1365166 - 10187080<br>JOHNSTON, JOHN T<br>412 W MAIN ST<br>GIRARDVILLE  PA  17935-1710 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653       Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466654 - 10023183<br>JOHNSTON, JOSHUA LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494712 - 10047979<br>JOHNSTON, KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509219 - 10061439<br>JOHNSTON, KENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467579 - 10023939<br>JOHNSTON, KIMBERLY SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494486 - 10047753<br>JOHNSTON, LAUREL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365164 - 10182202<br>JOHNSTON, MIKE D<br>56125 E 28TH CT<br>STRASBURG   CO   80136-8008 | POTENTIAL REFUND CLAIM | Disputed | $6.19 |
| 1470167 - 10026407<br>JOHNSTON, NICHOLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476378 - 10032618<br>JOHNSTON, REBECCA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                           Entity 511

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368228 - 10182513<br>JOHNSTON, ROBERT<br>733 LINCOLN AVE<br>ROCKFORD  IL  61102 3328 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |
| 1492376 - 10065550<br>JOHNSTON, ROBIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492376 - 10164328<br>JOHNSTON, ROBIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2333193 - 10093730<br>JOHNSTON, RUTH<br>20 PINEROCK RD<br>NAPLES  ME  4055 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041200314-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506266 - 10067241<br>JOHNSTON, SHANNON MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497518 - 10050785<br>JOHNSTON, SHAWN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470072 - 10026312<br>JOHNSTON, STEPHANIE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329770 - 10090307<br>JOHNSTON, STEVE<br>43 CLOVERDALE<br>SAINT CHARLES  MO  63304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070429573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509923 - 10061969<br>JOHNSTON, TYECHIA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489964 - 10065308<br>JOHNSTONE, ABIGAIL DELYSE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496971 - 10050238<br>JOHNSTONE, ROSS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476051 - 10032291<br>JOHNSTONE, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105068 - 10171498<br>JOHNSTOWN SHOPPING CENTER LLC<br>C/O KEST PROPERTY MANAGEMENT<br>4832 RICHMOND RD STE 200<br>CLEVELAND  OH  44128 | EXPENSE PAYABLE | | $41,201.87 |
| 1361175 - 10016287<br>JOHNSTOWN ZAMIAS LP<br>Attn NO NAME SPECIFIED<br>300 MARKET STREET<br>DBA THE GALLERIA<br>JOHNSTOWN  PA  15901 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510032 - 10062078<br>JOINER, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474238 - 10030478<br>JOINER, JONATHAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701341 - 10214235<br>JOINER, PAUL<br>2519 W ALBERSON DR<br>ALBANY  GA  31721-2023 | POTENTIAL REFUND CLAIM | Disputed | $235.39 |
| 2335178 - 10181487<br>JOINER, PAUL<br>2519 W ALBERSON DR<br>ALBANY  GA  31721 | POTENTIAL REFUND CLAIM | Disputed | $235.39 |
| 1470901 - 10027141<br>JOINER, STEVEN JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1036278 - 10174064<br>JOINSOON ELECTRONICS MFG. CO. LTD<br>QING FENG DA DAO, JIN-QIAO IND<br>QING-XI<br>DONGGUAN CITY<br>GUANG-DONG PROV<br>CHINA | MERCHANDISE PAYABLE | | $70,046.60 |
| 2689299 - 10221252<br>JOINTER, JOHN<br>5210 S. WOODLAWN AVE 210<br>CHICAGO  IL  60620 | POTENTIAL REFUND CLAIM | Disputed | $33.24 |
| 2334073 - 10094610<br>JOLEEN VARGASS | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050844611-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1476721 - 10032961<br>JOLICOEUR, BRIAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1196789 - 10171741<br>JOLIET, CITY OF<br>150 W JEFFERSON ST<br>COLLECTORS OFFICE<br>JOLIET  IL  60432 | EXPENSE PAYABLE | | $300.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit "F"

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482042 - 10038282<br>JOLLA SR, DELBERT DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476853 - 10033093<br>JOLLE, BENJAMIN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689172 - 10217247<br>JOLLEY, BRENDAN<br>304 PASCHAL AVE.<br>FRANKLIN SQUARE  NY  01101 | POTENTIAL REFUND CLAIM | Disputed | $222.06 |
| 1367496 - 10186506<br>JOLLEY, SHARON<br>1748 ECHO POND PL<br>WESLEY CHAPEL  FL  33543-9507 | POTENTIAL REFUND CLAIM | Disputed | $14.09 |
| 1491710 - 10046065<br>JOLLIEMORE, VICTORIA SARAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365167 - 10185455<br>JOLLIFF, MARLA JEAN<br>3431 S KINGS AVE<br>SPRINGFIELD  MO  65807-5119 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 1476188 - 10032428<br>JOLLIFF, SABRINA RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479838 - 10036078<br>JOLLY, ANDREW CARLTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473327 - 10029567<br>JOLLY, RYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478112 - 10034352<br>JOLLY, SHAUN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492522 - 10165198<br>JOLY, RUSSELL N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492522 - 10165993<br>JOLY, RUSSELL N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $155,000.00 |
| 1492522 - 10167647<br>JOLY, RUSSELL N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492522 - 10065671<br>JOLY, RUSSELL N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492522 - 10165949<br>JOLY, RUSSELL N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492522 - 10163552<br>JOLY, RUSSELL N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492522 - 10167328<br>JOLY, RUSSELL N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2688953 - 10222169<br>JOMAA, MARCEL<br>914 ORIENT ST<br>DURHAM  NC  27701-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.37 |
| 2685841 - 10220921<br>JOMAA, MARCEL<br>577 WINER AVE<br>PALM BAY  FL  00003-2908 | POTENTIAL REFUND CLAIM | Disputed | $280.59 |
| 1148955 - 10170791<br>JON JAY ASSOCIATES INC<br>4621 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $7,130.75 |
| 2695354 - 10213347<br>JON, CARRIKER<br>3670 FREEDOM WAY<br>HUBERT  NC  28539-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.89 |
| 2698409 - 10214545<br>JON, EDWARDS III<br>102 DAVID DR<br>GREENVILLE  NC  27858-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.05 |
| 2700878 - 10211548<br>JON, KERNS<br>9 BISHOP DR<br>ASTON  PA  19014-1304 | POTENTIAL REFUND CLAIM | Disputed | $41.89 |
| 2700583 - 10211365<br>JON, ROGERS<br>3220 KELLY DR<br>DRY RIDGE  KY  41035-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492616 - 10168306<br>JONAS JR, ERIC A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492616 - 10163837<br>JONAS JR, ERIC A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492616 - 10163851<br>JONAS JR, ERIC A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492616 - 10065741<br>JONAS JR, ERIC A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492616 - 10167365<br>JONAS JR, ERIC A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492616 - 10167664<br>JONAS JR, ERIC A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492616 - 10165994<br>JONAS JR, ERIC A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $600,000.00 |
| 1492616 - 10165182<br>JONAS JR, ERIC A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653                    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669645 - 10180267<br>JONAS, GABRIELL<br>132 SHIPPEN ST<br>WEEHAWKEN  NJ  07086-5622 | POTENTIAL REFUND CLAIM | Disputed | $108.62 |
| 1478018 - 10034258<br>JONAS, JILLIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500806 - 10054073<br>JONAS, KEISHON OSLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332494 - 10093031<br>JONASCA, MATT<br>234 EIGHT LOT RD<br>SUTTON  MA  1590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051133469-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330441 - 10090978<br>JONASEN, JOE<br>2386 WESTON RIDGE COURT<br>CHASKA  MN  55318 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050804805-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701563 - 10211496<br>JONASSAINT, JOSHUA<br>9251 COUNT FLEET DR<br>RALEIGH  NC  27617-6226 | POTENTIAL REFUND CLAIM | Disputed | $106.46 |
| 1373057 - 10175497<br>JONATHAN  PRIDE<br>Attn PRIDE, JONATHAN<br>8319 ARCHER AVE<br>ST LOUIS  MO  63132-2729 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2359820 - 10176569<br>JONATHAN D GRASSI<br>2705 S PIKE AVE<br>ALLENTOWN  PA  18103-7628 | UNCASHED DIVIDEND | Disputed | $6.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373059 - 10174231<br>JONATHAN D STABILE<br>Attn STABILE, JONATHAN, D<br>8198 WATERFORD RD APT R<br>PASADENA  MD  21122-1241 | UNCASHED DIVIDEND | Disputed | $10.88 |
| 2334072 - 10094609<br>JONATHAN FELIPE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051012955-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373063 - 10174232<br>JONATHAN J STONE<br>Attn STONE, JONATHAN, J<br>13157 SILVER SADDLE LN<br>POWAY  CA  92064-1923 | UNCASHED DIVIDEND | Disputed | $1.09 |
| 1373075 - 10174233<br>JONATHAN M KROST<br>Attn KROST, JONATHAN, M<br>336 LIEVRY WAY<br>MARINA  CA  93933-3641 | UNCASHED DIVIDEND | Disputed | $4.32 |
| 1373077 - 10175864<br>JONATHAN RUMMEY<br>Attn RUMMEY, JONATHAN<br>8680 E 105TH CT<br>HENDERSON  CO  80640-7500 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1373078 - 10174741<br>JONATHAN T POTTER<br>Attn POTTER, JONATHAN, T<br>10059 BEECHWOOD DR<br>MECHANICSVILLE  VA  23116-2733 | UNCASHED DIVIDEND | Disputed | $0.29 |
| 1490718 - 10065498<br>JONATHAN, ADAM D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700299 - 10211232<br>JONATHAN, DAVIES<br>1477 RAVENA ST<br>BETHLEHEM  PA  18015-9425 | POTENTIAL REFUND CLAIM | Disputed | $19.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667335 - 10180023<br>JONATHAN, J<br>5400 W PARWAV LN APT 225<br>AUSTIN  TX  78727 | POTENTIAL REFUND CLAIM | Disputed | $13.25 |
| 2696978 - 10209586<br>JONATHAN, KEMP<br>21 CHES MAE LN<br>MERRIMACK  NH  03054-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.36 |
| 2699419 - 10210153<br>JONATHAN, MERRICK<br>619 S MAIN ST<br>MOUNT PLEASANT  MI  48858-3140 | POTENTIAL REFUND CLAIM | Disputed | $7.29 |
| 2695680 - 10212490<br>JONATHAN, MITCHELL<br>408 TREECREST PARKWAY<br>DECATUR  GA  30035-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.77 |
| 2702530 - 10207488<br>JONATHAN, SALDANA<br>12355 SW 18TH ST<br>MIAMI  FL  33175-1549 | POTENTIAL REFUND CLAIM | Disputed | $235.38 |
| 2700532 - 10215679<br>JONATHAN, SOUNTHALA<br>5523 110TH AVE N.<br>PINELLAS PARK  FL  33782-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.84 |
| 2695824 - 10208057<br>JONATHAN, WALKER<br>3355 GEROGE BUSBEE PKWY 904<br>KENNESAW  GA  30148-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.99 |
| 1365169 - 10183033<br>JONCZAK, REID A<br>400 E STREET ROAD<br>APT105<br>FEASTERVILLE  PA  19053 | POTENTIAL REFUND CLAIM | Disputed | $40.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467421 - 10023829<br>JONES II, DONALD WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486994 - 10043234<br>JONES III, CHARLES D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505919 - 10058618<br>JONES JR, CLAUDE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700855 - 10212953<br>JONES JR, EDWARD<br>117 LARKIN LN<br>GREENVILLE  NC  27834-6172 | POTENTIAL REFUND CLAIM | Disputed | $26.54 |
| 1484224 - 10040464<br>JONES JR, EDWIN STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331755 - 10092292<br>JONES JR, ERROL<br>825 PEACH ST<br>BROOKSVILLE  FL  34601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060114935-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476053 - 10032293<br>JONES JR, GEORGE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475676 - 10031916<br>JONES JR, NATHANIEL JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1273050 - 10188576<br>JONES JR, RICKEY WAYNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.44 |
| 2664155 - 10137503<br>JONES WALKER<br>201 ST CHARLES AVE<br>NEW ORLEANS  LA  70170 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER:<br>A467037302000102 | Contingent | $50,197.81 |
| 2331194 - 10091731<br>JONES, A<br>412 TURLINGTON RD<br>APT 9<br>NEWPORT NEWS  VA  23606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700958 - 10211795<br>JONES, AARON<br>9987 TRACY RD<br>ATOKA  TN  38004-7529 | POTENTIAL REFUND CLAIM | Disputed | $111.25 |
| 2701643 - 10205756<br>JONES, AARON<br>321 WEXFORD DR<br>VIRGINIA BEACH  VA  23462-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.32 |
| 1483649 - 10039889<br>JONES, AARON MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482011 - 10038251<br>JONES, ADAM NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664553 - 10178305<br>JONES, ADOLPHUS<br>4340 MEADOW LN<br>PADUCAH  KY  42001-4930 | POTENTIAL REFUND CLAIM | Disputed | $116.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681127 - 10217495<br>JONES, ADRIAN<br>12887 MARCELLA BLVD<br>LOXAHATCHEE  FL  33470-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.50 |
| 1480546 - 10036786<br>JONES, ADRIENNE BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684966 - 10216898<br>JONES, ALAN<br>9500 FM 969<br>AUSTIN  TX  78724-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.99 |
| 1498703 - 10051970<br>JONES, ALISHA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468481 - 10024721<br>JONES, ALLAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477123 - 10033363<br>JONES, ALLIE LYNNAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466826 - 10023312<br>JONES, ALLYSON MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492624 - 10046746<br>JONES, ALONZO C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686540 - 10220997<br>JONES, AMANDA<br>4178 FLINTVILLE RD<br>DARLINGTON  MD  21034-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.72 |
| 1466246 - 10022775<br>JONES, AMBER SADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680172 - 10222345<br>JONES, AMY<br>3723 MELISSA LN<br>MARYVILLE  TN  37801-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |
| 2695795 - 10216289<br>JONES, ANDERSON<br>604 WEST LAKE CIR<br>MARTINEZ  GA  30907-9592 | POTENTIAL REFUND CLAIM | Disputed | $52.49 |
| 2683249 - 10216743<br>JONES, ANDRACE<br>7932 SOUTHSIDE BLVD<br>JACKSONVILLE  FL  32256-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.47 |
| 1511735 - 10020017<br>JONES, ANDREW<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION JONES, ANDREW V. CCS (CHARGE NO. E200708H0132-E/37AA707403) | Contingent, Disputed, Unliquidated | Unknown |
| 1466187 - 10022716<br>JONES, ANDREW COLBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468592 - 10024832<br>JONES, ANDREW TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496161 - 10049428<br>JONES, ANGEL LATOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357427 - 10095469<br>JONES, ANN<br>LOUISVILLE  KY  40201 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/49761    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1326460 - 10188590<br>JONES, ANQUANETTE S<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $66.97 |
| 2679352 - 10221283<br>JONES, ANTHONY<br>545 WEST LEMON STREET<br>5<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $676.92 |
| 2680496 - 10217432<br>JONES, ANTHONY<br>305 N LINDEN AVENUE<br>HIGHLAND SPRINGS  VA  00002-3075 | POTENTIAL REFUND CLAIM | Disputed | $439.51 |
| 1464820 - 10021349<br>JONES, ANTHONY ONEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704683 - 10138331<br>JONES, ANTOINETTE<br>6307 45TH PLACE<br>RIVERDALE  MD  20737 | POTENTIAL CLAIM<br>CREDIT AGENCY ISSUES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511279 - 10063325<br>JONES, AQUEELAH MALIKAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679322 - 10223235<br>JONES, ASHLEY<br>7429 FLINT HILL RD<br>NEW TRIPOLI  PA  18066-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.25 |
| 1245444 - 10189194<br>JONES, ASHLEY ELIZABETH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.46 |
| 1487412 - 10043652<br>JONES, ASHTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503047 - 10067152<br>JONES, AUBREY NATHANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475455 - 10031695<br>JONES, AUSTIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473059 - 10029299<br>JONES, AYANA CANDICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473393 - 10029633<br>JONES, AYANNA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329108 - 10089645<br>JONES, BARBARA<br>10798 SHARON DRIVE<br>AURORA  IN  47001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050738615-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509575 - 10067762<br>JONES, BARRY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480180 - 10036420<br>JONES, BARRY JOHNTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485199 - 10041439<br>JONES, BENJAMIN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368003 - 10186515<br>JONES, BENNIE<br>1208 N 13TH AVE<br>PENSACOLA  FL  32503-6008 | POTENTIAL REFUND CLAIM | Disputed | $11.51 |
| 1369791 - 10188422<br>JONES, BETTY<br>8058 SAINT ANNES CT<br>ALEXANDRIA  VA  22309-1230 | POTENTIAL REFUND CLAIM | Disputed | $13.07 |
| 1368632 - 10184214<br>JONES, BEVERLY<br>912 RIVERVIEW BLVD<br>SAINT LOUIS  MO  63147-2116 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1365175 - 10184640<br>JONES, BEVERLY A<br>2507 ATLANTIC AVE<br>OPA LOCKA  FL  33054-4043 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |
| 2329210 - 10089747<br>JONES, BRAD<br>5201 LAKELAND BLVD<br>APT 10<br>JACKSON  MS  39232 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040827012-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481113 - 10037353<br>JONES, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477723 - 10033963<br>JONES, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477488 - 10033728<br>JONES, BRANDON LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470456 - 10026696<br>JONES, BRANDON LYNDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491839 - 10046194<br>JONES, BRANDON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469527 - 10025767<br>JONES, BRANDON NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485169 - 10041409<br>JONES, BRANDON NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681922 - 10219560<br>JONES, BRENDAN<br>108 SQUANKUM RD.<br>TINTON FALLS   NJ   07724-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485416 - 10041656<br>JONES, BRENDAN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471242 - 10027482<br>JONES, BRENT STEWART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493215 - 10066111<br>JONES, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698786 - 10208276<br>JONES, BRIAN<br>12701 18TH ST SE<br>LAKE STEVENS  WA  98258-9204 | POTENTIAL REFUND CLAIM | Disputed | $51.90 |
| 1474416 - 10030656<br>JONES, BRIAN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502466 - 10066951<br>JONES, BRIAN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491563 - 10045918<br>JONES, BRIANA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493396 - 10047021<br>JONES, BRITNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FX

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329465 - 10090002<br>JONES, BRITNEY<br>4345 AYLESBURY DR.<br>KNOXVILLE  TN  37918 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070631680-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683337 - 10221682<br>JONES, BRITTANY<br>103 HILLRIDGE WAY<br>COLUMBIA  SC  29229-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.36 |
| 1475410 - 10031650<br>JONES, BRITTANY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279853 - 10188643<br>JONES, BRITTANY MELISSA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $105.64 |
| 1466170 - 10022699<br>JONES, BRITTNEY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483122 - 10039362<br>JONES, BRITTNEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488394 - 10168210<br>JONES, BRUCE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488394 - 10165649<br>JONES, BRUCE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488394 - 10166416<br>JONES, BRUCE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488394 - 10064223<br>JONES, BRUCE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331877 - 10092414<br>JONES, BRYAN<br>220 11TH STREET WEST<br>PALMETTO  FL  34221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040814385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509346 - 10061561<br>JONES, BRYNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501715 - 10054907<br>JONES, BRYTTANI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681295 - 10220178<br>JONES, CALDON<br>2810 N. MARTHA AVE.<br>LAKELAND  FL  33805-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.91 |
| 1463993 - 10020522<br>JONES, CAMERON DEMETRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467420 - 10023828<br>JONES, CAMRIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684838 - 10221844<br>JONES, CARISSA<br>998 DUKE RD<br>WHITEHALL   OH   43213-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.54 |
| 1500989 - 10054256<br>JONES, CARL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481802 - 10038042<br>JONES, CARLA NADINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485066 - 10041306<br>JONES, CASEY EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486425 - 10042665<br>JONES, CASEY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466211 - 10022740<br>JONES, CHANBRIA Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476908 - 10033148<br>JONES, CHANDLER RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369181 - 10186693<br>JONES, CHARLES<br>525 E RAINES RD<br>MEMPHIS   TN   38109-8337 | POTENTIAL REFUND CLAIM | Disputed | $4.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475346 - 10031586<br>JONES, CHRIS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490379 - 10044834<br>JONES, CHRISTI D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701171 - 10216364<br>JONES, CHRISTOPHER<br>3100 SHOREWOOD PLACE<br>MIDLOTHIAN  VA  23112 | POTENTIAL REFUND CLAIM | Disputed | $40.15 |
| 1368717 - 10187479<br>JONES, CHRISTOPHER<br>8 BIRCHWOOD DR<br>LONDONDERRY  NH  03053-3723 | POTENTIAL REFUND CLAIM | Disputed | $2.97 |
| 1509196 - 10061416<br>JONES, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465428 - 10021957<br>JONES, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486077 - 10042317<br>JONES, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1280228 - 10188977<br>JONES, CHRISTOPHER RAYMOND<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $92.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit (F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487426 - 10043666<br>JONES, CHRISTOPHER WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472336 - 10028576<br>JONES, CLEMMIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307082 - 10189912<br>JONES, CODY RYAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $39.24 |
| 1365176 - 10188513<br>JONES, CRYSTAL A<br>5747 TALTON LN<br>JACKSONVILLE  FL  32244-2060 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 2331115 - 10091652<br>JONES, CYNTHIA<br>100 RED BAY ROAD<br>ELGIN  SC  29045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070144651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489603 - 10065198<br>JONES, CYNTHIA W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489603 - 10165179<br>JONES, CYNTHIA W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486336 - 10042576<br>JONES, DAILEON TAVARIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486483 - 10042723<br>JONES, DAJUAN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494436 - 10047703<br>JONES, DANAVON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489152 - 10064981<br>JONES, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489152 - 10165650<br>JONES, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1250870 - 10085927<br>JONES, DARRELL LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.66 |
| 2680439 - 10217423<br>JONES, DARRIN<br>12611 SOIKA AVE<br>CLEVELAND   OH   44120-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.31 |
| 2331900 - 10092437<br>JONES, DARYL<br>3611 SW 34TH STREET<br>APT 209<br>GAINESVILLE   FL   32608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050538877-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696111 - 10213164<br>JONES, DAVID<br>203 W COVENTRY CT<br>GLENDALE   WI   53217-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.55 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686193 - 10223909<br>JONES, DAVID<br>4705-3 LUCIER CT.<br>WINTER PARK  FL  32792-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.41 |
| 1365183 - 10186257<br>JONES, DAVID E<br>3027 BORNT DR LOT 18<br>DOVER  PA  17315-3498 | POTENTIAL REFUND CLAIM | Disputed | $36.92 |
| 1502305 - 10165651<br>JONES, DAVID LEWIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502305 - 10166417<br>JONES, DAVID LEWIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502305 - 10066889<br>JONES, DAVID LEWIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1490726 - 10065506<br>JONES, DAVID SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2701192 - 10211309<br>JONES, DEANNA<br>1224 169TH ST<br>HAMMOND  IN  46324-2004 | POTENTIAL REFUND CLAIM | Disputed | $31.49 |
| 1365181 - 10187081<br>JONES, DEBORAH R<br>PO BOX 45261<br>PHILADELPHIA  PA  19124-8261 | POTENTIAL REFUND CLAIM | Disputed | $3.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368271 - 10185781<br>JONES, DELARIAN<br>1426 CHESTNUT LN<br>YORKVILLE  IL  60560-9159 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1464948 - 10021477<br>JONES, DEMETRIUS ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335076 - 10181817<br>JONES, DENNIS<br>4715 HELENSBURGH DR<br>CHESAPEAKE  VA  23321 | POTENTIAL REFUND CLAIM | Disputed | $17.73 |
| 1464684 - 10021213<br>JONES, DENNIS BOBBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684747 - 10223758<br>JONES, DEREK<br>2986 FOXMOOR<br>MONTGOMERY  IL  60538-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.22 |
| 1487117 - 10043357<br>JONES, DEREK DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464810 - 10021339<br>JONES, DEREK EASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496936 - 10050203<br>JONES, DEREK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653    Entity F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365177 - 10182204<br>JONES, DEREK H<br>4552 S HAMPTON DR<br>ORLANDO  FL  32812-5936 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1365178 - 10182205<br>JONES, DEREK R<br>930 WHITEHAVEN RD<br>SUWANEE  GA  30024-6854 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |
| 2329360 - 10089897<br>JONES, DERIK<br>PO BOX 250853<br>WEST BLOOMFIELD  MI  48325 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060134094-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506885 - 10059348<br>JONES, DESHANAY JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477335 - 10033575<br>JONES, DESMOND ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468079 - 10024319<br>JONES, DEVIN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500572 - 10053839<br>JONES, DEXTER KERHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477977 - 10034217<br>JONES, DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467587 - 10023947<br>JONES, DOMINIQUE AMELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702886 - 10207310<br>JONES, DON R<br>PSC 80 BOX 21901<br>APO  AP  96367 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2335201 - 10181944<br>JONES, DON R<br>PSC 80 BOX 21901<br>APO  AP  96367 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1500285 - 10053552<br>JONES, DONALD RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471669 - 10027909<br>JONES, DOROTHY FREEMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474395 - 10030635<br>JONES, DUSTIN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701503 - 10212935<br>JONES, DWAYNE<br>4222 ESTERS RD<br>IRVING  TX  75038-0000 | POTENTIAL REFUND CLAIM | Disputed | $437.75 |
| 1468575 - 10024815<br>JONES, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474558 - 10030798<br>JONES, ELI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680065 - 10219389<br>JONES, ELIJAH<br>7465 LONE STAR RD.<br>LORTON  VA  22079-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.15 |
| 2694143 - 10205052<br>JONES, ELIZA<br>830 SPRING MILLS RD<br>MESQUITE  TX  75181-2672 | POTENTIAL REFUND CLAIM | Disputed | $26.47 |
| 2333790 - 10094327<br>JONES, ELIZABETH<br>185 EAST RAMBLER DRIVE<br>HOLLAND  PA  18966 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051040448-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1476975 - 10033215<br>JONES, EMMA LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681253 - 10216555<br>JONES, ERIC<br>2877 S. BEGLIS PARKWAY<br>1013<br>LAKE CHARLES  LA  70663-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.03 |
| 1065879 - 10085393<br>JONES, ERIC R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $71.67 |
| 1465536 - 10022065<br>JONES, ERIC STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5863    Entity 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485122 - 10041362<br>JONES, ERIC W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679694 - 10223280<br>JONES, ERICH<br>2 APPOMATTOX COURT<br>MECHANICSBURG   PA   17050-0000 | POTENTIAL REFUND CLAIM | Disputed | $428.96 |
| 1472873 - 10029113<br>JONES, ERIK MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474813 - 10031053<br>JONES, ERIKA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468955 - 10025195<br>JONES, EVAN CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669037 - 10181287<br>JONES, EVELYN<br>6377 N ROBERTSON ST<br>TERRE HAUTE   IN   47805-7907 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1488657 - 10064486<br>JONES, EVERETT D.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488657 - 10164731<br>JONES, EVERETT D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497846 - 10051113<br>JONES, FELISHA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490163 - 10044668<br>JONES, FORRESTT BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466685 - 10023214<br>JONES, FRANKLIN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365182 - 10185941<br>JONES, GENE J<br>1909 REMINGTON DR<br>PITTSBURGH  PA  15221-1509 | POTENTIAL REFUND CLAIM | Disputed | $6.80 |
| 1489484 - 10044188<br>JONES, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488509 - 10064338<br>JONES, GREGG ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467199 - 10023657<br>JONES, HARMONY BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479339 - 10035579<br>JONES, HOMER JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367532 - 10182439<br>JONES, HORACE<br>2869 NW 7TH CT<br>FORT LAUDERDALE  FL  33311-6632 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 1510806 - 10062852<br>JONES, INDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480786 - 10037026<br>JONES, ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335262 - 10181587<br>JONES, J R<br>566 NEW BRUNSWICK RD<br>SOMERSET  NJ  8873 | POTENTIAL REFUND CLAIM | Disputed | $96.27 |
| 2328894 - 10089431<br>JONES, JABARI<br>845 RED MILE ROAD<br>LEXINGTON  KY  40504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050202555-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479187 - 10035427<br>JONES, JACOB BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668850 - 10180199<br>JONES, JACQUELIN<br>3327 MIDDLEFIELD CT<br>INDIANAPOLIS  IN  46222-1701 | POTENTIAL REFUND CLAIM | Disputed | $145.41 |
| 2701031 - 10214646<br>JONES, JAMES<br>7470 BETHAN COVE<br>MEMPHIS  TN  38125-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332150 - 10092687<br>JONES, JAMES<br>400 BURT DR #B32<br>DOTHAN   AL   36305 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050428725-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697471 - 10211807<br>JONES, JAMES<br>120 WESTFERN DRIVE<br>ORANGE CITY   FL   32763-7310 | POTENTIAL REFUND CLAIM | Disputed | $30.55 |
| 1475880 - 10032120<br>JONES, JAMES ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470254 - 10026494<br>JONES, JAMES E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482325 - 10038565<br>JONES, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473819 - 10030059<br>JONES, JANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471525 - 10027765<br>JONES, JARED DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495915 - 10049182<br>JONES, JARED ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465641 - 10022170<br>JONES, JASMINE JANEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365186 - 10182206<br>JONES, JASON A<br>116 FALL CREEK BLVD<br>SUMMERVILLE  SC  29483-9466 | POTENTIAL REFUND CLAIM | Disputed | $7.76 |
| 1485833 - 10042073<br>JONES, JASON ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464314 - 10020843<br>JONES, JASON DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467464 - 10063482<br>JONES, JASON L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365171 - 10185456<br>JONES, JASON M<br>CMR 426 BOX 354<br>APO  AE  09613-0004 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1486358 - 10042598<br>JONES, JASON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668535 - 10180153<br>JONES, JAYSEN<br>PO BOX 773<br>HUDSON  WI  54016 0773 | POTENTIAL REFUND CLAIM | Disputed | $4.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481216 - 10037456<br>JONES, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482663 - 10038903<br>JONES, JEFFREY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683832 - 10221740<br>JONES, JENNIFER<br>6640 ROLLINGBROOK LN 5<br>BARTLETT  TN  00003-8134 | POTENTIAL REFUND CLAIM | Disputed | $306.33 |
| 2701956 - 10214255<br>JONES, JENNIFER<br>23030 76TH AVE W<br>EDMONDS  WA  98026-8708 | POTENTIAL REFUND CLAIM | Disputed | $31.35 |
| 1283509 - 10189292<br>JONES, JENNIFER ANN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $71.72 |
| 2683506 - 10218727<br>JONES, JEREMY<br>1800 LINKS BLVD<br>501<br>TUSCALOOSA  AL  35405-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.40 |
| 1066182 - 10085979<br>JONES, JEREMY MONROE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.32 |
| 1468782 - 10025022<br>JONES, JEREMY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479606 - 10035846<br>JONES, JERMAINE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467251 - 10063414<br>JONES, JESSICA RENEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669448 - 10179729<br>JONES, JETAHWYN<br>ALABAMA A&M UNIVERSITY RM<br>NORMAL  AL  357620000 | POTENTIAL REFUND CLAIM | Disputed | $115.80 |
| 2694414 - 10207996<br>JONES, JIMMIE<br>2712 SUNNY ACRES DR N<br>JACKSONVILLE  FL  32209-2341 | POTENTIAL REFUND CLAIM | Disputed | $59.86 |
| 1492727 - 10046802<br>JONES, JOAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682493 - 10222584<br>JONES, JOHN<br>6915 FORREST TERRECE<br>LANDOVER  MD  00002-0785 | POTENTIAL REFUND CLAIM | Disputed | $66.24 |
| 1473677 - 10029917<br>JONES, JOHN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487625 - 10043865<br>JONES, JOHN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369363 - 10188395<br>JONES, JOHNNY<br>20 S 39TH ST<br>PHILADELPHIA   PA   19104-3150 | POTENTIAL REFUND CLAIM | Disputed | $4.60 |
| 2328264 - 10088801<br>JONES, JONATHAN<br>9301 GRANADA HILLS DR<br>AUSTIN   TX   78737 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070307662-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1475299 - 10031539<br>JONES, JONATHAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480245 - 10036485<br>JONES, JORDAN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369581 - 10184307<br>JONES, JOSEPH<br>3973 GLENROY DR<br>MEMPHIS   TN   38125 2735 | POTENTIAL REFUND CLAIM | Disputed | $61.99 |
| 2704701 - 10137999<br>JONES, JOSEPH<br>117 BRENTONSHIRE RD.<br>WILMINGTON   NC   28405 | LITIGATION<br>JONES, JOSEPH V CIRCUIT CITY<br>STORES, INC. CSE # 7CV-00701 | Contingent, Disputed, Unliquidated | Unknown |
| 1488600 - 10064429<br>JONES, JOSEPH FRANKLIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488600 - 10164900<br>JONES, JOSEPH FRANKLIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666611 - 10177851<br>JONES, JOSH<br>236 CINDY ANN<br>LORENA  TX  766550000 | POTENTIAL REFUND CLAIM | Disputed | $221.75 |
| 1487393 - 10043633<br>JONES, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487296 - 10043536<br>JONES, JOSHUA DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483395 - 10039635<br>JONES, JOSHUA KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485524 - 10041764<br>JONES, JULIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684848 - 10222802<br>JONES, JULIUS<br>149 W. BANCROFT RD.<br>GARLAND  TX  75040-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.58 |
| 1368597 - 10187460<br>JONES, JUNIOR<br>1840 NOTTINGHAM DR<br>AURORA  IL  60504-9772 | POTENTIAL REFUND CLAIM | Disputed | $59.75 |
| 1467898 - 10024186<br>JONES, JUSTIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330199 - 10090736<br>JONES, KAREN<br>1629 EAST MOFFAT AVE<br>SPRINGFIELD IL 62702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070112685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466920 - 10023406<br>JONES, KARI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510713 - 10062759<br>JONES, KARLETTA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473590 - 10029830<br>JONES, KATIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489455 - 10044159<br>JONES, KATRINA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495675 - 10048942<br>JONES, KEITH ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469680 - 10025920<br>JONES, KELSIE CHANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706955 - 10137838<br>JONES, KEN A<br>789 POINTE DRIVE<br>CRYSTAL LAKE IL 60014 | LITIGATION<br>CLAIM NUMBER: YLB/62802    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468444 - 10024684<br>JONES, KEN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683589 - 10220682<br>JONES, KENDALL<br>200 BUCKINGHAM STREET<br>LAPLACE  LA  70068-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.00 |
| 1471934 - 10028174<br>JONES, KENDALL BLAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332265 - 10092802<br>JONES, KENNETH<br>4236 SHAMROCK LANE<br>MONTGOMERY  AL  36106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041212471-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698336 - 10213433<br>JONES, KENNETH<br>1945 GOLDEN EAGLE DR<br>YORK  PA  17408-9485 | POTENTIAL REFUND CLAIM | Disputed | $70.69 |
| 1365185 - 10183035<br>JONES, KENNETH C<br>63 E BOUNDARY AVE<br>DALLASTOWN  PA  17313-2128 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 2330267 - 10090804<br>JONES, KESHIA<br>2833 PALMER<br>GRANITE CITY  IL  62040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060229007-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328561 - 10089098<br>JONES, KEVIN<br>1011 N AUSTIN<br>#11<br>DENTON  TX  76201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070709416-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492768 - 10163993<br>JONES, KEVIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492768 - 10065813<br>JONES, KEVIN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492768 - 10167981<br>JONES, KEVIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1479881 - 10036121<br>JONES, KEVINS DESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682135 - 10219839<br>JONES, KIM<br>2400 BRIARWEST BLVD<br>203<br>HOUSTON  TX  77077-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.35 |
| 1492158 - 10046513<br>JONES, KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486104 - 10042344<br>JONES, KISHAFA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328604 - 10089141<br>JONES, KRIS<br>45822 BUCKLEY RD<br>CANTON  MI  48187 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036420-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491946 - 10046301<br>JONES, KYLE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476895 - 10033135<br>JONES, LAJOY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481887 - 10038127<br>JONES, LAKHESIA YESHEIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477850 - 10034090<br>JONES, LAMAYIA SHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501725 - 10054917<br>JONES, LAQUISHA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2335253 - 10181571<br>JONES, LARRY<br>490 GEORGETOWN RD<br>APT D<br>CHARLOTTESVILLE  VA  22901 | POTENTIAL REFUND CLAIM | Disputed | $11.21 |
| 1495521 - 10048788<br>JONES, LATIA MONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493566 - 10047048<br>JONES, LATISHA CHANICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490570 - 10044975<br>JONES, LATORRIE DEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473579 - 10029819<br>JONES, LATOYA DOMONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470823 - 10027063<br>JONES, LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669038 - 10179696<br>JONES, LAVERNE<br>1315 S HARLAN AVE<br>EVANSVILLE  IN  47714-2707 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1365179 - 10183034<br>JONES, LEAH M<br>872 CAMDEN ST<br>FERNDALE  MI  48220-3526 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |
| 1469519 - 10025759<br>JONES, LEONARD JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489083 - 10064912<br>JONES, LINDA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485099 - 10041339<br>JONES, LINDSAY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485868 - 10042108<br>JONES, LISA CLAUDINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493238 - 10066134<br>JONES, M JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493238 - 10164173<br>JONES, M JASON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2701812 - 10214121<br>JONES, MARCIA<br>50 HEMLOCK ST<br>SOMERSET  MA  02726-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.08 |
| 1490250 - 10065382<br>JONES, MARCUS ANTONIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469924 - 10026164<br>JONES, MARCUS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495145 - 10048412<br>JONES, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488033 - 10167909<br>JONES, MARK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488033 - 10163879 JONES, MARK A ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488033 - 10063862 JONES, MARK A ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1473963 - 10030203 JONES, MARKEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490011 - 10044563 JONES, MARTISE LAMAR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702775 - 10216269 JONES, MARVIN 4428 RAPTOR CT SNELLVILLE  GA  30039-2741 | POTENTIAL REFUND CLAIM | Disputed | $62.24 |
| 1467221 - 10023679 JONES, MEGHAN MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329034 - 10089571 JONES, MELISSA P.O. BOX 333 GALLATIN  TN  37066 | POTENTIAL CLAIM CLAIM NUMBER - 20040924449-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470566 - 10026806 JONES, MELVON LEWIS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480198 - 10036438<br>JONES, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668992 - 10179165<br>JONES, MICHAEL<br>370 BURKE AVE<br>INDIANAPOLIS  IN  46234-2607 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1488834 - 10064663<br>JONES, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1498863 - 10052130<br>JONES, MICHAEL  O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365174 - 10183802<br>JONES, MICHAEL A<br>877 CADOGAN AVE<br>ORLANDO  FL  32811-4301 | POTENTIAL REFUND CLAIM | Disputed | $0.37 |
| 1487624 - 10043864<br>JONES, MICHAEL ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502728 - 10055525<br>JONES, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485863 - 10042103<br>JONES, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510677 - 10062723<br>JONES, MICHAEL JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487945 - 10063774<br>JONES, MICHAEL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744546 - 10171485<br>JONES, MICHAEL W<br>64  CHARLES STREET<br>SHINNSTON  WV  26431 | EXPENSE PAYABLE | | $353.78 |
| 1492578 - 10065703<br>JONES, MICHELLE DIANNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470529 - 10026769<br>JONES, MICHELLE SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679276 - 10216369<br>JONES, MIKE<br>103 BLEEKER RD #7<br>ALBANY  NY  12084-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.70 |
| 2698246 - 10211197<br>JONES, MIKE<br>77 ARTESIAN SPRING ST N<br>DUNN  NC  28334-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.24 |
| 1468392 - 10024632<br>JONES, MINTA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492450 - 10046709<br>JONES, MIRANDA CHANTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479137 - 10035377<br>JONES, MISTY BLAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702045 - 10216305<br>JONES, MORGAN<br>2397 SABINA WAY<br>VIRGINIA BEACH  VA  23456-6734 | POTENTIAL REFUND CLAIM | Disputed | $74.00 |
| 2334900 - 10181461<br>JONES, MORGAN<br>2397 SABINA WAY<br>VIRGINIA BEACH  VA  23456 | POTENTIAL REFUND CLAIM | Disputed | $74.00 |
| 1291650 - 10189529<br>JONES, MYRON D<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $177.45 |
| 1478319 - 10034559<br>JONES, NADIA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328592 - 10089129<br>JONES, NATALIE<br>710 EMMET ROAD<br>YPSILANTI  MI  48197 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060415880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468584 - 10024824<br>JONES, NATHAN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682434 - 10219613<br>JONES, NICHOLAS<br>102 POPLAR SPRINGS DR.<br>MAULDIN  SC  29662-0000 | POTENTIAL REFUND CLAIM | Disputed | $241.24 |
| 1474691 - 10030931<br>JONES, NICHOLAS VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697101 - 10205329<br>JONES, NICK<br>928 LINCOLNWAY E<br>MISHAWAKA  IN  46544-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.25 |
| 1487231 - 10043471<br>JONES, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492628 - 10046750<br>JONES, NICOLE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334220 - 10094757<br>JONES, ONY<br>4107 SOUTHERN AVE<br>CAPITOL HEIGHTS  MD  20743 | POTENTIAL CLAIM CLAIM NUMBER - 20050751476-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2681391 - 10220474<br>JONES, OPIE<br>108 POINT SHORE DR<br>PINEY FLATS  TN  37686-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.82 |
| 1466773 - 10023278<br>JONES, OWEN GUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508989 - 10061209<br>JONES, OWEN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697836 - 10205361<br>JONES, PATRICIA<br>4348 HOWELLSVILLE RD<br>FRONT ROYAL  VA  22630-3869 | POTENTIAL REFUND CLAIM | Disputed | $90.64 |
| 1487071 - 10043311<br>JONES, PHARRON SECORA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668442 - 10177505<br>JONES, PHILLIP<br>4000 MARTINA CT<br>PLANO  TX  75093-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 2684274 - 10222756<br>JONES, PHOEBE<br>7301 WILDERNESS PARK DR<br>201<br>WESTLAND  MI  48185-0000 | POTENTIAL REFUND CLAIM | Disputed | $231.41 |
| 1465677 - 10022206<br>JONES, QUADE CHANSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680651 - 10216493<br>JONES, QUANTA<br>118 BOXER ST.<br>NOLANVILLE  TX  76559-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.19 |
| 2330609 - 10091146<br>JONES, QUINATA<br>801 SOUTHVIEW CIRCLE<br>FAYETTEVILLE  NC  28311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051027501-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474625 - 10030865<br>JONES, QUNISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665428 - 10178365<br>JONES, R M<br>19113 TAJAUTA AVE<br>CARSON  CA  90746-2742 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1496609 - 10049876<br>JONES, RACHEL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686065 - 10219943<br>JONES, RAMI<br>10100 BIGNONIA DR<br>LAUREL  MD  20708-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.07 |
| 2702138 - 10211481<br>JONES, RAMONA<br>85 VERACRUZ AVE<br>KISSIMMEE  FL  34743-6623 | POTENTIAL REFUND CLAIM | Disputed | $34.95 |
| 2334942 - 10181809<br>JONES, RAMONA<br>85 VERACRUZ AVE<br>KISSIMMEE  FL  34743 | POTENTIAL REFUND CLAIM | Disputed | $34.95 |
| 2334861 - 10181880<br>JONES, RAMONA<br>46333 HAVEN TER<br>STERLING  VA  20165 | POTENTIAL REFUND CLAIM | Disputed | $6.48 |
| 1475034 - 10031274<br>JONES, RAYTOVIAN JATAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494430 - 10047697<br>JONES, REBECCA GARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365173 - 10187585<br>JONES, REBEKAH C<br>432 LOS ALTOS WAY APT 102<br>ALTAMONTE SPRING  FL  32714-3280 | POTENTIAL REFUND CLAIM | Disputed | $9.89 |
| 1475419 - 10031659<br>JONES, REQUIYA ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665035 - 10179371<br>JONES, REX<br>2674 BANNISTER CT<br>COLORADO SPRINGS  CO  80920-3881 | POTENTIAL REFUND CLAIM | Disputed | $5.91 |
| 1368664 - 10184213<br>JONES, RHONDA<br>93 CEDAR RIDGE DR<br>PACIFIC  MO  63069-3498 | POTENTIAL REFUND CLAIM | Disputed | $14.93 |
| 1368980 - 10182583<br>JONES, RICHARD<br>7199 AUTUMN HILL DR<br>WEST BLOOMFIELD  MI  48323-2073 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 2696391 - 10208110<br>JONES, RICHARD<br>68 CLAPBOARD RD<br>BRIDGEWATER  CT  06752-1321 | POTENTIAL REFUND CLAIM | Disputed | $31.10 |
| 1365180 - 10186256<br>JONES, RICHARD J<br>150 HILL PLACE DR<br>LAPEER  MI  48446-3331 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477571 - 10033811<br>JONES, RICHELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365187 - 10183036<br>JONES, RICKY D<br>301 WOODS FARM RD<br>CHESNEE  SC  29323-3431 | POTENTIAL REFUND CLAIM | Disputed | $2.22 |
| 2333726 - 10094263<br>JONES, ROBERT<br>11410 MAIRN ROAD<br>WHEATON  MD  20902 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060642389-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470925 - 10027165<br>JONES, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680147 - 10223321<br>JONES, ROBERT<br>33 2ND ST<br>SHILLINGTON  PA  19607-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.19 |
| 1369059 - 10182594<br>JONES, ROBERT<br>6307 E 107TH ST<br>KANSAS CITY  MO  64134-2520 | POTENTIAL REFUND CLAIM | Disputed | $2.67 |
| 2331315 - 10091852<br>JONES, ROBERT B<br>205 JUSTIN COURT<br>SUFFOLK  VA  23434 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122380-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480761 - 10037001<br>JONES, ROBERT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694542 - 10215216<br>JONES, RODERICK<br>6116 GREENWOOD AVE N<br>SEATTLE  WA  98103-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.11 |
| 1485577 - 10041817<br>JONES, RODNEY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364742 - 10184394<br>JONES, RODNEY S<br>55S TC BOX 154<br>FORT EUSTIS  VA  23604 | POTENTIAL REFUND CLAIM | Disputed | $26.38 |
| 1367693 - 10186527<br>JONES, ROGELIO<br>225 CHASTAIN MEADOWS<br>KENNESAW  GA  30066 | POTENTIAL REFUND CLAIM | Disputed | $141.31 |
| 1368594 - 10187436<br>JONES, ROGER<br>6819 JAMAICA RD<br>FAIRMOUNT  IL  61841-6128 | POTENTIAL REFUND CLAIM | Disputed | $42.62 |
| 2668333 - 10180687<br>JONES, RONALD<br>4548 MCEWEN RD<br>DALLAS  TX  75244-5207 | POTENTIAL REFUND CLAIM | Disputed | $649.48 |
| 1483428 - 10039668<br>JONES, RONALD MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693873 - 10209398<br>JONES, ROSIE<br>836 MARY BYRNE DR<br>SAUK VILLAGE  IL  60411-5080 | POTENTIAL REFUND CLAIM | Disputed | $59.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695048 - 10214682<br>JONES, ROSS<br>PO BOX 2281<br>SAG HARBOR  NY  11963 | POTENTIAL REFUND CLAIM | Disputed | $245.91 |
| 1487375 - 10043615<br>JONES, RUKIYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682763 - 10222610<br>JONES, RYAN<br>1627 SUSAN DR.<br>TYLER  TX  75703-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.02 |
| 2683278 - 10220653<br>JONES, RYAN<br>2220 ROSYLN AVE<br>DISTRICT HEIGHTS  MD  20747-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.88 |
| 1074888 - 10085223<br>JONES, RYAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $114.64 |
| 1508107 - 10060327<br>JONES, RYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470238 - 10026478<br>JONES, RYAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365184 - 10184641<br>JONES, RYAN W<br>1871 GOLF COURSE RD<br>BIRDSBORO  PA  19508-7972 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470812 - 10027052<br>JONES, RYLEY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700437 - 10211296<br>JONES, SAADIA<br>7316 S PERRY<br>CHICAGO  IL  60621-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.67 |
| 2329766 - 10090303<br>JONES, SAM H<br>212 WILSON ST<br>LAKE CHARLES  LA  70601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050913821-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487986 - 10063815<br>JONES, SANDRA G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494365 - 10047632<br>JONES, SARAH JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507241 - 10067501<br>JONES, SARAH R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679917 - 10217167<br>JONES, SASKIASHI<br>1529 SCHOOL HOUSE STREET<br>MERRITT ISLAND  FL  00003-2953 | POTENTIAL REFUND CLAIM | Disputed | $147.51 |
| 1365172 - 10182203<br>JONES, SCOTT A<br>7574 S COVE CIR<br>CENTENNIAL  CO  80122-3347 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488422 - 10064251<br>JONES, SEAN E.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477085 - 10033325<br>JONES, SEAN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271277 - 10189124<br>JONES, SEAN PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $118.22 |
| 1481346 - 10037586<br>JONES, SEAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473197 - 10029437<br>JONES, SHAKIRA TANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499311 - 10052578<br>JONES, SHANNON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680966 - 10222495<br>JONES, SHELDON<br>914 E JORDAN ST.<br>PENSACOLA  FL  32503-0000 | POTENTIAL REFUND CLAIM | Disputed | $246.84 |
| 2697944 - 10208251<br>JONES, SHELLEY<br>111 CHARLOTTE PIKE<br>NASHVILLE  TN  37209 | POTENTIAL REFUND CLAIM | Disputed | $109.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680560 - 10217437<br>JONES, SHERRY<br>515 GATES AVENUE<br>4A<br>BROOKLYN  NY  11216-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.97 |
| 1364741 - 10182978<br>JONES, STACEY A<br>8200 OLD TOWN RD<br>DISPUTANTA  VA  23842-8449 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1487933 - 10063762<br>JONES, STEPHEN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487933 - 10164079<br>JONES, STEPHEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1499510 - 10052777<br>JONES, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489978 - 10044530<br>JONES, STEVEN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498084 - 10051351<br>JONES, SWANTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490615 - 10065467<br>JONES, TABATHA LADONA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653 Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486437 - 10042677<br>JONES, TABITHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332965 - 10093502<br>JONES, TAMMY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050340192-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490659 - 10045039<br>JONES, TEANNA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474149 - 10030389<br>JONES, TENEISHA RACQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470968 - 10027208<br>JONES, TENESHA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511736 - 10020018<br>JONES, TERRANCE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>JONES, TERRANCE V. CCS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690659 - 10210308<br>JONES, TERRY<br>608 INDIAN HILLS DR<br>ST CHARLES   MO   63301-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.54 |
| 2329445 - 10089982<br>JONES, TERRY<br>1743 MEADOWLAWN DRIVE<br>COLUMBUS   OH   43219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061050752-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664950 - 10177776<br>JONES, THADDEUS<br>8905 W 32ND AVE<br>WHEAT RIDGE   CO   80033-5801 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1492014 - 10046369<br>JONES, THOMAS HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685636 - 10219907<br>JONES, TIMOTHY<br>6115 N.DAVIS HWY 35 B<br>PENSACOLA   FL   00003-2504 | POTENTIAL REFUND CLAIM | Disputed | $154.18 |
| 1464133 - 10020662<br>JONES, TIMOTHY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479994 - 10036234<br>JONES, TIO ZEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696728 - 10205800<br>JONES, TITUS<br>2908 MIDLOTHIAN TNPK<br>RICHMOND   VA   23224-1922 | POTENTIAL REFUND CLAIM | Disputed | $36.07 |
| 1465807 - 10022336<br>JONES, TIYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331759 - 10092296<br>JONES, TONJALIKA<br>7334 NE JACKSONVILLE RD<br>APT 260 C<br>OCALA   FL   34479 | POTENTIAL CLAIM CLAIM NUMBER - 20040627058-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473548 - 10029788<br>JONES, TORRANCE X<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480637 - 10036877<br>JONES, TRAVIS G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483804 - 10040044<br>JONES, TREMAYNE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477561 - 10033801<br>JONES, TRENTON MARCEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468508 - 10024748<br>JONES, TREVOR J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701179 - 10212773<br>JONES, TYLER<br>PO BOX 261<br>LAND O LAKES  FL  34639-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.99 |
| 1464719 - 10021248<br>JONES, TYLER EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465828 - 10022357<br>JONES, TYREE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684259 - 10218811<br>JONES, TYRONE<br>3161 CLUSTERPINE DR.<br>INDIANAPOLIS  IN  46235-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.33 |
| 1464581 - 10021110<br>JONES, VAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489303 - 10044056<br>JONES, VAUNDRA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365170 - 10184639<br>JONES, VELISA A<br>HHB 069TH ADA<br>APO  AE  09182-9998 | POTENTIAL REFUND CLAIM | Disputed | $6.68 |
| 1477631 - 10033871<br>JONES, VERNON OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329891 - 10090428<br>JONES, VICKI<br>6910 COURTNEY LEE<br>SAINT LOUIS  MO  63121 | POTENTIAL CLAIM CLAIM NUMBER - 20040502993-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2699869 - 10211456<br>JONES, VICTOR<br>490 COMMONWEALTH AVE<br>BOSTON  MA  02215-2732 | POTENTIAL REFUND CLAIM | Disputed | $75.96 |
| 1479233 - 10035473<br>JONES, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690246 - 10206272<br>JONES, WALTER<br>105 W. IRON BANK<br>CHARLESTON   MO   63834-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.58 |
| 1486930 - 10043170<br>JONES, WESLEY CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333375 - 10093912<br>JONES, WILLIAM<br>37 ALICE #46<br>CONCORD   NH   3301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113159-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686699 - 10221007<br>JONES, WILLIAM<br>133 SCENIC VIEW DRIVE<br>SWANNANOA   NC   28778-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.02 |
| 1480570 - 10036810<br>JONES, WILLIAM DEMARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499856 - 10053123<br>JONES, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1300024 - 10190121<br>JONES, WILLIAM LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.42 |
| 1486426 - 10042666<br>JONES, WILLIAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474377 - 10030617<br>JONES, WILLIE CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665036 - 10179883<br>JONES, WILMA<br>6269 N RIVIERA CT<br>PARKER  CO  80134-5537 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 1484235 - 10040475<br>JONES, WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484967 - 10041207<br>JONES, ZACHARY LARSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495393 - 10048660<br>JONES, ZACHARY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684711 - 10222792<br>JONES, ZACHARYN<br>2404 CHETWOOD CIR.<br>202<br>TIMONIUM  MD  21093-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.11 |
| 1491475 - 10045830<br>JONES, ZECH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701180 - 10208362<br>JONES-DAVIS, KAREN<br>13607 222ND ST<br>SPRNGFLD GDNS  NY  11413-2339 | POTENTIAL REFUND CLAIM | Disputed | $28.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489193 - 10164846<br>JONES-GRANT, LUCILLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489193 - 10065022<br>JONES-GRANT, LUCILLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1097426 - 10170539<br>JONESBORO SUN, THE<br>PO BOX 1249<br>JONESBORO  AR  72403 | EXPENSE PAYABLE | | $6,868.80 |
| 2682882 - 10220618<br>JONESJR, ALBANL<br>156 GREENWOOD AVE.<br>EAST ORANGE  NJ  07017-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.26 |
| 1479296 - 10035536<br>JONET, BENJAMIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481629 - 10037869<br>JONET, SHANE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697312 - 10215463<br>JONIE, GARRICK<br>1901 KNOB CREEK RD<br>JOHNSON CITY  TN  37604-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.15 |
| 1484757 - 10040997<br>JONKER, WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469815 - 10026055<br>JONNALAGADDA, ANIRUDH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696040 - 10206697<br>JONNY, WATSON<br>3454 NW 60TH ST<br>HIALEAH  FL  33014-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.94 |
| 2670351 - 10177705<br>JOOSTBERNS, TANIA<br>7395 6 MILE RD<br>EAST LEROY  MI  49051 9756 | POTENTIAL REFUND CLAIM | Disputed | $7.34 |
| 1368946 - 10185846<br>JOOSTBERNS, TANIA<br>7395 6 MILE RD<br>EAST LEROY  MI  49051-9756 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 1368741 - 10188338<br>JOPPY, PRISCILLA<br>PO BOX 106<br>WARRINGTON  PA  18976 0106 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |
| 2680456 - 10221076<br>JOQUICO, JUSTIN<br>4840 N. ADAMS RD. #253<br>ROCHESTER  MI  48306-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.72 |
| 1472370 - 10028610<br>JORDAN JR., ANTHONY T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373079 - 10175973<br>JORDAN SLAY MURRY JR MARGARET<br>Attn MURRY, JORDAN, SLAY<br>ANN MURRY & BEATRICE SERRATT<br>TR UA 02 20 91 FOR JESSYE W EDWARDS<br>TRUST<br>PO BOX 665<br>OAKDALE  LA  71463-0665 | UNCASHED DIVIDEND | Disputed | $63.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Exhibit A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692619 - 10213699<br>JORDAN, ALISON<br>4656 NW 107TH AVE<br>MIAMI  FL  33178-4258 | POTENTIAL REFUND CLAIM | Disputed | $53.49 |
| 1478619 - 10034859<br>JORDAN, ANDREW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488472 - 10064301<br>JORDAN, ANNIKA C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488472 - 10164381<br>JORDAN, ANNIKA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1293832 - 10188987<br>JORDAN, APRIL MICHELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.32 |
| 1464590 - 10021119<br>JORDAN, ASHLEY RACHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689536 - 10221130<br>JORDAN, ASHTONMICHAEL<br>10336 DUKE DR<br>ST. LOUIS  MO  63136-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |
| 1364744 - 10185417<br>JORDAN, BILLIE D<br>1864 HWY 70 EAST<br>JACKSON  TN  38305 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470883 - 10027123<br>JORDAN, CALEB L.C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689070 - 10217219<br>JORDAN, CODY<br>1510 LEIGHTON DRIVE<br>TUPELO  MS  38801 | POTENTIAL REFUND CLAIM | Disputed | $26.64 |
| 1469024 - 10025264<br>JORDAN, COREY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487138 - 10043378<br>JORDAN, CREIG PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485248 - 10041488<br>JORDAN, DAVID L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486441 - 10042681<br>JORDAN, DENISE F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668972 - 10178140<br>JORDAN, DEON<br>223 W MISSOURI ST<br>EVANSVILLE  IN  47710-2151 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1467899 - 10024187<br>JORDAN, DONALD EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480707 - 10036947<br>JORDAN, EDWARD HARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668348 - 10178543<br>JORDAN, ERIC<br>138 FOREST BROOK DRIVE<br>OVILLA  TX  751540000 | POTENTIAL REFUND CLAIM | Disputed | $114.38 |
| 2698869 - 10210011<br>JORDAN, GAIL<br>1713 GREY FOX TRL<br>KILLEEN  TX  76543-5113 | POTENTIAL REFUND CLAIM | Disputed | $178.12 |
| 1485435 - 10041675<br>JORDAN, GEORGE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685917 - 10223882<br>JORDAN, GREGORY<br>3843 SUTTON PLACE BLVD<br>WINTERPARK  FL  32792-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.82 |
| 1496231 - 10049498<br>JORDAN, ISABEL M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481045 - 10037285<br>JORDAN, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472749 - 10028989<br>JORDAN, JOSH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Exhibit H-1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464291 - 10020820<br>JORDAN, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467198 - 10023656<br>JORDAN, JOSHUA ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468544 - 10024784<br>JORDAN, JUAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510665 - 10062711<br>JORDAN, KIESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364743 - 10183748<br>JORDAN, LATRICIA G<br>206 CRICKLEWOOD CIR<br>LANSDALE  PA  19446-1420 | POTENTIAL REFUND CLAIM | Disputed | $4.75 |
| 2698801 - 10206175<br>JORDAN, LENARD<br>3720 BLUE RIDGE BLVD<br>DALLAS  TX  75233-3006 | POTENTIAL REFUND CLAIM | Disputed | $120.11 |
| 2665985 - 10177281<br>JORDAN, MARK A<br>PO BOX 905<br>PALM DESERT  CA  92261-0905 | POTENTIAL REFUND CLAIM | Disputed | $0.72 |
| 1473640 - 10029880<br>JORDAN, NICOLAS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entitle F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331416 - 10091953<br>JORDAN, PATRICIA<br>P O BOX 563<br>SPRING LAKE  NC  28390 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061149466-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489166 - 10064995<br>JORDAN, PATSY G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494183 - 10047450<br>JORDAN, RACHEL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493541 - 10168156<br>JORDAN, RANDALL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493541 - 10066364<br>JORDAN, RANDALL S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493541 - 10163968<br>JORDAN, RANDALL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493541 - 10167341<br>JORDAN, RANDALL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2703022 - 10216065<br>JORDAN, RAY<br>PO BOX 7487<br>AKRON  OH  44306-0487 | POTENTIAL REFUND CLAIM | Disputed | $258.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entitled 11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506310 - 10058919<br>JORDAN, RILEY EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369648 - 10186796<br>JORDAN, ROBERTA<br>4800 MORRISON RD<br>RICHMOND  VA  23230-2507 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 2694666 - 10210872<br>JORDAN, SHAUN<br>4017 FREEMANSBURG AVE<br>EASTON  PA  18045-5520 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 2706915 - 10137798<br>JORDAN, SHEILA<br>1 SNELLS WAY<br>WEST BRIDGEWATER  MA  02379 | LITIGATION<br>CLAIM NUMBER: YLB/59894    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482651 - 10038891<br>JORDAN, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328205 - 10086039<br>JORDAN, STEVE CHRISTOPHE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 1467636 - 10023996<br>JORDAN, TIMOTHY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475188 - 10031428<br>JORDAN, TIWANZA DANYELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                        Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689948 - 10214853<br>JORDAN, WADE<br>194 CLARENDON AVE<br>COLUMBUS  OH  43223-1061 | POTENTIAL REFUND CLAIM | Disputed | $34.00 |
| 1363578 - 10182030<br>JORDAN, WALTER E SR<br>7921 SHANE RD<br>JACKSONVILLE  FL  32219-2704 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1476470 - 10032710<br>JORDAN, WILLIAM RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475670 - 10031910<br>JORDAN, ZACHARY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368073 - 10185765<br>JORDON, RANDALL<br>4204 KINGBIRD CT<br>ORLANDO  FL  32826-2605 | POTENTIAL REFUND CLAIM | Disputed | $46.28 |
| 1373080 - 10174742<br>JORGE A RODRIGUEZ<br>Attn RODRIGUEZ, JORGE, A<br>11101 SW 122ND CT<br>MIAMI  FL  33186-3723 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1373080 - 10176251<br>JORGE A RODRIGUEZ<br>Attn RODRIGUEZ, JORGE, A<br>11101 SW 122ND CT<br>MIAMI  FL  33186-3723 | UNCASHED DIVIDEND | Disputed | $4.67 |
| 2359569 - 10176481<br>JORGE B MELENDEZ<br>1234 15TH AVE N<br>LAKE WORTH  FL  33460-1725 | UNCASHED DIVIDEND | Disputed | $1.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373092 - 10175974<br>JORGE J SALICETI<br>Attn SALICETI, JORGE, J<br>385 GARRISONVILLE RD STE 105<br>STAFFORD  VA  22554-1545 | UNCASHED DIVIDEND | Disputed | $1.88 |
| 2334018 - 10094555<br>JORGE MEDINA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722505-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332678 - 10093215<br>JORGE MORFFI<br>1520 HIGH  KNOL DR.<br>BRANDON  FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061043475-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097665 - 10169596<br>JORGE P SALA LAW OFFICES<br>Attn COND SAN VICENTE<br>8169 CALLE CONCORDIA STE 102<br>PONCE  PR  00717-1556 | EXPENSE PAYABLE | | $3,003.44 |
| 2743878 - 10176804<br>JORGE RAICHMAN MD<br>MEDICAL PRACTICE SOL<br>12121 RICHMOND AVE STE 40<br>HOUSTON  TX  77082 | POTENTIAL REFUND CLAIM | Disputed | $226.82 |
| 2667152 - 10180523<br>JORGE, A<br>2226 GUMWOOD AVE<br>MCALLEN  TX  78501-6886 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 1492998 - 10046906<br>JORGE, IVETTE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699432 - 10211291<br>JORGE, LAGARES<br>PO BOX 520032<br>MIAMI  FL  33152-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702132 - 10215814<br>JORGE, PACHECO<br>3206 CLUB PLACE<br>DULUTH  GA  00003-0096 | POTENTIAL REFUND CLAIM | Disputed | $234.99 |
| 2696439 - 10211013<br>JORGE, PEREZ<br>RR 6 BOX 264<br>MISSION  TX  78572-1176 | POTENTIAL REFUND CLAIM | Disputed | $7.01 |
| 2699654 - 10206946<br>JORGE, QUIROS<br>110-31 16TH ST<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.56 |
| 2703166 - 10211675<br>JORGE, TORRES<br>6757 CAVACADE DR<br>TAMPA  FL  33614-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.66 |
| 2329808 - 10090345<br>JORGENSEN, BRAD<br>11471 W. SIDNEY RD.<br>GOWEN  MI  49326 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060108762-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511737 - 10020019<br>JORGENSEN, DARIN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>JORGENSEN, DARIN V. CCS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464280 - 10020809<br>JORGENSEN, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488272 - 10064101<br>JORGENSEN, PAUL CHRISTOPHE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488272 - 10165653<br>JORGENSEN, PAUL CHRISTOPHE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509587 - 10165409<br>JORGENSEN, RACHEL MAE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2744024 - 10176857<br>JORGENSEN, RICHARD G<br>198 WASHINGTON STREET<br>PHILLIPSBURG  NJ  8865 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2700176 - 10211841<br>JORGENSEN, RUSSEL<br>801 CONCHO PL<br>COLLEGE STATION  TX  77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $338.23 |
| 1373095 - 10175244<br>JOSE A DELATORRE<br>Attn DELATORRE, JOSE, A<br>4850 SW 90TH CT<br>MIAMI  FL  33165-6660 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373096 - 10174476<br>JOSE A SALINAS<br>Attn SALINAS, JOSE, A<br>7404 HADDICK CIR<br>AUSTIN  TX  78745 | UNCASHED DIVIDEND | Disputed | $3.52 |
| 2332453 - 10092990<br>JOSE GONZALEZ<br>223 HILLSIDE AV<br>BEDMINSTER  NJ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040830304-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497756 - 10051023<br>JOSE JR, HECTOR R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359098 - 10176082<br>JOSE L OTEGUI<br>PO BOX 416227<br>MIAMI BEACH  FL  33141-8227 | UNCASHED DIVIDEND | Disputed | $4.74 |
| 2691007 - 10210644<br>JOSE LUI, DA SILVA<br>166 BROWN PL<br>BRONX  NY  10454-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.36 |
| 2334017 - 10094554<br>JOSE SALINAS | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050437934-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2667545 - 10180050<br>JOSE, A<br>6205 MARINETTE DR APT 115C<br>HOUSTON  TX  77036-4212 | POTENTIAL REFUND CLAIM | Disputed | $12.04 |
| 2690020 - 10207634<br>JOSE, ALVAREZ<br>2815 NE 201ST TER<br>AVENTURA  FL  33180 | POTENTIAL REFUND CLAIM | Disputed | $168.10 |
| 1487599 - 10043839<br>JOSE, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698998 - 10210055<br>JOSE, ARROYO<br>113 MAPLE AVE<br>DANBORO  PA  18916-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.59 |
| 2693877 - 10205523<br>JOSE, ARZATE<br>8059 LINTON BLVD 1<br>DELRAY BEACH  FL  33445-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653   Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696312 - 10215321<br>JOSE, BATA<br>NEBRASKA CEASAR CHAVEZ N LOT 26<br>ALAMO  TX  78516-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.85 |
| 2697923 - 10205367<br>JOSE, BERNUDEZ<br>2112 DABER RD<br>BRISTOL  PA  19007-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.12 |
| 2667531 - 10181103<br>JOSE, C<br>6502 ROYALGATE DR<br>SAN ANTONIO  TX  78242-1135 | POTENTIAL REFUND CLAIM | Disputed | $6.22 |
| 2699670 - 10211339<br>JOSE, DE JONGH<br>6168 RAINOLST ST<br>ROYAL PALM BEACH  FL  33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.53 |
| 2693382 - 10207924<br>JOSE, ERIVES<br>19181 CHAMIZAL RD<br>TORNILLO  TX  79853-0000 | POTENTIAL REFUND CLAIM | Disputed | $254.45 |
| 2700928 - 10213229<br>JOSE, ESCOBAR<br>808 BRICKELL KEP DR<br>MIAMI  FL  33131-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2698535 - 10206833<br>JOSE, GALLARDO<br>601 N PARK BLVD<br>GRAPEVINE  TX  76051-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.75 |
| 2693279 - 10214551<br>JOSE, GARCIA<br>1527 STOVONAGOS<br>CHANEL VIEW  TX  77530-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697026 - 10208472<br>JOSE, GARZA<br>RT 15 BOX 5948<br>MISSION  TX  78574-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.52 |
| 2697926 - 10211159<br>JOSE, GODINEZ<br>3506 94TH ST<br>JACKSON HEIGHTS  NY  11372-5973 | POTENTIAL REFUND CLAIM | Disputed | $37.77 |
| 2667345 - 10177926<br>JOSE, GONZALES<br>328 PATRICIA DR<br>SAN MARCOS  TX  78666-7724 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 2667498 - 10181098<br>JOSE, H<br>5620 SHARON PARK APTO<br>HOUSTON  TX  77081-3614 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2667433 - 10179485<br>JOSE, HERNANDEZ<br>PO BOX 290664<br>EL PASO  TX  79929-0664 | POTENTIAL REFUND CLAIM | Disputed | $12.20 |
| 2667163 - 10181056<br>JOSE, J<br>3601 MAGIC DR APT 121<br>SAN ANTONIO  TX  78229-2953 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1484081 - 10040321<br>JOSE, JOSEPH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667257 - 10180537<br>JOSE, L<br>5061 CAMELLA LN<br>BROWNSVILLE  TX  78521-8014 | POTENTIAL REFUND CLAIM | Disputed | $5.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                          Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668033 - 10180099<br>JOSE, L<br>12608 CRYSTAL RIDGE<br>EL PASO  TX  79938 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2667583 - 10179531<br>JOSE, L<br>3002 DUTTON DR<br>DALLAS  TX  75211-8819 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 2667644 - 10178527<br>JOSE, L<br>135 COACH LAMP LN<br>HOUSTON  TX  77060-4201 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2667451 - 10177402<br>JOSE, L<br>17122 FAIRWAY GLEN CT<br>HOUSTON  TX  77478 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2666969 - 10178451<br>JOSE, L<br>PO BOX 1573<br>ROMA  TX  78584-1573 | POTENTIAL REFUND CLAIM | Disputed | $2.40 |
| 2696684 - 10212559<br>JOSE, LEON<br>310 STAFFORD ST 106<br>SPRINGFIELD  MA  01104-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.95 |
| 2667544 - 10178517<br>JOSE, M<br>2212 CLOVERDALE ST<br>ARLINGTON  TX  76010-7703 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 2667691 - 10177970<br>JOSE, M<br>3036 MAY ST<br>FORT WORTH  TX  76110-6513 | POTENTIAL REFUND CLAIM | Disputed | $2.92 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692273 - 10207829<br>JOSE, MORENO<br>978 BURLWOOD CT<br>LONGWOOD  FL  32750-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.31 |
| 2697260 - 10206782<br>JOSE, NARANJO<br>9645 SW 13 TER<br>MIAMI  FL  33196-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.89 |
| 2692990 - 10206435<br>JOSE, PACHECO<br>2349 CARY AVE<br>DALLAS  TX  75227-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.24 |
| 2667165 - 10180001<br>JOSE, R<br>2503 SOUTHLANE DR<br>WESLACO  TX  78596-3962 | POTENTIAL REFUND CLAIM | Disputed | $4.19 |
| 2666838 - 10179965<br>JOSE, R<br>8710FONDREN RD<br>APT 133<br>HOUSTON  TX  77074 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2692692 - 10207876<br>JOSE, RAMIREZ<br>379 MIDLAND AVE<br>YONKERS  NY  10704-1022 | POTENTIAL REFUND CLAIM | Disputed | $87.57 |
| 2699143 - 10205705<br>JOSE, RAMOS<br>4503 STAFFORDSHIRE DR # 2<br>WILMINGTON  NC  28412-0933 | POTENTIAL REFUND CLAIM | Disputed | $34.10 |
| 2665034 - 10179370<br>JOSE, RODRIGUE<br>4920 KALISPELL ST<br>DENVER  CO  80239-5666 | POTENTIAL REFUND CLAIM | Disputed | $9.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695815 - 10215273<br>JOSE, RODRIGUEZ<br>103-25 OTIS AVE 3<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $202.05 |
| 2666993 - 10178455<br>JOSE, ROJAS<br>4229 DUMONT DR<br>MESQUITE  TX  75150-1627 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 2694363 - 10212395<br>JOSE, SALAS<br>801 N CENTRAL<br>MONETT  MO  65708-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.14 |
| 2666970 - 10177887<br>JOSE, SEPULVEDA<br>500 DESERT ROSE DR<br>MISSION  TX  78574-7032 | POTENTIAL REFUND CLAIM | Disputed | $3.44 |
| 2669762 - 10179225<br>JOSE, SIBRIAN<br>15 REED AVENUE APT 2<br>EVERETT  MA  02149-3919 | POTENTIAL REFUND CLAIM | Disputed | $136.33 |
| 1475143 - 10031383<br>JOSE, SIJO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699795 - 10208485<br>JOSE, TAVAREZ<br>6 HYMER ST 3<br>PROVIDENCE  RI  02908-1316 | POTENTIAL REFUND CLAIM | Disputed | $232.39 |
| 2667010 - 10177672<br>JOSE, TINAJERO<br>PO BOX 668<br>MOULTON  TX  77975-0668 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690999 - 10206321<br>JOSE, VAZQUEZ<br>3618 S HERMITAGE AVE<br>CHICAGO  IL  60609-1219 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2670463 - 10180353<br>JOSEFF, BRANDON<br>9409 BONCREST<br>COMMERCE  MI  483820000 | POTENTIAL REFUND CLAIM | Disputed | $69.58 |
| 1373097 - 10174743<br>JOSEFINA ONTIVEROS<br>Attn JOSEFINA, ONTIVEROS<br>1258 EVERGREEN ST<br>SANTA ANA  CA  92707-1404 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2667292 - 10178490<br>JOSEFINA, GONZALES<br>8425 BIRCH AVE<br>DALLAS  TX  75217-7004 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 2666702 - 10180490<br>JOSEFINA, REYES<br>244 YOLANDA DR<br>EL PASO  TX  79915-4532 | POTENTIAL REFUND CLAIM | Disputed | $0.09 |
| 2333275 - 10093812<br>JOSELITO GUARDADO<br>33945 CATUS ROAD<br>P.O. BOX 914<br>LOMITO  TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051241778-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743900 - 10176781<br>JOSEPH<br>3401 MOBILE PARK<br>MOBILE  AL  36693 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1373099 - 10174234<br>JOSEPH A PAVELKA<br>Attn PAVELKA, JOSEPH, A<br>521 12TH ST W<br>HASTINGS  MN  55033-2328 | UNCASHED DIVIDEND | Disputed | $4.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373100 - 10174235<br>JOSEPH C JOHNSON<br>Attn JOHNSON, JOSEPH, C<br>1510 MICHAEL RD<br>RICHMOND   VA   23229-4823 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1373101 - 10174999<br>JOSEPH C MOORE CUST<br>Attn MOORE, JOSEPH, C<br>TUCKER STEPHEN MOORE<br>UNIF TRF MIN ACT VA<br>16231 HUNTERS RIDGE LN<br>MOSELEY   VA   23120-1254 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1373103 - 10175975<br>JOSEPH CASAREZ<br>Attn CASAREZ, JOSEPH<br>13439 PEYTON DR APT 107<br>CHINO HILLS   CA   91709-6007 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1373104 - 10176378<br>JOSEPH D CAIN<br>Attn CAIN, JOSEPH, D<br>440 HOPKINS ST<br>LAKELAND   FL   33809-3335 | UNCASHED DIVIDEND | Disputed | $13.51 |
| 1373104 - 10175245<br>JOSEPH D CAIN<br>Attn CAIN, JOSEPH, D<br>440 HOPKINS ST<br>LAKELAND   FL   33809-3335 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1373116 - 10174236<br>JOSEPH D MORTON<br>Attn MORTON, JOSEPH, D<br>8484 HOLLOW OAKS CT<br>SACRAMENTO   CA   95828-6325 | UNCASHED DIVIDEND | Disputed | $0.83 |
| 1373120 - 10175246<br>JOSEPH E MALUS JR<br>Attn MALUS, JOSEPH, E<br>120 WISDOMWOOD RD<br>PIKE ROAD   AL   36117-8809 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 1373132 - 10175747<br>JOSEPH F HOWARD &<br>Attn HOWARD, JOSEPH, F<br>MRS ANNA HOWARD JT TEN<br>115 LINDEN TREE RD<br>WILTON   CT   06897-1617 | UNCASHED DIVIDEND | Disputed | $90.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373132 - 10176554<br>JOSEPH F HOWARD &<br>Attn HOWARD, JOSEPH, F<br>MRS ANNA HOWARD JT TEN<br>115 LINDEN TREE RD<br>WILTON   CT   06897-1617 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1373142 - 10175247<br>JOSEPH F JORDAN III<br>Attn JORDAN, JOSEPH, F<br>3240 WESTMONT DR<br>FALLBROOK   CA   92028-9342 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 2359466 - 10176477<br>JOSEPH F KALINE<br>1631 ILLINI DR<br>PLAINFIELD  IL   60544-1488 | UNCASHED DIVIDEND | Disputed | $1.05 |
| 1373143 - 10174237<br>JOSEPH F LLOYD<br>Attn LLOYD, JOSEPH, F<br>231 BRICK RD<br>AMHERST   VA   24521-3489 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2334016 - 10094553<br>JOSEPH ILES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040708728-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373145 - 10175634<br>JOSEPH J GORDINEER<br>Attn GORDINEER, JOSEPH, J<br>PO BOX 1359<br>WILLIAMSBURG   VA   23187-1359 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1373149 - 10175976<br>JOSEPH J MARKOW JR CUST<br>Attn MARKOW, JOSEPH, J<br>AUSTIN FARNSWORTH<br>UNIF TRF MIN ACT VA<br>1036 S WEDGEMONT DR<br>RICHMOND   VA   23236-4810 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1373148 - 10174238<br>JOSEPH J MARKOW JR CUST<br>Attn MARKOW, JOSEPH, J<br>CHASE FARNSWORTH<br>UNIF TRF MIN ACT VA<br>13003 HANOVER COURTHOUSE RD<br>HANOVER   VA   23069-1502 | UNCASHED DIVIDEND | Disputed | $0.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373153 - 10175977<br>JOSEPH J MARKOW JR CUST<br>Attn MARKOW, JOSEPH, J<br>CHASE FARNSWORTH<br>UNDER THE VA UNIF TRAN MIN ACT<br>1036 S WEDGEMONT DR<br>RICHMOND   VA   23236-4810 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1373146 - 10174744<br>JOSEPH J MARKOW JR CUST<br>Attn MARKOW, JOSEPH, J<br>AUSTIN FARNSWORTH<br>UNIF TRF MIN ACT VA<br>13003 HANOVER COURTHOUSE RD<br>HANOVER  VA  23069-1502 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1373151 - 10174239<br>JOSEPH J MARKOW JR CUST<br>Attn MARKOW, JOSEPH, J<br>CHARLES B FARNSWORTH IV<br>UNIF TRF MIN ACT VA<br>1036 S WEDGEMONT DR<br>RICHMOND  VA  23236-4810 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2359204 - 10176463<br>JOSEPH JOHN HENDRY<br>1004 WAVECREST AVE<br>INDIALANTIC  FL  32903-3236 | UNCASHED DIVIDEND | Disputed | $0.88 |
| 1373155 - 10175498<br>JOSEPH L KELLY<br>Attn KELLY, JOSEPH, L<br>500 ESTELLE AVE<br>BLACKWOOD  NJ  08012-3717 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360507 - 10176431<br>JOSEPH M CONNOLLY<br>242 SPY GLASS WAY<br>HENDERSONVILLE  TN  37075-8574 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1373157 - 10175978<br>JOSEPH MATTHEW KNAPP<br>Attn KNAPP, JOSEPH, MATTHEW<br>5302 FERN DR<br>FENTON  MI  48430 | UNCASHED DIVIDEND | Disputed | $1.00 |
| 1373158 - 10175248<br>JOSEPH OBRIEN<br>Attn OBRIEN, JOSEPH<br>2733 CALAIS DR<br>STOW  OH  44224-5508 | UNCASHED DIVIDEND | Disputed | $8.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332677 - 10093214<br>JOSEPH PERRONE<br>P O BOX 6292<br>AMELIA ISLAND  FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041203076-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373160 - 10174477<br>JOSEPH R SYERS<br>Attn SYERS, JOSEPH, R<br>7125 SILVERMILL DR<br>TAMPA  FL  33635-9698 | UNCASHED DIVIDEND | Disputed | $3.60 |
| 1373163 - 10175979<br>JOSEPH S SASU<br>Attn SASU, JOSEPH, S<br>8239 IMPERIAL DR<br>LAUREL  MD  20708-1831 | UNCASHED DIVIDEND | Disputed | $3.55 |
| 1373166 - 10175748<br>JOSEPH SCHMITZ<br>Attn SCHMITZ, JOSEPH<br>2343 EPHRAIM AVE<br>FT MYERS  FL  33907-4222 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1373166 - 10176540<br>JOSEPH SCHMITZ<br>Attn SCHMITZ, JOSEPH<br>2343 EPHRAIM AVE<br>FT MYERS  FL  33907-4222 | UNCASHED DIVIDEND | Disputed | $5.51 |
| 2334015 - 10094552<br>JOSEPH STRATT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050423331-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373168 - 10174240<br>JOSEPH TAYLOR CAROON<br>Attn CAROON, JOSEPH, TAYLOR<br>602 CHARLES AVE<br>DEALE  MD  20751-9718 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1373170 - 10175499<br>JOSEPH WATSON<br>Attn WATSON, JOSEPH<br>226 CAPITOL AVE<br>SAN FRANCISCO  CA  94112-2931 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509384 - 10067670<br>JOSEPH, ANTHONY STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364745 - 10186210<br>JOSEPH, APRIL J<br>3725 S 1100 E<br>SALT LAKE CITY   UT  84106-2454 | POTENTIAL REFUND CLAIM | Disputed | $4.45 |
| 1473902 - 10030142<br>JOSEPH, BERNICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474714 - 10030954<br>JOSEPH, BRADLEY M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369748 - 10187569<br>JOSEPH, BUDURUPRINCE<br>14721 FLOWER HILL DRIVE<br>CENTREVILLE  VA  20120-2948 | POTENTIAL REFUND CLAIM | Disputed | $160.00 |
| 1475517 - 10031757<br>JOSEPH, CAITLIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699316 - 10208965<br>JOSEPH, CROCCO<br>354 WESTMORE MEYERS RD<br>LOMBARD   IL  60148-3013 | POTENTIAL REFUND CLAIM | Disputed | $159.99 |
| 1473037 - 10029277<br>JOSEPH, DEREK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477699 - 10033939<br>JOSEPH, DONDRIC ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367352 - 10184879<br>JOSEPH, DUCAINE<br>730 NW 113TH ST<br>MIAMI FL 33168-2219 | POTENTIAL REFUND CLAIM | Disputed | $18.86 |
| 2669772 - 10180805<br>JOSEPH, E<br>95 WESBORN TERRACE<br>BROOKLINE MA 02446-2415 | POTENTIAL REFUND CLAIM | Disputed | $240.81 |
| 1494194 - 10047461<br>JOSEPH, ERIC SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476064 - 10032304<br>JOSEPH, ERNSEAU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697376 - 10205304<br>JOSEPH, FRANCISCO<br>2703 TEAGUE RD<br>HOUSTON TX 77080-2600 | POTENTIAL REFUND CLAIM | Disputed | $31.93 |
| 1485217 - 10041457<br>JOSEPH, FRANKI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476919 - 10033159<br>JOSEPH, GALEN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474163 - 10030403<br>JOSEPH, GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494737 - 10048004<br>JOSEPH, GIBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702218 - 10215793<br>JOSEPH, GRESHAM<br>1383 PROSPECT VIEW CT<br>LAWRENCEVILLE  PA  16929-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.94 |
| 2695292 - 10209457<br>JOSEPH, HUNTER<br>302 GENERAL'S STEWART WAY 135<br>HINESVILLE  GA  31313-6122 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2666942 - 10180499<br>JOSEPH, J<br>1303 GEARS RD APT 903<br>HOUSTON  TX  77067-4209 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2680223 - 10219406<br>JOSEPH, JAMES<br>12941 NW 2ND ST.<br>204<br>PEMBROKE PINES  FL  33028-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.17 |
| 2330005 - 10090542<br>JOSEPH, JANET<br>3513 44TH STREET<br>METAIRIE  LA  70001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060130389-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509172 - 10061392<br>JOSEPH, JASON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501191 - 10054458<br>JOSEPH, JEAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508427 - 10060647<br>JOSEPH, JEAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333722 - 10094259<br>JOSEPH, JEFF<br>7408 HANCOCK AVE<br>TAKOMA PARK  MD  20912 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050752245-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333737 - 10094274<br>JOSEPH, JONATHAN<br>141 PHEASANT RUN RD.<br>LINCOLN UNIVERSITY  PA  19352 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040714862-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700381 - 10214304<br>JOSEPH, JOSEPH<br>162-02 78TH AVENUE<br>FRESH MEADOWS  NY  11366-1912 | POTENTIAL REFUND CLAIM | Disputed | $151.70 |
| 1367390 - 10184069<br>JOSEPH, JOSUE<br>201 NW 32ND CT APT 204<br>POMPANO BEACH  FL  33064-2950 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 2695064 - 10215220<br>JOSEPH, KAMER<br>8404 WARREN PKWY 1513<br>FRISCO  TX  75034-7085 | POTENTIAL REFUND CLAIM | Disputed | $18.18 |
| 1467106 - 10023588<br>JOSEPH, KIMBERLY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333638 - 10094175<br>JOSEPH, KISHMA<br>1107 HALSEY ST<br>APT # 3<br>BROOKLYN NY 11207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060347772-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696077 - 10206699<br>JOSEPH, KISHMA<br>1107 HALSEY ST<br>BROOKLYN NY 11207-1111 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1256888 - 10189038<br>JOSEPH, LAQUONDA S<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $40.89 |
| 2691853 - 10205610<br>JOSEPH, LARRY<br>1693 TROY AVE<br>BROOKLYN NY 11234-1424 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 2334204 - 10094741<br>JOSEPH, LATASHA<br>7 ANCHOR BAY COURT<br>ESSEX MD 21221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060109019-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507788 - 10060008<br>JOSEPH, LECLERC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667109 - 10177904<br>JOSEPH, LEWIS<br>5762 THRUSH DR<br>HOUSTON TX 77033-2226 | POTENTIAL REFUND CLAIM | Disputed | $4.52 |
| 2695858 - 10210970<br>JOSEPH, LUNDY<br>932 GRAMPIAN BLVD<br>WILLIAMSPORT PA 17701-1905 | POTENTIAL REFUND CLAIM | Disputed | $9.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667565 - 10177954<br>JOSEPH, M<br>314 ARCADIAN DR<br>CROSBY  TX  77532-8634 | POTENTIAL REFUND CLAIM | Disputed | $2.73 |
| 2697433 - 10215418<br>JOSEPH, MATONE<br>370 ELLEN TERRY DR<br>OCEANSIDE  NY  11572-0000 | POTENTIAL REFUND CLAIM | Disputed | $325.84 |
| 1510264 - 10062310<br>JOSEPH, NATALIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490607 - 10045012<br>JOSEPH, NICHOLAS H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695395 - 10208064<br>JOSEPH, PIERCE<br>696 CHRISTMAN LN<br>SHEPERDSVILLE  KY  40165-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.02 |
| 1465294 - 10021823<br>JOSEPH, RACHITA LENAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489274 - 10065103<br>JOSEPH, ROBERT WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489823 - 10044422<br>JOSEPH, ROBERTO ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467089 - 10023571<br>JOSEPH, ROOSHIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466722 - 10023227<br>JOSEPH, ROSELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486534 - 10042774<br>JOSEPH, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696754 - 10216292<br>JOSEPH, SUAREZ<br>2253 SKILLMAN AVE E APT 16<br>MAPLEWOOD   MN   55109-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.99 |
| 1469012 - 10025252<br>JOSEPH, SYLVESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474196 - 10030436<br>JOSEPH, WHITNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482941 - 10039181<br>JOSEPHS, ALVIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470699 - 10026939<br>JOSEPHS, LEIGHTON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329607 - 10090144<br>JOSEY, BRIAN<br>20405 PEACH TREE LANE<br>DADE CITY  FL  33523 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060307141-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702654 - 10208683<br>JOSEY, KATHY<br>7090 WISHING WELL RD<br>PFAFFTOWN  NC  27040-9614 | POTENTIAL REFUND CLAIM | Disputed | $179.44 |
| 2335139 - 10181505<br>JOSEY, KATHY<br>7090 WISHING WELL RD<br>PFAFFTOWN  NC  27040 | POTENTIAL REFUND CLAIM | Disputed | $179.44 |
| 2694946 - 10207423<br>JOSH, DOBSON<br>1444 NORMANDY DR BOX #13<br>FORT BRAGG  NC  28310-7608 | POTENTIAL REFUND CLAIM | Disputed | $80.37 |
| 2703040 - 10205946<br>JOSH, EARL<br>32 DEER LN<br>RUSSELLVILLE  KY  42276-9287 | POTENTIAL REFUND CLAIM | Disputed | $66.66 |
| 2693528 - 10205005<br>JOSH, EBERENZ<br>3818 RO,PMTE DR<br>LOUISVILLE  KY  40213-1831 | POTENTIAL REFUND CLAIM | Disputed | $13.95 |
| 2693591 - 10209334<br>JOSH, ELYA<br>4811 RICHWAY 24<br>LANSING  MI  48911-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.49 |
| 2695127 - 10205131<br>JOSH, SPENCER<br>50 MORGANTOWN AVE<br>FAIRMONT  WV  26554-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.57 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497602 - 10050869<br>JOSHI, CHINTAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700472 - 10206911<br>JOSHI, MANDAV<br>109 MANOR AVE<br>HARRISON  NJ  07029 | POTENTIAL REFUND CLAIM | Disputed | $126.92 |
| 2743546 - 10146706<br>JOSHUA DAVID<br>615 WILTON AVENUE<br>SECANE  PA  19018 | CODEFENDANT<br>CLAIM NUMBER: YLB69113AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692756 - 10215586<br>JOSHUA, NILLES<br>811 CEMETERY RD<br>FREEBURG  IL  62243-1718 | POTENTIAL REFUND CLAIM | Disputed | $9.99 |
| 2693478 - 10207882<br>JOSHUA, RODRIGUEZ<br>1920 PALM AVE 11<br>HIALEAH  FL  33010-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.28 |
| 2668103 - 10181183<br>JOSHUA, TIDWELL<br>3602 ROLLING GREEN DR<br>ABILENE  TX  79606-2698 | POTENTIAL REFUND CLAIM | Disputed | $5.06 |
| 1466718 - 10023223<br>JOSHUA, TIFFANY SENETRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686692 - 10222990<br>JOSIAH, ALBERT<br>14403 BANQUO TERRACE<br>SILVER SPRING  MD  20906-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479970 - 10036210<br>JOSLYN, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483953 - 10040193<br>JOSLYN, JORDAN THOCKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486898 - 10043138<br>JOSON, JASON GUILLERMO BELANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465897 - 10022426<br>JOSTEN, FREDERICK PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685545 - 10221908<br>JOULEVETTE, QUINCY<br>4701 CHEEK ST.<br>BEAUMONT  TX  77710-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.94 |
| 1061605 - 10189692<br>JOUQUIN, ALLEN TESFAGI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $156.87 |
| 1368805 - 10188344<br>JOURDAN, JAMES<br>596 GULPH RD<br>WAYNE  PA  19087-1013 | POTENTIAL REFUND CLAIM | Disputed | $800.00 |
| 1101224 - 10171289<br>JOURNAL & COURIER<br>217 N 6TH ST<br>LAFAYETTE  IN  47901-1448 | EXPENSE PAYABLE | | $6,249.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1126833 - 10170137<br>JOURNAL PUBLISHING CO INC, THE<br>207 W KING ST<br>MARTINSBURG  WV  25401 | EXPENSE PAYABLE | | $4,015.66 |
| 1117134 - 10170738<br>JOURNAL SENTINEL<br>PO BOX 78932<br>MILWAUKEE  WI  53278-0932 | EXPENSE PAYABLE | | $49,910.48 |
| 1160844 - 10171025<br>JOURNAL STAR<br>1 NEWS PLAZA<br>PEORIA  IL  61643 | EXPENSE PAYABLE | | $14,381.72 |
| 1134253 - 10171081<br>JOURNAL TIMES, THE<br>PO BOX 786<br>RACINE  WI  53401 | EXPENSE PAYABLE | | $6,406.70 |
| 1300484 - 10188837<br>JOURNET, JAZMOND LAKEITH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $39.48 |
| 1493893 - 10047160<br>JOUTRAS, SADIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498904 - 10052171<br>JOVANOVSKI, VASKO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499853 - 10053120<br>JOVEL, ALVARO IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364746 - 10186211<br>JOWERS, KATHLEEN B<br>806 SOUTH ST<br>NEW SMYRNA BEACH  FL  32168-5868 | POTENTIAL REFUND CLAIM | Disputed | $1.66 |
| 1372826 - 10175249<br>JOY L FORD<br>Attn FORD, JOY, L<br>1850 W LEE ST<br>LOUISVILLE  KY  40210-1955 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1372827 - 10175739<br>JOY M CALDWELL<br>Attn CALDWELL, JOY, M<br>1310 HENNING AVE<br>EVANSVILLE  IN  47714-2717 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2334537 - 10095074<br>JOY ROUSSO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070604276-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695741 - 10209487<br>JOY, POELNA<br>9821 HORSE PASTURE LN 134<br>CHARLOTTE  NC  28269-3370 | POTENTIAL REFUND CLAIM | Disputed | $5.67 |
| 1484076 - 10040316<br>JOY, SHAVONNE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469133 - 10025373<br>JOYAL, BIANCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490347 - 10065410<br>JOYAL, GREG DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372828 - 10174469<br>JOYCE A COURSON<br>Attn COURSON, JOYCE, A<br>3264 ASHRIDGE DR<br>JACKSONVILLE  FL  32225-1765 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1372828 - 10176179<br>JOYCE A COURSON<br>Attn COURSON, JOYCE, A<br>3264 ASHRIDGE DR<br>JACKSONVILLE  FL  32225-1765 | UNCASHED DIVIDEND | Disputed | $190.05 |
| 1497953 - 10051220<br>JOYCE, ASHLEY W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694105 - 10210837<br>JOYCE, BEN<br>3116 W EUCLID AVE<br>SPOKANE  WA  99205-2225 | POTENTIAL REFUND CLAIM | Disputed | $135.61 |
| 1499602 - 10052869<br>JOYCE, BEN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686150 - 10221968<br>JOYCE, BRYAN<br>433 MARGO LANE<br>BERYWN  PA  19312-0000 | POTENTIAL REFUND CLAIM | Disputed | $348.92 |
| 1506787 - 10059275<br>JOYCE, CALINA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498480 - 10051747<br>JOYCE, CHRIS S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitly F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684337 - 10220753<br>JOYCE, EDMUND<br>27 TREMONT ST<br>MARLBOROUGH  MA  01752-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.98 |
| 2681250 - 10216554<br>JOYCE, JEREMY<br>1843 SEASONS DRIVE<br>PRATTVILLE  AL  36066-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |
| 2685813 - 10223863<br>JOYCE, JOAN<br>5 NORWICH RD<br>DANVERS  MA  00000-1923 | POTENTIAL REFUND CLAIM | Disputed | $124.55 |
| 2669113 - 10179176<br>JOYCE, RYAN<br>615 W DEFFENBAUGH ST<br>KOKOMO  IN  46902-6213 | POTENTIAL REFUND CLAIM | Disputed | $5.31 |
| 2667396 - 10180551<br>JOYCE, SMITH<br>7707 QUAIL HL<br>SAN ANTONIO  TX  78239-3353 | POTENTIAL REFUND CLAIM | Disputed | $2.82 |
| 2697184 - 10206776<br>JOYCE, TURNER<br>13407 FOREST KNL<br>CHANNELVIEW  TX  77530-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.14 |
| 1364747 - 10187871<br>JOYCEJR, JOHN E<br>2252 BUCKINGHAM DR<br>WARRINGTON  PA  18976-2828 | POTENTIAL REFUND CLAIM | Disputed | $18.70 |
| 1480843 - 10037083<br>JOYE, CHARLES MASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653 Entity: 571

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693628 - 10205063<br>JOYNER, GRAHAM<br>1051 SHERWOOD DR<br>WATKINSVILLE  GA  30677 | POTENTIAL REFUND CLAIM | Disputed | $97.00 |
| 1464991 - 10021520<br>JOYNER, JACOB RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508640 - 10060860<br>JOYNER, NEFERTITI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483614 - 10039854<br>JOYNER, REGINALD CHADWICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481652 - 10037892<br>JOYNER, ROBIN ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686942 - 10220025<br>JOYNER, TAQUARIO<br>8910 AUTUMN WIND DRIVE<br>RALEIGH  NC  27615-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.26 |
| 2668897 - 10179681<br>JOZWIAK, SCOTT<br>PO BOX 2111<br>ANDERSON  IN  46018 2111 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |
| 1476244 - 10032484<br>JOZWICK, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361415 - 10016526<br>JP MORGAN CHASE BANK<br>Attn THOMAS M. HENNESSEY, ESQ.<br>1111 POLARIS PARKWAY, LAW DEPT<br>MAIL CODE: OH1-0152<br>COLUMBUS  OH  43240 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1161562 - 10170044<br>JP MORGAN CHASE BANK NA<br>PO BOX 974232<br>DALLAS  TX  75397-4232 | EXPENSE PAYABLE | | $116,634.31 |
| 2693828 - 10210324<br>JP, FROHLICH<br>1246 S SHORE DR<br>LALLOON LAKE  MI  49792-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.67 |
| 2664264 - 10101489<br>JPMORGAN CHASE BANK<br>Attn MAIL CODE: OH1-0152<br>1111 POLARIS PARKWAY, LAW DEPT<br>COLUMBUS  OH  43240 | SUBTENANT RENTS | Contingent | $84,358.75 |
| 1035809 - 10173889<br>JQGE (HK) CO<br>ROOM 1507 8 WING HING ST<br>CAUSEWAY BAY<br>HONG KONG<br>CHINA | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $20,613.00 |
| 1466983 - 10023469<br>JR BANKS, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669570 - 10181335<br>JR, ARTHUR<br>3608 SHAY CIR NW<br>HUNTSVILLE  AL  35810-2860 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 2692786 - 10213666<br>JR, CANNON<br>321 N KERR AVE 133<br>WILMINGTON  NC  28405-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694058 - 10205058<br>JR, COOPER<br>40 POPLAR ST<br>NEW HAVEN  CT  06513-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.10 |
| 2666040 - 10179409<br>JR, DAVID<br>4 BLACKBIRD LN<br>POMONA  CA  91766-4722 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1368963 - 10187505<br>JR, JOHNNIE<br>14333 GRANDVILLE AVE<br>DETROIT  MI  48223-2942 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 2693839 - 10205522<br>JR, LANGLEY<br>649 RHODESTOWN RD<br>JACKSONVILLE  NC  28540-8509 | POTENTIAL REFUND CLAIM | Disputed | $6.23 |
| 2696981 - 10215373<br>JR, POMPA<br>11401 N BENTSEN PALM DR<br>MISSION  TX  78572-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.23 |
| 2666054 - 10177301<br>JR, SANDY<br>939 VAL VISTA ST<br>POMONA  CA  91768-1659 | POTENTIAL REFUND CLAIM | Disputed | $3.90 |
| 2693061 - 10215064<br>JR, SENEZ<br>50 NAKOTA CT<br>BALTIMORE  MD  21220-3666 | POTENTIAL REFUND CLAIM | Disputed | $6.49 |
| 2692417 - 10212212<br>JR, STONGE<br>64 UNTION ST<br>ROCKVILLE  CT  06066-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681633 - 10216590<br>JREASWEC, JENNIFER<br>194 MIDDLESEX ST<br>SPRINGFIELD   MA   01109-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.72 |
| 1175130 - 10169849<br>JS UNLIMITED INC<br>9351 HEDGESTONE CT<br>RIVERSIDE   CA   92508 | EXPENSE PAYABLE | | $21,941.00 |
| 2691434 - 10211688<br>JUACHE, VICTOR<br>213 LAUREL ST  #2<br>MANCHESTER  NH   03103-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.57 |
| 2667638 - 10179031<br>JUAN, A<br>1811 W 30TH ST<br>MISSION   TX   78574-8289 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 2667400 - 10178500<br>JUAN, AGUIRRE<br>2809 HELENA AVE<br>MCALLEN   TX   78503-7560 | POTENTIAL REFUND CLAIM | Disputed | $7.00 |
| 2699630 - 10212800<br>JUAN, BETETA<br>605 PARKWOOD DR<br>LONG BEACH  MS  39560-3801 | POTENTIAL REFUND CLAIM | Disputed | $14.93 |
| 2667415 - 10179013<br>JUAN, C<br>1425 LA CASA DR<br>ODESSA   TX   79763-2732 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 2667549 - 10180568<br>JUAN, C<br>1103 PARKWAY CT<br>ARLINGTON   TX   76010-5861 | POTENTIAL REFUND CLAIM | Disputed | $2.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668037 - 10179065<br>JUAN, C<br>3510 VIENTO ST<br>EDINBURG TX 78541-9557 | POTENTIAL REFUND CLAIM | Disputed | $0.66 |
| 2697675 - 10206798<br>JUAN, CAJIGAS, JR<br>162 STANDISH ST<br>HARTFORD CT 06114-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.79 |
| 2697676 - 10212644<br>JUAN, CAJIGAS,JR<br>162 STANDISH ST<br>HARTFORD CT 06114-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2695713 - 10212491<br>JUAN, CANO<br>800 CONCHO ST<br>MENARD TX 76859-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.31 |
| 2667406 - 10180552<br>JUAN, COCINO<br>25774 LAKE RIDGE DR<br>NAVASOTA TX 77868-7076 | POTENTIAL REFUND CLAIM | Disputed | $18.45 |
| 2667637 - 10181122<br>JUAN, CORNEJO<br>3313 SADLER ST<br>HOUSTON TX 77093-8311 | POTENTIAL REFUND CLAIM | Disputed | $11.11 |
| 2666949 - 10178954<br>JUAN, CORTEZ<br>1803 10TH ST<br>GALENA PARK TX 77547-2903 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 2697834 - 10205721<br>JUAN, FLORES<br>29 FOWLER ST<br>NORTHBRIDGE MA 01534-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695830 - 10205173<br>JUAN, FREIRE<br>13663 NE 24TH PLACE<br>MIAMI  FL  33180-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.11 |
| 2698071 - 10208222<br>JUAN, GARCIA<br>511 WEST 71 ST 2B<br>NEW YORK  NY  10032-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.76 |
| 2667060 - 10180514<br>JUAN, GARZA<br>509 FM 369 N<br>IOWA PARK  TX  76367-7041 | POTENTIAL REFUND CLAIM | Disputed | $4.31 |
| 2700070 - 10212990<br>JUAN, HERNANDEZ<br>10157 WILMINGTON ST<br>MANASSAS  VA  20109-3758 | POTENTIAL REFUND CLAIM | Disputed | $6.28 |
| 2667642 - 10177426<br>JUAN, J<br>5414 BONANZA DR<br>DICKINSON  TX  77539 | POTENTIAL REFUND CLAIM | Disputed | $9.25 |
| 2696729 - 10208159<br>JUAN, LOPEZ<br>1730 GOLF RD<br>WAUKEGAN  IL  60087-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.09 |
| 2667160 - 10180524<br>JUAN, M<br>5618 YARWELL DR<br>HOUSTON  TX  77096-3922 | POTENTIAL REFUND CLAIM | Disputed | $9.34 |
| 2695956 - 10211031<br>JUAN, MALDONADO<br>3945 LANCASTER LN N 233<br>PLYMOUTH  MN  55441-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698940 - 10208561<br>JUAN, MENCHACA<br>2940 COLE RIDGE CR<br>WINSTON SALEM  NC  27107-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.87 |
| 2695077 - 10209451<br>JUAN, PADILLA<br>1198 S SCHAAKE RD<br>OTHELLO  WA  99344-9770 | POTENTIAL REFUND CLAIM | Disputed | $8.05 |
| 2667595 - 10179026<br>JUAN, R<br>3818 CADDO ST<br>GREENVILLE  TX  75401-4417 | POTENTIAL REFUND CLAIM | Disputed | $16.54 |
| 2702996 - 10213196<br>JUAN, RABAGO<br>OBREGON 185 1<br>NOGALES SN  84000-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.27 |
| 2698426 - 10209737<br>JUAN, RODRIGUEZ<br>9594 NW 41 ST<br>DORAL  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $179.06 |
| 2667483 - 10177943<br>JUAN, ROSALES<br>2306 OLIVA ST<br>EDINBURG  TX  78539-8405 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 2694929 - 10215254<br>JUAN, SANDORAL<br>332 REONDA LANE<br>BIRMINGHAM  AL  35216-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.49 |
| 2696943 - 10214267<br>JUAN, VEIRAS<br>700 82ND STREET<br>NORTH BERGEN  NJ  07047-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697268 - 10211120<br>JUAN, VELEZ<br>239 BEACH CITY RD<br>HILTON HEAD  SC  29926-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.99 |
| 2666705 - 10179959<br>JUAN, ZUNIGA<br>RR 7 BOX 539<br>MISSION  TX  78572-9807 | POTENTIAL REFUND CLAIM | Disputed | $0.52 |
| 1372832 - 10175486<br>JUANA E ALMAGUER CUST<br>Attn ALMAGUER, JUANA, E<br>JILLIAN MINSAL<br>UNIF TRF MIN ACT NJ<br>2 MONARCH CT<br>JACKSON  NJ  08527-2873 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1372830 - 10174988<br>JUANA E ALMAGUER CUST<br>Attn ALMAGUER, JUANA, E<br>JENNIFER MINSAL<br>UNIF TRF MIN ACT NJ<br>2 MONARCH CT<br>JACKSON  NJ  08527-2873 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2667604 - 10180579<br>JUANA, M<br>54 MONTE SINAI<br>EDINBURG  TX  78541-9284 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 2667513 - 10179020<br>JUANITA, MANOR<br>3104 E 16TH ST<br>AUSTIN  TX  78702-1608 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1507104 - 10059519<br>JUAREZ JR, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470530 - 10026770<br>JUAREZ, ALLISON CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693054 - 10209051<br>JUAREZ, ANTONIO<br>5302 WALLACE RD<br>PLANT CITY  FL  33567-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.93 |
| 1369190 - 10186701<br>JUAREZ, CARLOS<br>453 ERIC CT<br>BLOUNTVILLE  TN  37617-4863 | POTENTIAL REFUND CLAIM | Disputed | $17.84 |
| 1502774 - 10067095<br>JUAREZ, DOMINGO FRANCISCO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2703259 - 10205680<br>JUAREZ, ERIK | POTENTIAL REFUND CLAIM | Disputed | $58.00 |
| 1494415 - 10047682<br>JUAREZ, FIDEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474216 - 10030456<br>JUAREZ, GUILLERMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467431 - 10023839<br>JUAREZ, HECTOR DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510895 - 10062941<br>JUAREZ, JOSE ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472676 - 10028916<br>JUAREZ, JUVENCIO JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481304 - 10037544<br>JUAREZ, LIONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493024 - 10065970<br>JUAREZ, MARIO HERNANDEZ<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699572 - 10215698<br>JUAREZ, OSKAR<br>4267 SPRINGMILL DRIVE<br>MARIETTA  GA  30062-0000 | POTENTIAL REFUND CLAIM | Disputed | $270.74 |
| 2326747 - 10087284<br>JUAREZ, RAMIRO<br>514 NORTH SAN EDWARDO<br>DALLAS  TX  752286240 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060425969-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695496 - 10209508<br>JUAREZ, ROSALIO<br>2008 OAK BREEZE RD.<br>WENDELL  NC  27591-7232 | POTENTIAL REFUND CLAIM | Disputed | $37.62 |
| 1508144 - 10060364<br>JUAREZ, WILFIDO VICENTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684870 - 10220809<br>JUBA, DAVID<br>1070 26TH AVE SE<br>MINNEAPOLIS  MN  55414-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.47 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694720 - 10209416<br>JUBENVILLE, EUGENE<br>14159 ROSSINI DR<br>DETROIT  MI  48205-1859 | POTENTIAL REFUND CLAIM | Disputed | $80.10 |
| 1150081 - 10171435<br>JUBILEE SPRINGDALE LLC<br>635 W 7TH ST STE 310<br>CINCINNATI  OH  45203 | EXPENSE PAYABLE | | $51,177.06 |
| 1360583 - 10015697<br>JUBILEE-SPRINGDALE, LLC<br>Attn ATTN: LEGAL DEPARTME ATTN: PRESIDENT OF R<br>C/O SCHOTTENSTEIN PROPERTY GROUP<br>1800 MOLER ROAD<br>COLUMBUS  OH  43207 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2703309 - 10211377<br>JUCHEM, BRETT | POTENTIAL REFUND CLAIM | Disputed | $139.99 |
| 1500204 - 10053471<br>JUCHEM, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367191 - 10185663<br>JUCHNIEWICZ, BARBARA<br>8501 HOLLYHOCK AVE<br>LARGO  FL  33777-3733 | POTENTIAL REFUND CLAIM | Disputed | $4.09 |
| 2692208 - 10207825<br>JUCKETT, AARON<br>919 E MARQUETTE ST<br>APPLETON  WI  54911-3173 | POTENTIAL REFUND CLAIM | Disputed | $62.98 |
| 1483981 - 10040221<br>JUDD, CHARLES J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681894 - 10221543<br>JUDD, CHRISTOPHER<br>669 BEAHAN ROAD<br>ROCHESTER NY 14624-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.34 |
| 1473782 - 10030022<br>JUDD, ERIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474623 - 10030863<br>JUDD, LAKISHIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478555 - 10034795<br>JUDD, MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493055 - 10164541<br>JUDGE, CARL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493055 - 10066001<br>JUDGE, CARL R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493055 - 10168218<br>JUDGE, CARL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1476239 - 10032479<br>JUDGE, CASEY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369214 - 10182610<br>JUDGE, JENNIFER<br>54 ASPEN LN<br>LEVITTOWN  PA  19055-1231 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1491457 - 10045812<br>JUDGE, JOHN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474329 - 10030569<br>JUDGE, JOHN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372834 - 10174223<br>JUDIE A CRAIN<br>Attn CRAIN, JUDIE, A<br>10173 FREMONT AVE<br>MONTCLAIR  CA  91763-3821 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1478317 - 10034557<br>JUDIE, TANIKA KIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372836 - 10175487<br>JUDITH KAPLER CUST<br>Attn KAPLER, JUDITH<br>JEREMY KAPLER UND CALIFORNIA<br>UNIF GIFT MIN ACT<br>C/O TARYN POLVY<br>18300 ERWIN ST<br>TARZANA  CA  91335-7026 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1372837 - 10174224<br>JUDITH L HOFFMAN &<br>Attn HOFFMAN, JUDITH, L<br>PHILLIP HOFFMAN JT TEN<br>C/O CAPT R A SCHLESSEL MC<br>BOX 4651 RM<br>USAF CLINIC<br>RAMSTEIN AP  NY  09009 | UNCASHED DIVIDEND | Disputed | $88.91 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359311 - 10176640<br>JUDITH L HOFFMAN &<br>PHILLIP HOFFMAN JT TEN<br>C/O CAPT R A SCHLESSEL MC<br>BOX 4651 RM<br>USAF CLINIC RAMSTEIN AP<br>NEW YORK  9009 | UNCASHED DIVIDEND | Disputed | $1.15 |
| 2667694 - 10177971<br>JUDITH, F<br>2423 VIA DEL SUR<br>CARROLLTON  TX  75006-4510 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1477070 - 10033310<br>JUDKINS, ALLISON JANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364842 - 10182753<br>JUDON, GINA D<br>7639 S CAMPBELL AVE<br>CHICAGO  IL  60652-1716 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |
| 1472532 - 10028772<br>JUDSON, DESIREE ELISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372849 - 10174225<br>JUDY FERNANDEZ<br>Attn FERNANDEZ, JUDY<br>13017 OJAI RD<br>APPLE VALLEY  CA  92308-6420 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1372851 - 10175236<br>JUDY K PROCTOR<br>Attn PROCTOR, JUDY, K<br>2085 TANGLEWOOD DR<br>WALDORF  MD  20601-5228 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2700043 - 10215864<br>JUDY, ANTHONY<br>307 OAKMONT DR<br>ANDERSON  SC  29621-1605 | POTENTIAL REFUND CLAIM | Disputed | $342.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697830 - 10214039<br>JUDY, BOURNE<br>1295 FRANKLIN DR I3<br>MARIETTA  GA  30067-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.79 |
| 2667529 - 10177951<br>JUDY, EMERSON<br>1 PELICAN DR<br>ROCKPORT  TX  78382-3729 | POTENTIAL REFUND CLAIM | Disputed | $6.11 |
| 2330378 - 10090915<br>JUDY, GLENN<br>1401 WEST GREEN ST<br>CHAMPAIGN  IL  61821 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060106734-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685519 - 10216954<br>JUDY, KENT<br>118 WHITE HALL LANE<br>HUDSON  NC  28638-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |
| 2693485 - 10215100<br>JUDY, MILLER<br>3503 TREERIDGE PKWY<br>ALPHARETTA  GA  30022-2851 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1490426 - 10065419<br>JUEN, ROSS JERRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695250 - 10210932<br>JUERAKHAN, RIMMON<br>PO BOX 9237<br>PORT ST LUCIE  FL  34485-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.07 |
| 2679388 - 10222280<br>JUERGENS, AUSTIN<br>6032 SMITH BLVD<br>OKLAHOMA CITY  OK  73112-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326943 - 10087480<br>JUGE, ANTHONY<br>12503 SECTION ROAD<br>PORT ALLEN  LA  70767 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040720335-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681666 - 10223466<br>JULES, JERON<br>5730 ALECE LANE<br>BEAUMONT  TX  00007-7713 | POTENTIAL REFUND CLAIM | Disputed | $84.22 |
| 1491301 - 10045656<br>JULES, KELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372853 - 10175120<br>JULIA T JOYCE<br>Attn JOYCE, JULIA, T<br>8021 KERRICK TRCE<br>MECHANICSVILLE  VA  23111-2253 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 2666950 - 10177885<br>JULIA, C<br>217 DRIFTWIND DR<br>WINDCREST  TX  78239-1909 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2699467 - 10214151<br>JULIAN, KLEIN<br>15705 SW 74TH CR<br>MIAMI  FL  33193-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.43 |
| 2696303 - 10215319<br>JULIAN, QUARNSTROM<br>206 E 31ST ST<br>LA GRANGE PARK  IL  60526-0000 | POTENTIAL REFUND CLAIM | Disputed | $669.19 |
| 2690986 - 10212154<br>JULIANN, HUGHES<br>602 CENTER ST<br>TAYLOR  PA  18517-2066 | POTENTIAL REFUND CLAIM | Disputed | $26.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372854 - 10175740<br>JULIE G HILL<br>Attn HILL, JULIE, G<br>2003 CASTLE GLEN CIR<br>RICHMOND  VA  23236-5500 | UNCASHED DIVIDEND | Disputed | $2.64 |
| 1372855 - 10174226<br>JULIE JIMENEZ CUST<br>Attn JIMENEZ, JULIE<br>ALEXANDER JIMENEZ<br>UNIF TRF MIN ACT NY<br>27 SHIRA LN<br>MANALAPAN  NJ  07726-8802 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1372857 - 10174737<br>JULIE JIMENEZ CUST<br>Attn JIMENEZ, JULIE<br>MEGAN JIMENEZ<br>UNIF TRF MIN ACT NJ<br>27 SHIRA LN<br>MANALAPAN  NJ  07726-8802 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2694257 - 10205813<br>JULIE, BERRY<br>1235 CASTLE RIDGE<br>KNOXVILLE  TN  37919-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.71 |
| 2702293 - 10213160<br>JULIE, BOLTON<br>13 SHEFTALL CV<br>SAVANNAH  GA  31410-2632 | POTENTIAL REFUND CLAIM | Disputed | $97.49 |
| 2702012 - 10209911<br>JULIE, BROWN<br>660 PLANTATION DR<br>SANTEE  SC  29142-9469 | POTENTIAL REFUND CLAIM | Disputed | $9.23 |
| 2692400 - 10210710<br>JULIE, BURRAN<br>HHC 1ST MED BDE<br>FORT HOOD  TX  76544-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.77 |
| 2693589 - 10215112<br>JULIE, CRASS<br>448 MOORE ST<br>SEQUIN  TX  78155-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702516 - 10214724<br>JULIE, CUOP<br>2540 MARN DR<br>COLUMBUS OH 43224-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.77 |
| 2695860 - 10210971<br>JULIE, MARLEY<br>PO BOX 9242<br>OXFORD MS 38677-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.49 |
| 2698632 - 10205513<br>JULIE, SCHROEDER<br>2161 HOUSE RD<br>ONEONTA AL 36280-0000 | POTENTIAL REFUND CLAIM | Disputed | $251.89 |
| 2700892 - 10210043<br>JULIE, VANCE<br>8817 SHARE PKWY<br>HOWARD BEACH NY 11414-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.12 |
| 2695612 - 10215300<br>JULIE, VARNADO<br>248 DEBUYS RD # 195<br>BILOXI MS 39531-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.44 |
| 1511205 - 10063251<br>JULIEN, ALON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463786 - 10095568<br>JULIEN, JULES<br>78 WHEATLAND ST<br>SOMERVILLE MA 02145 | LITIGATION CASE NO: YLB/47087 /AP; SMALL CLAIM COURT SOMERVILLE DISTRICT, MA | Contingent, Disputed, Unliquidated | Unknown |
| 2697501 - 10205318<br>JULIETTE, DOERING<br>12719 64TH AVE E<br>PUYALLUP WA 98373-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entitle F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692828 - 10207839<br>JULIO, GOLDSTEIN<br>885 10TH AVE 2C<br>NEW YORK   NY   10019-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.69 |
| 1477919 - 10034159<br>JULIO, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498114 - 10051381<br>JULIO, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368418 - 10186611<br>JULION, LARRY<br>8020 S SPAULDING AVE<br>CHICAGO   IL   60652-2611 | POTENTIAL REFUND CLAIM | Disputed | $4.78 |
| 1481793 - 10038033<br>JUMAN, KURT BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461304 - 10015133<br>JUMBECK, LUCAS<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YLJ C 69125 | Contingent, Disputed, Unliquidated | Unknown |
| 1483228 - 10039468<br>JUMBECK, LUKE JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692721 - 10215090<br>JUMONVILLE, MARTHA<br>201 HOLIDAY BLVD<br>COVINGTON   LA   70433-5088 | POTENTIAL REFUND CLAIM | Disputed | $184.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473841 - 10030081<br>JUMPER, AARON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690255 - 10207685<br>JUMPER, ANTHONY<br>707 WOOD ALLEY<br>EDWARDSVILLE  IL  62025-0000 | POTENTIAL REFUND CLAIM | Disputed | $219.99 |
| 1479526 - 10035766<br>JUMPER, CORTNEY STEPHONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485927 - 10042167<br>JUMPER, KEVIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496584 - 10049851<br>JUMPER, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483664 - 10039904<br>JUMPIERE, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668119 - 10181386<br>JUN, ERICA<br>2001E SPRING CREEK PKWY<br>5202<br>PLANO  TX  751050000 | POTENTIAL REFUND CLAIM | Disputed | $27.09 |
| 1509237 - 10061457<br>JUN, YOO BOM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702299 - 10207040<br>JUNCO, VIVIAN<br>9310 SILVER STREAM LN<br>RICHMOND  VA  23294-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.15 |
| 1475763 - 10032003<br>JUNDI, WASSEEM LOUAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372859 - 10175488<br>JUNE T ROSE<br>Attn ROSE, JUNE, T<br>9 MASONIC LN<br>RICHMOND  VA  23223-5525 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1468900 - 10025140<br>JUNEAU, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666837 - 10180496<br>JUNEZKHR, C<br>616 MEMORIAL HIGHTS DR<br>APT 16211<br>HOUSTON  TX  77007 | POTENTIAL REFUND CLAIM | Disputed | $13.58 |
| 1484410 - 10040650<br>JUNG, BRIAN KI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333237 - 10093774<br>JUNG, KAREN<br>120 MAPLE AVENUE<br>WATERFORD WORKS  NJ  8089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060326156-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475312 - 10031552<br>JUNG, PAIGE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490794 - 10045149<br>JUNG, SUNG W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668528 - 10179643<br>JUNGBLUTH, WILLIAM<br>208 SUNSET LN APT 5<br>WAUNAKEE  WI  53597 1166 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1506645 - 10067337<br>JUNGKEIT, SAMUEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475102 - 10031342<br>JUNGWIRTH, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695087 - 10209452<br>JUNIOR, CLAKKE<br>17232 133RD AVE<br>ROCHDALE VILLAGE   NY   11434-3956 | POTENTIAL REFUND CLAIM | Disputed | $11.08 |
| 1367993 - 10185700<br>JUNIOR, CUSTODIO<br>3810 NE 15TH TER<br>POMPANO BEACH  FL  33064-6618 | POTENTIAL REFUND CLAIM | Disputed | $20.16 |
| 1483553 - 10039793<br>JUNKER, MATTHEW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488413 - 10064242<br>JUNKIN, ERIC EZEKIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501764 - 10054956<br>JUNKINS, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498643 - 10051910<br>JUNTILA, ERIK DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367749 - 10186532<br>JUNUZOVIC, IBRAHIM<br>1041 WAVERLY DR<br>LAWRENCEVILLE GA  30045-6487 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1499795 - 10053062<br>JUODVALKIS, REBECCA LYDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475234 - 10031474<br>JUPREE, JASON BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487951 - 10063780<br>JUQUIANA, IAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689163 - 10217192<br>JURADO, ADRIANDANIEL<br>42 CLIFF AVENUE<br>YONKERS NY  10705-0000 | POTENTIAL REFUND CLAIM | Disputed | $288.95 |
| 2681180 - 10223066<br>JURADO, BENJAMIN<br>57 WOODBRIDGE AVE.<br>EAST HARTFORD CT  06108-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-S653 Entity F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680912 - 10216518<br>JURADO, CHRISTIANJ<br>273 FOSTER AVENUE<br>MALVERNE NY 11565-0000 | POTENTIAL REFUND CLAIM | Disputed | $218.63 |
| 1494669 - 10047936<br>JURCISIN, PAVOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700447 - 10214152<br>JURCZYNSKI, GERARD<br>1241 WESTERN AVE<br>ALBANY NY 12203-0000 | POTENTIAL REFUND CLAIM | Disputed | $261.78 |
| 1485829 - 10042069<br>JUREC, DANIEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476865 - 10033105<br>JURGENSEN, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364843 - 10182169<br>JURGENSMEYER, JENNIFER L<br>39W 844 CARL SANDBERG RD<br>ST CHARLES IL 60175- | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2702575 - 10216136<br>JURKOVIC, DARKO<br>4842 TOFTREES DR<br>ALLISON PARK PA 15101-2352 | POTENTIAL REFUND CLAIM | Disputed | $32.08 |
| 2334193 - 10094730<br>JURRY, TUGVEH<br>5710 EASTERN AVE<br>BALTIMORE MD 21224 | POTENTIAL CLAIM CLAIM NUMBER - 20051121663-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                                    Entitled F.F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361066 - 10016178<br>JURUPA BOLINGBROOK, LLC<br>Attn NO NAME SPECIFIED<br>C/O EDWARD R. DALE<br>122 ASPEN LAKES DRIVE<br>HAILEY  ID  83333 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506619 - 10059155<br>JUSINO, FELIX ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493050 - 10167264<br>JUST, BLAIR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493050 - 10065996<br>JUST, BLAIR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331439 - 10091976<br>JUST, LAURI<br>12105 STRATFORD GLEN DR.<br>RICHMOND  VA  23233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060226991-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683250 - 10219683<br>JUSTE, BENSON<br>445 SOUTH 5TH AVENUE<br>MOUNT VERNON  NY  10550-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.30 |
| 1484152 - 10040392<br>JUSTICE, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329071 - 10089608<br>JUSTICE, CURTIS<br>5939 S. PARK BLVD.<br>CLEVELAND  OH  44134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060829416-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484191 - 10040431<br>JUSTICE, HARRY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481325 - 10037565<br>JUSTICE, KARA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334536 - 10095073<br>JUSTIN MORGAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060221243-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334535 - 10095072<br>JUSTIN ROBERTS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040817916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334534 - 10095071<br>JUSTIN TOBIN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040923507-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698261 - 10211198<br>JUSTIN, BETHUNE<br>164 BEAVER RD<br>CHATTANOOGA  TN  37421-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.70 |
| 2694783 - 10209467<br>JUSTIN, CAMBELL<br>PO BOX 2685<br>WISE  VA  24293-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.29 |
| 2695695 - 10208666<br>JUSTIN, CAPACCIO<br>28031 GREYBARN LN<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490690 - 10045070<br>JUSTIN, DEIRDRE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490690 - 10165165<br>JUSTIN, DEIRDRE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2692545 - 10211522<br>JUSTIN, HICKS<br>34 CEHESWOLD BLVD 506<br>NEWARK   DE   19713-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.57 |
| 2699278 - 10206868<br>JUSTIN, PENNINGTON<br>1320 PIERSEY ST<br>NORFOLK   VA   23511-2506 | POTENTIAL REFUND CLAIM | Disputed | $6.66 |
| 2695821 - 10207301<br>JUSTIN, TURNER<br>207 ST CHRISTOPHER ST<br>RAINBOW CITY   AL   35901-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.56 |
| 2695685 - 10216010<br>JUSTIN, WRIGHT<br>32916 KITTY HAWK RD<br>BLANCHARD   OK   73010-3359 | POTENTIAL REFUND CLAIM | Disputed | $16.49 |
| 2700342 - 10216298<br>JUSTINE, WAHLBRINK<br>21 KIEFER RD<br>LAKE OZARK   MO   65049-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1368059 - 10184153<br>JUSTINIANO, SANTOS<br>4424 RACHAEL WAY<br>WEST PALM BEACH   FL   33406-7585 | POTENTIAL REFUND CLAIM | Disputed | $16.72 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696295 - 10210205<br>JUSTINO, CIRIO<br>204 PARK ST<br>NEW HAVEN   CT   06511-4703 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |
| 1474019 - 10030259<br>JUSTUS, ALYSSA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1056389 - 10085912<br>JUSTUS, ERIK JOSHUA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $4.29 |
| 1477110 - 10033350<br>JUSTUS, JONATHAN DAINEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1034285 - 10173859<br>JVC COMPANY OF AMERICA<br>Attn JERRY MCGUIRE<br>1700 VALLEY RD.<br>WAYNE   NJ   07470 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $1,594,123.89 |
| 1179102 - 10169757<br>JVC SERVICE<br>1700 VALLEY RD<br>WAYNE   NJ   07470 | EXPENSE PAYABLE | | $1,540.28 |
| 1195370 - 10171427<br>JWC LOFTUS LLC<br>2595 CANYON BLVD STE 250<br>BOULDER   CO   80302 | EXPENSE PAYABLE | | $61,539.91 |
| 1168478 - 10170706<br>K GAM BROADWAY CRAYCROFT LLC<br>7379 E TANQUE VERDE RD<br>C/O MJ KIVEL LLC<br>TUCSON   AZ   85715 | EXPENSE PAYABLE | | $49,017.87 |

Case 08-35653-KRH    Doc 1130-3    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Exhibit(s) Part IV    Page 1371 of 1850
Schedule(s) Part IV    Page 1371 of 1850

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696028 - 10213926<br>K LIST<br>240 E 79TH ST<br>MANHATTAN  NY  10021-1257 | POTENTIAL REFUND CLAIM | Disputed | $38.06 |
| 1213809 - 10170871<br>K&G DEARBORN LLC<br>250 BROOK ST<br>LAGUNNA BEACH  CA  92651 | EXPENSE PAYABLE | | $49,156.49 |
| 2664258 - 10101508<br>K&G MEN'S COMPANY, INC.<br>Attn EXECUTIVE OFFICES<br>1225 CHATTAHOOCHEE AVENUE, NW<br>ATLANTA  GA  30318 | SUBTENANT RENTS | Contingent | $16,286.86 |
| 1361393 - 10016505<br>K&G MEN'S COMPANY, INC.<br>1225 CHATTAHOOCHEE AVENUE, NW<br>ATTN: EXECUTIVE OFFICES<br>ATLANTA  GA  30318 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360929 - 10016041<br>K&G/DEARBORN LLC.<br>Attn BRUCE KAHL JOSEPH GOVEIA<br>C/O KAHL & GOVEIA COMMERCIAL<br>REAL ESTATE<br>250 BROOKS STREET<br>LAGUNA BEACH  CA  92651 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136150 - 10171199<br>K&W COMMUNICATIONS<br>1308 N 2ND ST<br>ALTOONA  PA  16601 | EXPENSE PAYABLE | | $1,070.00 |
| 1118269 - 10171767<br>K&Z MCGREGOR INC<br>5447 MARYS VILLA RD<br>GROVELAND  FL  34736 | EXPENSE PAYABLE | | $7,000.00 |
| 2331169 - 10091706<br>K'BURG, HENRY<br>600 CAROLINA VILLAGE RD<br>#188<br>HENDERSONVILLE  NC  28792 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070337327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670805 - 10179048<br>K, DENNIS<br>TX | POTENTIAL REFUND CLAIM | Disputed | $268.00 |
| 1506842 - 10067388<br>KAAIAWAHIA, NATALIE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1263367 - 10188695<br>KAAKOUR, ABDUL-HADI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $37.89 |
| 1506334 - 10058943<br>KAASA, JOEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1079344 - 10085466<br>KAATZ, STEVEN LESLIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $38.40 |
| 1484955 - 10041195<br>KABANI, ZAHEER MIRZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1206790 - 10171277<br>KABC-TV<br>FILE #53525<br>LOS ANGELES  CA  90074-3525 | EXPENSE PAYABLE | | $59,840.00 |
| 2744111 - 10176925<br>KABEL, DAVID I<br>5068 W PLANO PARKWAY 30<br>0<br>PLANO  TX  75093 | POTENTIAL REFUND CLAIM | Disputed | $43.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476311 - 10032551<br>KABELLA, COLE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369376 - 10182574<br>KABKEO, XONH<br>5939 N MASCHER ST<br>PHILADELPHIA   PA   19120-1949 | POTENTIAL REFUND CLAIM | Disputed | $29.70 |
| 2332951 - 10093488<br>KABONGO, MBELA<br>55 HANCOCK ST.<br>ABINGTON   MA   2351 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070711442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700840 - 10208725<br>KABOTH, DIETER<br>13715 NE 384TH ST<br>LA CENTER  WA  98629-4906 | POTENTIAL REFUND CLAIM | Disputed | $37.97 |
| 2335110 - 10181696<br>KABOTH, DIETER<br>13715 NE 384TH ST<br>LA CENTER  WA  98629 | POTENTIAL REFUND CLAIM | Disputed | $37.97 |
| 1475322 - 10031562<br>KACHELE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492065 - 10046420<br>KACHMAR, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492670 - 10065764<br>KACHUR, TIMOTHY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470247 - 10026487<br>KACHURIK, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364844 - 10182990<br>KACHWALLA, SALEEM S<br>2003 POWERS FERRY RD SE APT L<br>MARIETTA  GA  30067-5224 | POTENTIAL REFUND CLAIM | Disputed | $5.46 |
| 1331844 - 10188620<br>KACZMAREK, CHASE T<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $59.05 |
| 1498618 - 10051885<br>KACZMAREK, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502066 - 10055184<br>KACZMAREK, KRZYSZTOF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489004 - 10064833<br>KACZMAREK, NICOLE M.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489004 - 10164487<br>KACZMAREK, NICOLE M.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1481447 - 10037687<br>KACZOR, NICHOLAS AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663 Entity: FL

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364845 - 10184611<br>KACZOROWSKI, BARBARA A<br>4337 MADISON AVE<br>BROOKFIELD  IL  60513-2311 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1468519 - 10024759<br>KACZYNSKI, JAMES NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700997 - 10210062<br>KADGE, MICHEL<br>7378 HICKORY LOG<br>TAKOMA PARK  MD  20921-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1475972 - 10032212<br>KADIC, ARNEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497513 - 10050780<br>KADIU, KRESHNIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499398 - 10052665<br>KADRIU, MERITON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685500 - 10219897<br>KADY, STEVEN<br>104 W. FALL RIVER WAY<br>SIMPSONVILLE  SC  29680-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.19 |
| 1483073 - 10039313<br>KAECHELE, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1126402 - 10171405<br>KAESER COMPRESSORS INC<br>PO BOX 946<br>FREDERICKSBURG  VA  22404 | EXPENSE PAYABLE | | $158.68 |
| 1498880 - 10052147<br>KAFARSKI, JEREMY KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1291396 - 10188704<br>KAFOR, OMAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.42 |
| 1504142 - 10056841<br>KAGAN, LOUISE KATRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696683 - 10205593<br>KAGE, HOLLY<br>165 S OPDYKE RD<br>AUBURN HILLS  MI  48326-3183 | POTENTIAL REFUND CLAIM | Disputed | $31.86 |
| 2689709 - 10224149<br>KAGEY, TREY<br>211 EAST 4TH STREET<br>SEAFORD  DE  19973 | POTENTIAL REFUND CLAIM | Disputed | $51.72 |
| 1368021 - 10182446<br>KAHAN, MAURICE<br>6930 NW 12TH ST<br>MARGATE  FL  33063-2449 | POTENTIAL REFUND CLAIM | Disputed | $4.21 |
| 2702826 - 10208713<br>KAHAULELIO, GENE<br>718 FOREST ST<br>DOVER  DE  19904-3416 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335159 - 10181898 KAHAULELIO, GENE E 718 FOREST ST DOVER DE 19904 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 2330834 - 10091371 KAHIL, SALIN 2230 GEORGE C MARSHALL DR APT 627 FALLS CHURCH VA 22043 | POTENTIAL CLAIM CLAIM NUMBER - 20050127047-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1469477 - 10025717 KAHKESH, MARJON HAIDARY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483962 - 10040202 KAHL, CHRISTOPHER W. ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695440 - 10209507 KAHN, AVI NJ 08701-4153 | POTENTIAL REFUND CLAIM | Disputed | $39.18 |
| 2681610 - 10216585 KAHN, CHRISTOPHER 395 CAMDEN WOODS DR DALLAS GA 00003-0157 | POTENTIAL REFUND CLAIM | Disputed | $48.67 |
| 2700152 - 10207164 KAHN, CINDY 6830 RUE GRANVILLE MIAMI BEACH FL 33141-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 2327792 - 10088329 KAHN, JAMES 4107 TOWNSEND RD CARLSBAD NM 88220 | POTENTIAL CLAIM CLAIM NUMBER - 20040322647-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461360 - 10015197<br>KAHN, LINDA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMY C  10628 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510166 - 10062212<br>KAHN, LINDA IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328549 - 10089086<br>KAHOE, JOHN<br>207 COUNTY RD<br>BURKBURNETT  TX  76354 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060637199-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364846 - 10182991<br>KAHUANUI, FATUTALI K<br>92-691 MAKAKILO DR APT 50<br>KAPOLEI  HI  96707-1251 | POTENTIAL REFUND CLAIM | Disputed | $7.72 |
| 2329966 - 10090503<br>KAIKATI, ROBERT<br>3602 VISSON COURT<br>FLORISSANT  MO  63034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040802883-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684482 - 10221808<br>KAIKIS, ZACHARY<br>4802 CEDARLEDGE COURT<br>CARPENTERSVILLE  IL  60110-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.24 |
| 2699649 - 10207368<br>KAIKO, ROBERTO<br>UNIVERSITY OF ROCHESTER<br>ROCHESTER  NY  00027-6037 | POTENTIAL REFUND CLAIM | Disputed | $88.60 |
| 1472533 - 10028773<br>KAIL, SEAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367853 - 10182478<br>KAILING, JONATHON<br>420 MAPLEWOOD LN<br>HULL  GA  30646-4017 | POTENTIAL REFUND CLAIM | Disputed | $10.27 |
| 2328258 - 10088795<br>KAIN, MARK<br>1001 LIVE OAK RIDGE RD<br>AUSTIN  TX  78746 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041006819-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692275 - 10207830<br>KAIN, RAFIK<br>910 STARK ST 1<br>UTICA  NY  13502-4123 | POTENTIAL REFUND CLAIM | Disputed | $38.22 |
| 2701351 - 10205577<br>KAISER, MICHAEL<br>23229 SE 52ND ST<br>ISSAQUAH  WA  98029-6810 | POTENTIAL REFUND CLAIM | Disputed | $61.12 |
| 2667919 - 10179054<br>KAISER, NANCY<br>2305 SEA PALM DR<br>EL PASO  TX  79936-3019 | POTENTIAL REFUND CLAIM | Disputed | $78.18 |
| 1306088 - 10189030<br>KAISER, PATRICK JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $224.59 |
| 2695131 - 10208013<br>KAISER, RICHARD<br>803 GILMORES ISLAND RD<br>TOMS RIVER  NJ  08753-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.98 |
| 2701128 - 10210027<br>KAISER, TARA<br>17573 COUNTY ROAD 510A<br>KENNETT  MO  63857-8131 | POTENTIAL REFUND CLAIM | Disputed | $191.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480777 - 10037017<br>KAISER, THOMAS BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330731 - 10091268<br>KAISER, TRINA<br>4189 POSTON CORNER RD.<br>JOHNSONVILLE SC 29555 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050130707-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466704 - 10165654<br>KAISER, TROY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466704 - 10063356<br>KAISER, TROY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466704 - 10166419<br>KAISER, TROY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2665033 - 10177787<br>KAITHAKKAPUZ, DEEPAK<br>7975 MARION CIR<br>THORNTON CO 80229-5974 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 2680834 - 10220072<br>KAITHARATH, ALLEN<br>255 SAUGUS LN<br>SCHAUMBURG IL 60173-0000 | POTENTIAL REFUND CLAIM | Disputed | $261.59 |
| 1491705 - 10046060<br>KAJKA, ERIC FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663    Entity 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328798 - 10089335<br>KAKADE, CHANDRASHEKHAR<br>3560 BURBANK DR<br>ANN ARBOR  MI  48105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060641839-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364847 - 10185424<br>KAKAVOULAS, CHRIS N<br>423 DUKE ST APT C<br>ENOLA  PA  17025-2317 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 2665732 - 10180963<br>KAKUTA, DON Y<br>25323 LAS PALOMAS DR<br>MORENO VALLEY  CA  92557-7510 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |
| 1507852 - 10060072<br>KAKUTA, DON Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493460 - 10167437<br>KALAFATIS, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493460 - 10165995<br>KALAFATIS, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493460 - 10167796<br>KALAFATIS, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493460 - 10167065<br>KALAFATIS, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493460 - 10165950<br>KALAFATIS, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493460 - 10066307<br>KALAFATIS, CHRISTOPHER P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493460 - 10163632<br>KALAFATIS, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1490312 - 10165170<br>KALAGI, SEEMA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1490312 - 10044792<br>KALAGI, SEEMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1108380 - 10170017<br>KALAMAZOO GAZETTE<br>PO BOX 3338<br>GRAND RAPIDS   MI   49501-3338 | EXPENSE PAYABLE | | $16,431.42 |
| 1364848 - 10182170<br>KALAPARAMBAT, BABU D<br>11998 AUDUBON PL<br>PHILADELPHIA   PA   19116-2318 | POTENTIAL REFUND CLAIM | Disputed | $134.33 |
| 2669806 - 10180806<br>KALARIA, HASHIT<br>75 SAINT ALPHONSUS ST<br>BOSTON   MA   02120-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697543 - 10208187<br>KALASEK, GENE<br>904 E PEARSON ST<br>MILWAUKEE  WI  53202-1595 | POTENTIAL REFUND CLAIM | Disputed | $77.36 |
| 2670401 - 10180863<br>KALASHO, ANSAM<br>20552 WILLIAMSBURG RD<br>DEARBORN HEIGHTS  MI  48127-2714 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1364849 - 10186217<br>KALBACH, BETH ANN<br>196 BIRCH LN<br>CARLISLE  PA  17013-7814 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1508072 - 10060292<br>KALBAUGH, ERIC SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471163 - 10027403<br>KALCHBRENNER, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364850 - 10185425<br>KALCHIK, TRICIA M<br>821 GRANT ST<br>TRAVERSE CITY  MI  49686-3322 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |
| 1364851 - 10182171<br>KALCHTHALER, INGRID G<br>2706 CLARE ST<br>GLENSHAW  PA  15116-1514 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2332933 - 10093470<br>KALEDA, JOHN<br>18 RICHMOND CRESCNT<br>WINDSOR  CT  6095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060334768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666675 - 10179955<br>KALEEM, M<br>6627 DE MOSS DR<br>HOUSTON   TX  77074-5003 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1477709 - 10033949<br>KALEITA, TOM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330946 - 10091483<br>KALI, MONICA H<br>PO BOX 4912<br>CHARLESTON   WV  25364 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050405884-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510157 - 10062203<br>KALICHARAN, LOCHAN RAMDIAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679364 - 10217305<br>KALICKI, JOE<br>7 WASHITAY<br>HAWTHORN WOODS   IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $242.89 |
| 1506957 - 10059396<br>KALICOVIC, VAIDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491315 - 10045670<br>KALIGARIC, ROBERT ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499341 - 10052608<br>KALININ, SERGEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498190 - 10051457<br>KALINOVSKI, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331313 - 10091850<br>KALINOWSKI, MICHAEL<br>503 LAKESIDE DR<br>SUFFOLK VA 23435 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050927379-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368961 - 10188356<br>KALJEVIC, MARASH<br>3005 ELAM CT<br>KEEGO HARBOR MI 48320-1419 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |
| 1474296 - 10030536<br>KALKBRENNER, JAKE DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686144 - 10221967<br>KALLADEEN, VICTOR<br>1526 ODELL STREET<br>BRONX NY 10462-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.79 |
| 2670136 - 10180315<br>KALLAPURE, ANDREW<br>471 BOURNEMOUTH CIR<br>GROSSE PT WDS MI 48236 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 1471756 - 10027996<br>KALLAS, CODY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503106 - 10055805<br>KALLAS, HELEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685012 - 10216902<br>KALLENBACH, ERIK<br>243 O'QUINN COURT<br>POWELL  OH  43065-0000 | POTENTIAL REFUND CLAIM | Disputed | $258.43 |
| 2331518 - 10092055<br>KALLORAN, JAMES<br>9420 LAUREL EDGE<br>RIVERVIEW  FL  33569 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207066-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682688 - 10222602<br>KALMBACH, ROBERT<br>4500 HARBOUR POINTE BLVD<br>APT 102<br>MUKILTEO  WA  98275-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.19 |
| 2332073 - 10092610<br>KALNA, KEITH<br>205 2ND ST<br>WEST PALM BEACH  FL  33413 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060725131-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494990 - 10048257<br>KALNINS, ARTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481576 - 10037816<br>KALPIN, NATHAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507309 - 10067518<br>KALSKY, SEAN STANLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505701 - 10058400<br>KALT, MATT HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333410 - 10093947<br>KALTSKY, MARK<br>895 N. HOWARD ST.<br>BALTIMORE  MD  21201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041022612-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689957 - 10212043<br>KALUZNY, KIM<br>235 S COUNTRYSIDE CT<br>BRAIDWOOD  IL  60408-1827 | POTENTIAL REFUND CLAIM | Disputed | $323.24 |
| 1467295 - 10023728<br>KALUZYNSKI, SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368350 - 10184981<br>KAMAL, EHSAN<br>1801 SYRACUSE RD<br>NAPERVILLE  IL  60565-6763 | POTENTIAL REFUND CLAIM | Disputed | $0.24 |
| 2681324 - 10220465<br>KAMALI, ZAHRA<br>1603 MARDEN LN<br>SUGAR LAND  TX  77478-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.04 |
| 1496172 - 10049439<br>KAMARA, BAROMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501060 - 10054327<br>KAMARA, FATMATA ZARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694129 - 10216356<br>KAMATH, NITIN<br>4708 KENT AVE<br>METAIRIE  LA  70006-2014 | POTENTIAL REFUND CLAIM | Disputed | $182.79 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484692 - 10040932<br>KAMBEYA, KIMBERLY PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692745 - 10215094<br>KAMBOURIS, GEORGE<br>25 CONCORDIA RD<br>MAHOPAC  NY  10541-1227 | POTENTIAL REFUND CLAIM | Disputed | $32.55 |
| 2684735 - 10221837<br>KAMER, EDWARD<br>1523 HARBOROUGH RD<br>RICHMOND  VA  00002-3238 | POTENTIAL REFUND CLAIM | Disputed | $2,952.85 |
| 2335205 - 10181948<br>KAMERLING, KIVA<br>6159 71ST ST<br>2ND FLOO<br>MIDDLE VILLAGE  NY  11379 | POTENTIAL REFUND CLAIM | Disputed | $16.25 |
| 2680417 - 10222372<br>KAMHIA, HOMAMJ<br>1115 FULLERTON AVE.<br>ALLENTOWN  PA  18102-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.03 |
| 1494338 - 10047605<br>KAMINSKI, ASHLEY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497325 - 10050592<br>KAMINSKI, BRETT R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496522 - 10049789<br>KAMINSKI, JOE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469662 - 10025902<br>KAMINSKY, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364852 - 10182172<br>KAMISHLIAN, GREGORY J<br>5427 FRIPP LN NW<br>ACWORTH  GA  30101-8052 | POTENTIAL REFUND CLAIM | Disputed | $2.68 |
| 1482390 - 10038630<br>KAMONT, KRISTY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478340 - 10034580<br>KAMORA, WALTER EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700204 - 10211842<br>KAMP, JERRY<br>1145 7TH AVE S<br>SOUTH SAINT PAUL  MN  55075-3104 | POTENTIAL REFUND CLAIM | Disputed | $47.69 |
| 2685331 - 10224087<br>KAMPEL, CHRISTOPHER<br>901 LORING LANE<br>MECHANICSBURG  PA  17055-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.09 |
| 2689326 - 10224219<br>KAMPENDAHL, KARL<br>326 BANGS ST.<br>WAUCONDA  IL  60084 | POTENTIAL REFUND CLAIM | Disputed | $83.99 |
| 1473528 - 10029768<br>KAMPF, GERARD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328386 - 10088923<br>KAMPF, LEONARD<br>6128 IMOGENE<br>HOUSTON  TX  77074 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060837591-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504974 - 10057673<br>KAMPFER, SEAN AUGUST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702907 - 10208747<br>KAMPSEN, JENIFER<br>721 HIGHLAND SQUARE DR NE<br>ATLANTA  GA  30306-2291 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 2333109 - 10093646<br>KAMRASS, STEPHEN<br>19 WINGATE WAY<br>GREEN BROOK  NJ  8812 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050220849-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369263 - 10187637<br>KAMU, SULON<br>402 NORWOOD AVE<br>CROYDON  PA  19021-5502 | POTENTIAL REFUND CLAIM | Disputed | $8.04 |
| 1505903 - 10058602<br>KAMUDA, JOHNATHAN MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493142 - 10164548<br>KAMUJULA, NARAYANA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493142 - 10066063<br>KAMUJULA, NARAYANA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690203 - 10209130<br>KAMZURA, SID<br>6213 FAIRLAND DR<br>ORLANDO  FL  32809 | POTENTIAL REFUND CLAIM | Disputed | $62.54 |
| 2684461 - 10218832<br>KANALEY, KEVIN<br>2236 LOLITA DR.<br>DALLAS  TX  75227-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.18 |
| 2702697 - 10207236<br>KANALP, BERKI<br>3311 EDENBORN AVE<br>METAIRIE  LA  70002-3383 | POTENTIAL REFUND CLAIM | Disputed | $32.60 |
| 2335009 - 10181509<br>KANALP, BERKI<br>3311 EDENBORN AVE<br>METAIRIE  LA  70002 | POTENTIAL REFUND CLAIM | Disputed | $32.60 |
| 1364853 - 10187884<br>KANANI, SWATI N<br>1304 S QUAIL WALK<br>MOUNT PROSPECT  IL  60056-5116 | POTENTIAL REFUND CLAIM | Disputed | $40.06 |
| 1510702 - 10062748<br>KANAPASKA, CHARLES JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330070 - 10090607<br>KANDAH, RAED<br>8507 MELROSE<br>OVERLAND PARK  KS  66214 | POTENTIAL CLAIM CLAIM NUMBER - 20050125733-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1481395 - 10037635<br>KANDEL, AARON JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495953 - 10049220<br>KANDETZKI, MATTHEW RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368562 - 10188312<br>KANDIMALLA, SREENIVA<br>10340 RIDGELAND AVE APT 104<br>CHICAGO RIDGE  IL  60415-1525 | POTENTIAL REFUND CLAIM | Disputed | $65.31 |
| 2664156 - 10137504<br>KANE RUSSELL COLEMAN & LOGAN<br>(DC)<br>3700 THANKSGIVING TOWER<br>1601 ELM ST.<br>DALLAS  TX  75201 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 20060863606-0001 | Contingent | $246.24 |
| 1461286 - 10169195<br>KANE, ALAN<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTORS FEES | | $1,500.00 |
| 1461286 - 10169186<br>KANE, ALAN<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED<br>RSUS | Contingent,<br>Unliquidated | Unknown |
| 1158829 - 10169823<br>KANE, ALAN<br>35 TALBOT CT<br>SHORT HILLS  NJ  07078 | EXPENSE PAYABLE | | $1,652.00 |
| 1461286 - 10169178<br>KANE, ALAN<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED<br>DEFERRED RSUS | Contingent,<br>Unliquidated | Unknown |
| 1483391 - 10039631<br>KANE, AMADOU D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503032 - 10055755<br>KANE, BRIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495536 - 10048803<br>KANE, CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471673 - 10027913<br>KANE, CHRISTOPHER MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330677 - 10091214<br>KANE, DAVID<br>2471 STRICKLAND BRIDGE<br>FAYETTEVILLE  NC  28306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040907184-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330022 - 10090559<br>KANE, DAVID<br>17170 ELM TRAIL DR.<br>EUREKA  MO  63025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040924796-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486795 - 10043035<br>KANE, DAWN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477236 - 10033476<br>KANE, EMILY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473038 - 10029278<br>KANE, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477018 - 10033258<br>KANE, MICHAEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668595 - 10177528<br>KANE, RICHARD<br>2409 WHITLOCK RD<br>MADISON   WI   53719-2105 | POTENTIAL REFUND CLAIM | Disputed | $2.77 |
| 1511304 - 10017973<br>KANE, RUSSELL, COLEMAN AND<br>LOGAN P.C.<br>3700 THAKSGIVING TOWER 1601ELM ST<br>DALLAS   TX   75201 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/56273    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495346 - 10048613<br>KANE, RYAN KANE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682420 - 10219611<br>KANE, SEAN<br>723 HECATE DR.<br>VIRGINIA BEACH  VA   23454-0000 | POTENTIAL REFUND CLAIM | Disputed | $316.28 |
| 1496500 - 10049767<br>KANE, STEPHEN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1293672 - 10189134<br>KANE, THEODORE THOMAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.43 |
| 1471545 - 10027785<br>KANE, THOMAS P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491190 - 10045545<br>KANE, TIM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479079 - 10035319<br>KANE, WESLEY BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331186 - 10091723<br>KANE, WILLIAM<br>1022 MARLOWE RD<br>RALEIGH  NC  27609 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820658-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368882 - 10184240<br>KANEHERB, COLLEEN<br>524 WALTHAM LN<br>PERKASIE  PA  18944-1888 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1364854 - 10184338<br>KANEMOTO, STEVEN R<br>PO BOX 971452<br>WAIPAHU  HI  96797-8205 | POTENTIAL REFUND CLAIM | Disputed | $8.62 |
| 1507405 - 10059724<br>KANG, JAE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505309 - 10058008<br>KANG, KANE Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682993 - 10221650<br>KANG, SHINMUN<br>40-40 CLEARVIEW EXPWY<br>2FL<br>BAYSIDE  NY  11361-0000 | POTENTIAL REFUND CLAIM | Disputed | $258.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503340 - 10056039<br>KANG, TED T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474015 - 10030255<br>KANGOO, RAINIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479807 - 10036047<br>KANIA, REGINALD CASH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332312 - 10092849<br>KANIARIS, ELIAS<br>7 INDIANHEAD DR<br>ORMOND BEACH  FL  32174 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040919825-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493072 - 10164283<br>KANIASSERY, HARI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493072 - 10066018<br>KANIASSERY, HARI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465860 - 10022389<br>KANIOS, ALEXANDER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509493 - 10061633<br>KANJAYA, SURYANTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504655 - 10057354<br>KANJIA, ANKUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487716 - 10043956<br>KANJINGA MUSANGU, GODEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364855 - 10183762<br>KANNAIR, CHARLES D<br>101 MARION AVE<br>PITTSBURGH  PA  15221-4003 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1489244 - 10065073<br>KANNOTH, SARITA N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489244 - 10164130<br>KANNOTH, SARITA N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2707585 - 10139949<br>KANSAS CITY POWER & LIGHT CO. -<br>KCPL<br>P.O. BOX 219330<br>KANSAS CITY  MO  64121-9330 | UTILITIES | | $12,863.06 |
| 1132842 - 10171353<br>KANSAS CITY STAR<br>PO BOX 27-255<br>KANSAS CITY  MO  64180-0255 | EXPENSE PAYABLE | | $61,846.00 |
| 2707586 - 10139950<br>KANSAS GAS SERVICE<br>PO BOX 22158<br>TULSA  OK  74121-2158 | UTILITIES | | $5,978.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1032065 - 10067861<br>KANSAS STATE ATTORNEYS GENERAL<br>Attn STEPHEN SIX<br>120 S.W. 10TH AVE.<br>2ND FL.<br>TOPEKA  KS  66612-1597 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706045 - 10137318<br>KANSAS, STATE OF<br>Attn LYNN JENKINS, STATE TREASURER<br>KBI CHRI FEES FUND<br>1620 TYLER<br>TOPEKA  KS  66612 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1140655 - 10083375<br>KANSAS, STATE OF<br>KBI CHRI FEES FUND<br>1620 TYLER<br>TOPEKA  KS  66612 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2329970 - 10090507<br>KANTA, LORI<br>413 TURTLE LANE ROAD<br>JOLIET  IL  60435 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040207480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470261 - 10026501<br>KANTAREVIC, MERISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682519 - 10224072<br>KANTATANJR, REX<br>11492 D<br>ROYAL PALM BEACH  FL  33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $287.98 |
| 1499958 - 10053225<br>KANTELES, GREGORY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668500 - 10178631<br>KANTER, SCOTT<br>320 FOXMEAD DR<br>WATERFORD  WI  53185-4427 | POTENTIAL REFUND CLAIM | Disputed | $29.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744185 - 10176783<br>KANTOR, STEPHEN MD<br>P O BOX 5448<br>FULLERTON  CA  92838 | POTENTIAL REFUND CLAIM | Disputed | $290.30 |
| 1485594 - 10041834<br>KANTOROWICZ, DUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692579 - 10212276<br>KAO, PETER<br>201 E TAZEWELLS WAY<br>WILLIAMSBURG  VA  23185-6511 | POTENTIAL REFUND CLAIM | Disputed | $86.68 |
| 1488681 - 10164382<br>KAO, ROBERT SHU-FAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488681 - 10064510<br>KAO, ROBERT SHU-FAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668802 - 10180190<br>KAOHI, BRANDON<br>3602 PUUKU MAKAI DR<br>HONOLULU  HI  96818-2815 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 2685381 - 10216941<br>KAPELA, SCOTT<br>1804 GRANT AVENUE<br>EAST MEADOW  NY  11554-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.84 |
| 2329745 - 10090282<br>KAPHING, JAMES<br>134 POPLAR CT<br>CADILLAC  MI  49601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040710665-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502230 - 10055257<br>KAPLAN, DAVID B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271718 - 10189344<br>KAPLAN, JASON MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $141.91 |
| 2695177 - 10208016<br>KAPLAN, MARCELLA<br>3627 WOODLYNNE PLACE<br>RICHMOND   VA   23233 | POTENTIAL REFUND CLAIM | Disputed | $222.54 |
| 1505472 - 10058171<br>KAPLAN, RICHARD ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486326 - 10042566<br>KAPLAN, SHAYNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332129 - 10092666<br>KAPLAN, STEVEN R<br>436 MARLIN RD.<br>NORTH PALM BEACH  FL  33408 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031102392-0003 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666564 - 10178411<br>KAPLER, JEREMY<br>18300 ERWIN ST<br>TARZANA  CA  91335-7026 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1476103 - 10032343<br>KAPOLKA, STEPHANIE LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690157 - 10214586<br>KAPOOR, RAKESH<br>147-11 34TH AVE<br>FLUSHING  NY  11354-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.34 |
| 2328375 - 10088912<br>KAPOOR, SHANKAR<br>5210 HILL TIMBERS DRIVE<br>HUMBLE  TX  77346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040307945-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480874 - 10037114<br>KAPPEL, AMANDA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492360 - 10046691<br>KAPPEL, BRITTANY CHARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494970 - 10048237<br>KAPPRA, KEVIN JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702820 - 10214520<br>KAPREILIAN, SAM<br>65 MONTVALE RD<br>WESTON  MA  02493-1643 | POTENTIAL REFUND CLAIM | Disputed | $138.60 |
| 2668938 - 10181275<br>KAPUSTA, DEB<br>534 E EWING AVE<br>SOUTH BEND  IN  46613-2716 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 1474512 - 10030752<br>KAR JR, PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471558 - 10027798<br>KAR, CHRISTIAN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481018 - 10037258<br>KAR, CYNTHIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511028 - 10063074<br>KARA, MEHMET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471705 - 10027945<br>KARABIN, HOLLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329149 - 10089686<br>KARAGLANIS, MICHAEL<br>12214 RIDGEVIEW DR<br>GOSHEN  KY  40026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040817960-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332481 - 10093018<br>KARAHASUOVIC, MIRSAD<br>29 MAMMOTH<br>MANCHESTER  NH  3104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060111593-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367886 - 10185741<br>KARAJCIC, SAMIR<br>1240 ALEXANDER CT<br>LAWRENCEVILLE  GA  30045-7684 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1491110 - 10045465<br>KARAKAS, MUHAMMED YUSUF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744097 - 10176772<br>KARAKURUM, MELODI B MD<br>PARK SLOPE PED MED<br>PO BOX 335<br>LITITZ  PA  17543 | POTENTIAL REFUND CLAIM | Disputed | $47.00 |
| 1502377 - 10066912<br>KARAM, MARK L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488152 - 10063981<br>KARAMALIKIS, CHRISTINA BETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364856 - 10184612<br>KARAMBELAS, MICHAEL A<br>201 HIDDEN VIEW DR<br>GROVELAND  FL  34736-8841 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 1364857 - 10183763<br>KARANOVICH, TRACEY W<br>2715 MACEDONIA RD<br>POWDER SPRINGS  GA  30127-2104 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1368245 - 10186585<br>KARAS, NEIL<br>12900 MUSKEGOW<br>CHICAGO  IL  60633 0000 | POTENTIAL REFUND CLAIM | Disputed | $5.54 |
| 1478394 - 10034634<br>KARASEK, BRIAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369543 - 10185907<br>KARATHANASIS, LEONIDAS<br>854 SOUTHVIEW DR<br>DYERSBURG  TN  38024- | POTENTIAL REFUND CLAIM | Disputed | $34.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474354 - 10030594<br>KARBOWSKI, JENNISA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368575 - 10188313<br>KARCH, ROSEMARIE<br>193 GROVENOR DR<br>SCHAUMBURG  IL  60193-4110 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1490271 - 10044751<br>KARCHER, ANDREW D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486776 - 10043016<br>KARCHER, ANN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473606 - 10029846<br>KARCHER, LYNETTE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684148 - 10219767<br>KARCHER, MARY<br>18 OLD FENCE LANE<br>NEWARK  DE  19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.45 |
| 2702412 - 10210388<br>KARCZEWSKI, DOUGLAS<br>2740 N MAYFAIR AVE<br>SPRINGFIELD  MO  65803-5084 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1477735 - 10033975<br>KARDUMOVIC, ADNAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-S653                                           Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1137446 - 10171024<br>KARE<br>8811 OLSON MEMORIAL HIGHWAY<br>MINNEAPOLIS  MN  55427 | EXPENSE PAYABLE | | $15,512.50 |
| 2669264 - 10180237<br>KARECKI, STEVE<br>418 NORTH 9TH STREET 1<br>PROSPECT PARK  NJ  075080000 | POTENTIAL REFUND CLAIM | Disputed | $118.04 |
| 1368034 - 10187416<br>KAREFF, JILL<br>1902 NW 93RD TER<br>CORAL SPRINGS  FL  33071-6023 | POTENTIAL REFUND CLAIM | Disputed | $11.56 |
| 1372861 - 10174738<br>KAREN ALDANA<br>Attn ALDANA, KAREN<br>3251 ARNAUDO LN<br>TRACY  CA  95376-1805 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1372863 - 10175741<br>KAREN CRAWFORD<br>Attn CRAWFORD, KAREN<br>PO BOX 2765<br>GASTONIA  NC  28053-2765 | UNCASHED DIVIDEND | Disputed | $3.06 |
| 1372866 - 10175237<br>KAREN L SLEGER<br>Attn SLEGER, KAREN, L<br>2560 DU BOIS DR<br>ROSEVILLE  CA  95661-3929 | UNCASHED DIVIDEND | Disputed | $1.52 |
| 2695711 - 10209524<br>KAREN, BUCK<br>533 WASHINGTON AVE<br>BROOKLYN  NY  11205-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.90 |
| 2693825 - 10207966<br>KAREN, BUGENSKE<br>1299 S CENTER RD<br>SAGINAW  MI  48638-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694494 - 10205632<br>KAREN, DUFOUR<br>350 EMERALD FOREST BL # 3<br>COVINGTON  LA  70433-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.18 |
| 2703159 - 10208704<br>KAREN, GARDNER<br>1455 LAKESIDE ESTATES DR 1102<br>HOUSTON  TX  77042-2206 | POTENTIAL REFUND CLAIM | Disputed | $64.45 |
| 2700604 - 10212835<br>KAREN, KINSEY<br>311 THOMAS RD<br>MOBILE  AL  36608-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.06 |
| 2695450 - 10210131<br>KAREN, MASON<br>PO BOX 343<br>NEWTON CENTER  MA  02459-0000 | POTENTIAL REFUND CLAIM | Disputed | $549.99 |
| 2695099 - 10208872<br>KAREN, OVALLE<br>931 N VAN DORN ST<br>ALEXANDRIA  VA  22304-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.40 |
| 2692633 - 10213703<br>KAREN, STOCKSLADER<br>6116 HANOVER RD<br>FARMINGTON  NY  14425-8926 | POTENTIAL REFUND CLAIM | Disputed | $59.41 |
| 2699231 - 10210102<br>KAREN, WOODLAND<br>3636 HUNTING CREEK LOOP<br>NEW PORT RICHEY  FL  34655-3035 | POTENTIAL REFUND CLAIM | Disputed | $42.78 |
| 2692482 - 10204976<br>KAREN, ZABER<br>20 BISHOP HOLLOW 68<br>NEWTOWN SQUARE  PA  19073-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490994 - 10045349<br>KAREY, QUINN KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670476 - 10181447<br>KARGEL, ANDY<br>2806 WESTBROOK<br>KALAMAZOO  MI  49006 | POTENTIAL REFUND CLAIM | Disputed | $53.76 |
| 1482742 - 10038982<br>KARGUS, STEVE DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495944 - 10049211<br>KARHOFF, JOSHUA MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471752 - 10027992<br>KARIAMPALLY, JACOB M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492189 - 10046544<br>KARIKARI, SANDRA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485170 - 10041410<br>KARIM, FAHEEM A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498547 - 10051814<br>KARIM, MUHAMMAD HAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689375 - 10218303<br>KARIM, YOUSUF<br>6916 N. RIDGE BLVD UNIT F<br>CHICAGO  IL  60645 | POTENTIAL REFUND CLAIM | Disputed | $542.42 |
| 1508668 - 10060888<br>KARIMI, ADREIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681579 - 10222100<br>KARIMI, AMYN<br>15748 BEVERLY ST.<br>OVERLAND PARK  KS  66223-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.70 |
| 1470663 - 10026903<br>KARIMIAN, NAVED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471952 - 10028192<br>KARIS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509930 - 10061976<br>KARIUKI, BRIAN THANDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693348 - 10210808<br>KARL, CROWNIE<br>11517 115 DR<br>JAMAICA  NY  11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.99 |
| 2695916 - 10213920<br>KARL, FRITZLER<br>PO BOX 918 918<br>DADE CITY  FL  33526-0918 | POTENTIAL REFUND CLAIM | Disputed | $9.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-S653            Entity #:1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372867 - 10174227<br>KARLA J CORNISH<br>Attn CORNISH, KARLA, J<br>3611 S ANDES WAY<br>AURORA  CO  80013-3540 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1372869 - 10175489<br>KARLA M ARANA<br>Attn ARANA, KARLA, M<br>14873 SW 104TH ST BLDG 6-106<br>MIAMI  FL  33196-2429 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1372869 - 10176464<br>KARLA M ARANA<br>Attn ARANA, KARLA, M<br>14873 SW 104TH ST BLDG 6-106<br>MIAMI  FL  33196-2429 | UNCASHED DIVIDEND | Disputed | $16.70 |
| 1481335 - 10037575<br>KARLEY, RICHARD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472217 - 10028457<br>KARLIN, BRANDON WERNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496181 - 10049448<br>KARLINSKI, DANIEL JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509842 - 10061888<br>KARLSSON, BRYAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696506 - 10208142<br>KARLTON, CALVERT<br>7428 187TH AVE S<br>RICHFIELD  MN  55423-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503063 - 10067168<br>KARMBOR, JAMES GWEDEH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497020 - 10050287<br>KARN, ANDREW EGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364858 - 10187675<br>KARNALA, JAGADEES C<br>3050 LAUREN CT<br>ROSWELL  GA  30075-3974 | POTENTIAL REFUND CLAIM | Disputed | $68.93 |
| 1484649 - 10040889<br>KARNER, DANIEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471964 - 10028204<br>KARNES, ERNEST ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464982 - 10021511<br>KARNES, TIMOTHY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700200 - 10213448<br>KARNEY, MICHAEL<br>100 F ST NE<br>WASHINGTON  DC  20549-2000 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 1150834 - 10170134<br>KARNS REAL ESTATE HOLDINGS II<br>79734 MISSION DR E<br>LA QUINTA  CA  92253 | EXPENSE PAYABLE | | $47,672.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653   Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361044 - 10016156<br>KARNS REAL ESTATE HOLDINGS II, LLC<br>Attn SHANE KARNS<br>79734 MISSION DRIVE EAST<br>LA QUINTA   CA   92253 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682233 - 10220556<br>KARNS, ALEXANDER<br>254 MILLBURY ST.<br>AUBURN   MA   01501-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.95 |
| 1491103 - 10045458<br>KARNS, BRETT NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481296 - 10037536<br>KAROLYI, ALEXANDRIA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483368 - 10039608<br>KAROPCHINSKY, KYLE MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702351 - 10215720<br>KARP, KAREN<br>655 PARK AVE<br>NEW YORK   NY   10065-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.63 |
| 1466272 - 10022801<br>KARP, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489737 - 10044368<br>KARPE, DAVID WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496337 - 10049604<br>KARPIAK, JASON CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487173 - 10043413<br>KARR, ANN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328318 - 10088855<br>KARR, DOUGH<br>P.O. BOX 53391<br>LUBBOCK TX 79453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040511125-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331376 - 10091913<br>KARRA, KIRAN<br>2302 SHELLFISH CT<br>RICHMOND VA 23294 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040322891-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372881 - 10175384<br>KARRA-LYNNE D GRAVES<br>Attn GRAVES, KARRA, LYNNE, D<br>6128 ALMOND CREEK LN<br>RICHMOND VA 23231-4831 | UNCASHED DIVIDEND | Disputed | $5.51 |
| 2702192 - 10208416<br>KARRICK, DIANA<br>17806 W MCDONALD RD<br>TRIVOLI IL 61569-9548 | POTENTIAL REFUND CLAIM | Disputed | $99.45 |
| 2684267 - 10216840<br>KARRIEM, MATTT<br>955 MANCHESTER CIRCLE<br>SCHAUMBURG IL 60193-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.02 |
| 1476726 - 10032966<br>KARRIKER, JOSHUA CHADWICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471838 - 10028078<br>KARRIKER, KENNY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495618 - 10048885<br>KARRMANN, DAVID EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492803 - 10046831<br>KARST, RICHARD PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364859 - 10187050<br>KARSTETER, STEVE H<br>PO BOX 2524<br>ARLINGTON  VA  22202-0524 | POTENTIAL REFUND CLAIM | Disputed | $30.04 |
| 1464427 - 10020956<br>KARTH, BRIAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494301 - 10047568<br>KARTSONAS, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329665 - 10090202<br>KARTSONIS, GREGORY<br>1130 NE MULBERRY RD<br>LEE'S SUMMIT  MO  64086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050532556-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482037 - 10038277<br>KARUNANAYAKE, GAGANA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367924 - 10182485<br>KARWOSKI, MICHAEL<br>3024 N KENNETH AVE<br>CHICAGO  IL  60641-5304 | POTENTIAL REFUND CLAIM | Disputed | $13.78 |
| 1498793 - 10052060<br>KASAPI, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702347 - 10208760<br>KASCHENKO, LYDMELA<br>230 GREENWICH AVE<br>STAMFORD  CT  06902-6766 | POTENTIAL REFUND CLAIM | Disputed | $39.93 |
| 1481539 - 10037779<br>KASE, STEVEN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495308 - 10048575<br>KASER, CHRISTOPHER XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465321 - 10021850<br>KASER, MEANTHONY LEONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488338 - 10064167<br>KASHINEJAD, DARA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488338 - 10165047<br>KASHINEJAD, DARA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668768 - 10178118<br>KASHIWABARA, JON<br>2020 HOOLAULEA ST<br>PEARL CITY  HI  96782-1434 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 2667158 - 10178981<br>KASI, L<br>8319 LONE BRIDGE LN<br>HUMBLE  TX  77338-1711 | POTENTIAL REFUND CLAIM | Disputed | $30.59 |
| 2667496 - 10180561<br>KASI, L<br>3 TRINITY ST<br>LA MARQUE  TX  77568-5118 | POTENTIAL REFUND CLAIM | Disputed | $2.17 |
| 1477316 - 10033556<br>KASISKY, RONALD DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1325461 - 10189311<br>KASMAN, KYLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $74.19 |
| 2701933 - 10214172<br>KASMIERSKY, ROBERT<br>3715 KASMIERSKY RD<br>FAYETTEVILLE  TX  78940-5426 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 2696340 - 10211011<br>KASP, ROSANA<br>1637 E JEFFERSON ST<br>ROCKVILLE  MD  20852-4024 | POTENTIAL REFUND CLAIM | Disputed | $73.62 |
| 1481366 - 10037606<br>KASPER, AUSTIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464526 - 10021055<br>KASPER, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470180 - 10026420<br>KASPER, MARIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484208 - 10040448<br>KASPERSEN, AARON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475773 - 10032013<br>KASPRZYK, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482345 - 10038585<br>KASS, TYLER JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495458 - 10048725<br>KASSA, ADDISALEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472888 - 10029128<br>KASSA, SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498681 - 10051948<br>KASSAB, ALEX ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502490 - 10166421<br>KASSAB, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502490 - 10066975<br>KASSAB, PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502490 - 10165656<br>KASSAB, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502490 - 10168140<br>KASSAB, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1292828 - 10190092<br>KASSAHUN, REDIET GIDAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.52 |
| 1493524 - 10066347<br>KASSEBAUM, BRENDAN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493524 - 10164208<br>KASSEBAUM, BRENDAN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493524 - 10167850<br>KASSEBAUM, BRENDAN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3665... Entity # ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666744 - 10177332<br>KASSIN JR, RUSSELL L<br>22823 APRIL SPRINGS LN<br>KATY  TX  77494-2244 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2329732 - 10090269<br>KASSINGER, ROBERTA<br>9225 EAST VAN EMMON<br>YORKVILLE  IL  60560 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040315084-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684849 - 10218873<br>KASSLY, RUSSELL<br>1109 SE 18TH TERR<br>CAPE CORAL  FL  00003-3990 | POTENTIAL REFUND CLAIM | Disputed | $51.66 |
| 1472923 - 10029163<br>KASTEN, JAMIE HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668511 - 10178633<br>KASTER, KAY<br>314 DODGEVILLE ST<br>HIGHLAND  WI  53543 9711 | POTENTIAL REFUND CLAIM | Disputed | $4.22 |
| 1484495 - 10040735<br>KASTRATI, BESNIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1134217 - 10169840<br>KASW<br>DEPT LA 21480<br>PASADENA  CA  91185-1480 | EXPENSE PAYABLE | | $9,268.61 |
| 1496317 - 10049584<br>KASZA, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481554 - 10037794<br>KATANICH, JEFF WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495409 - 10048676<br>KATCHEVER, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329724 - 10090261<br>KATEN, CARI<br>628 SCHULTZ COURT<br>FORISTELL  MO  63348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031108166-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331846 - 10092383<br>KATEZ, MIKE<br>58 HOLLOW PINE DR<br>DEBARY  FL  32713 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051139527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692529 - 10213689<br>KATHERIN, DOYLE<br>18115 BULLA RD A<br>SOUTH BEND  IN  46637-5483 | POTENTIAL REFUND CLAIM | Disputed | $13.86 |
| 2693732 - 10213766<br>KATHERIN, FREIBERGER<br>9911 RICHARDSON<br>RICHMOND  IL  60071-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.44 |
| 2694316 - 10209427<br>KATHERIN, MARTON<br>WEST END AVE 12A<br>NEW YORK  NY  10025-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.21 |
| 1372882 - 10175238<br>KATHERINE ANN MCCAW<br>Attn MCCAW, KATHERINE, ANN<br>28201 WELLINGTON ST<br>FARMINGTON HILLS  MI  48334-3266 | UNCASHED DIVIDEND | Disputed | $8.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372884 - 10175742<br>KATHERINE BUFFALINE CUST<br>Attn BUFFALINE, KATHERINE<br>DOMINICK BUFFALINE<br>UNIF TRF MIN ACT NY<br>4 CRESTWOOD DR<br>TROY  NY  12180 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 1372884 - 10176560<br>KATHERINE BUFFALINE CUST<br>Attn BUFFALINE, KATHERINE<br>DOMINICK BUFFALINE<br>UNIF TRF MIN ACT NY<br>4 CRESTWOOD DR<br>TROY  NY  12180 | UNCASHED DIVIDEND | Disputed | $5.30 |
| 1372883 - 10175970<br>KATHERINE BUFFALINE CUST<br>Attn BUFFALINE, KATHERINE<br>CHRISTINA BUFFALINE<br>UNIF TRF MIN ACT NY<br>4 CRESTWOOD AVE<br>TROY  NY  12180-8306 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 1372896 - 10175239<br>KATHERINE H FOWLER<br>Attn FOWLER, KATHERINE, H<br>PO BOX 1545<br>WALLACE  NC  28466-3545 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372898 - 10174989<br>KATHLEEN HARDY<br>Attn HARDY, KATHLEEN<br>5645 56TH WAY<br>WEST PALM BEACH  FL  33409-7115 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1372898 - 10176372<br>KATHLEEN HARDY<br>Attn HARDY, KATHLEEN<br>5645 56TH WAY<br>WEST PALM BEACH  FL  33409-7115 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1372899 - 10175240<br>KATHLEEN J DATTILO<br>Attn DATTILO, KATHLEEN, J<br>10085 AMELIA MANOR CT<br>MECHANICSVILLE  VA  23116-5198 | UNCASHED DIVIDEND | Disputed | $24.96 |
| 1372905 - 10175490<br>KATHLEEN M WHITESIDE<br>Attn WHITESIDE, KATHLEEN, M<br>406 S ALABAMA AVE<br>MARTINSBURG  WV  25401-1912 | UNCASHED DIVIDEND | Disputed | $6.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372906 - 10176577<br>KATHLEEN MADDEN BAUMEISTER CUST<br>Attn BAUMEISTER, KATHLEEN,<br>JEFFREY PATRICK BAUMEISTER UND<br>NEW YORK UNIF GIFT MIN ACT<br>64 LEISURE WAY<br>MOHEGAN LAKE   NY   10547-1210 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1372906 - 10175743<br>KATHLEEN MADDEN BAUMEISTER CUST<br>Attn BAUMEISTER, KATHLEEN,<br>JEFFREY PATRICK BAUMEISTER UND<br>NEW YORK UNIF GIFT MIN ACT<br>64 LEISURE WAY<br>MOHEGAN LAKE   NY   10547-1210 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 2668050 - 10179586<br>KATHLEEN, F<br>8600 SHAKESPEARE DR<br>ORANGE   TX   77632-0455 | POTENTIAL REFUND CLAIM | Disputed | $36.22 |
| 2667204 - 10179496<br>KATHLEEN, M<br>2740 VZ COUNTY ROAD #4714<br>BEN WHEELER   TX   75754 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2695791 - 10208054<br>KATHRINE, DEMING<br>1545 S COACHLIGHT DR<br>NEW BERLIN   WI   53151-9115 | POTENTIAL REFUND CLAIM | Disputed | $20.44 |
| 1372908 - 10174990<br>KATHRYN A ROSE CUST<br>Attn ROSE, KATHRYN, A<br>ASHLEY ANN ROSE<br>UNDER GA TRF MIN ACT<br>272 BIRCHMORE WALK<br>LAWRENCEVILLE   GA   30044-4584 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 2694345 - 10205101<br>KATHRYN, BUERGERT<br>320 EAST 56TH STREET 3B<br>NEW YORK   NY   10022-4108 | POTENTIAL REFUND CLAIM | Disputed | $216.72 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694661 - 10210871<br>KATHRYN, DILLON<br>2009 JEFFERSON PARK AVE<br>CHARLOTTESVILLE  VA  22903-3005 | POTENTIAL REFUND CLAIM | Disputed | $7.07 |
| 2667226 - 10177375<br>KATHRYN, G<br>404 NE 4TH ST<br>ANDREWS  TX  79714-5312 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2695082 - 10206584<br>KATHRYN, SISCO<br>401 ROBINSON ST<br>WILMINGTON  DE  19801-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.23 |
| 1372909 - 10175241<br>KATHY A LUEHS<br>Attn LUEHS, KATHY, A<br>1383 WATER LILY WAY<br>CONCORD  CA  94521-4232 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1372911 - 10176262<br>KATHY G HOULIHAN<br>Attn HOULIHAN, KATHY, G<br>1 RUTH LN<br>DOWNINGTON  PA  19335-3209 | UNCASHED DIVIDEND | Disputed | $1.23 |
| 1372911 - 10174739<br>KATHY G HOULIHAN<br>Attn HOULIHAN, KATHY, G<br>1 RUTH LN<br>DOWNINGTON  PA  19335-3209 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2691796 - 10204883<br>KATHY, BAILEY<br>391 MANCHESTER RD 129<br>POUGHKEEPSIE  NY  12603-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.68 |
| 2692534 - 10204980<br>KATHY, INZERILLO<br>P0 BOX 22162<br>TAMPA  FL  33622-2162 | POTENTIAL REFUND CLAIM | Disputed | $16.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667588 - 10177958<br>KATHY, M<br>5104 W STAN SCHLUETER LOOP<br>KILLEEN  TX  76549-4713 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2697265 - 10211119<br>KATHY, STONE<br>1620 E CENTRAL ST<br>SPRINGFIELD  MO  65802-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 2695162 - 10212412<br>KATHYN, MUSICK<br>PO BOX 792<br>WALLISVILLE  TX  77597-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.20 |
| 2690786 - 10213556<br>KATIC, PETER<br>7536 JEFFERSON AVENUE<br>HAMMOND  IN  46324 | POTENTIAL REFUND CLAIM | Disputed | $244.00 |
| 1372912 - 10174470<br>KATIE BROOK YOUNG<br>Attn YOUNG, KATIE, BROOK<br>1907 LION ST<br>SHELBY  NC  28150-4971 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334533 - 10095070<br>KATIE SORENSEN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060718248-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699257 - 10212722<br>KATIE, MCCULLOUGH<br>5780 S WINDS DR 142<br>MENTOR  OH  44060-8512 | POTENTIAL REFUND CLAIM | Disputed | $261.86 |
| 2692926 - 10206444<br>KATIE, MCNEILL<br>10702 STONE CANYON 250<br>DALLAS  TX  75230-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653    Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492862 - 10065858<br>KATIYAR, VIBHA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331207 - 10091744<br>KATNIK, BRADLEY W<br>4517 CAVALLON WAY<br>ACWORTH  GA  30101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061205563-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372913 - 10174991<br>KATO YIP<br>Attn YIP, KATO<br>847 CASTRO ST APT 2<br>SAN FRANCISCO  CA  94114-2844 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 1497497 - 10050764<br>KATOLICK, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697888 - 10216234<br>KATRAGADDA, APARNA<br>8705 SAMUEL BISHOP DR<br>AUSTIN  TX  78736-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.80 |
| 2669653 - 10180269<br>KATRAK, YEZDI<br>13 VICTORIA PL<br>FORT LEE  NJ  07024-0000 | POTENTIAL REFUND CLAIM | Disputed | $582.98 |
| 2333286 - 10093823<br>KATRINA HUMPHREY<br>MEMPHIS  TN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050800444-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332676 - 10093213<br>KATRINA MARTIN<br>WEST PALM BEACH  FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040716305-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475752 - 10031992<br>KATS, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481746 - 10037986<br>KATSANOS, ALEX JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503455 - 10056154<br>KATSEVMAN, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1137945 - 10171663<br>KATU TV<br>FISHER COMMUNICATIONS PORTLAND<br>PO BOX 94394<br>SEATTLE  WA  98124-6694 | EXPENSE PAYABLE | | $4,364.75 |
| 2692370 - 10215021<br>KATULICH, DOUG<br>9227 SUNFLOWER DR<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.70 |
| 2691864 - 10216112<br>KATURAH, MILES<br>10 W GOLDSTRIP DR<br>MAULDIN  SC  29662-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.50 |
| 1167447 - 10171458<br>KATY MILLS MALL LIMITED<br>PARTNERSHIP<br>PO BOX 100554<br>ATLANTA  GA  30384-0554 | EXPENSE PAYABLE | | $61,765.00 |
| 1361077 - 10016189<br>KATY MILLS MALL LIMITED<br>PARTNERSHIP<br>Attn LEWIS HIRT<br>C/O THE MILLS CORPORATION<br>ATTN: GENERAL COUNSEL<br>5425 WISCONSIN AVENUE, SUITE 500<br>CHEVY CHASE  MD  20815 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361365 - 10016477<br>KATZ (PYLON SIGN)<br>Attn NO NAME SPECIFIED<br>505 SCHUTT ROAD EXTENSION<br>ATTN: KEITH WORONOFF<br>MIDDLETON NY 10940 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1317784 - 10188777<br>KATZ, DANIELLE MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $137.84 |
| 2689284 - 10223197<br>KATZ, MATTHEW<br>105 WHEELOCK ST.<br>MANCHESTER NH 03102-0000 | POTENTIAL REFUND CLAIM | Disputed | $553.19 |
| 1496635 - 10049902<br>KATZ, SCOTT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464977 - 10021506<br>KATZ, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510164 - 10062210<br>KAUFFMAN, JEREMY ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470470 - 10026710<br>KAUFFMAN, MATTHEW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493084 - 10163935<br>KAUFFMAN, ROBERT JR.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493084 - 10066030<br>KAUFFMAN, ROBERT JR.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495397 - 10048664<br>KAUFMAN, DARREN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329747 - 10090284<br>KAUFMAN, JENNIFER<br>7131 ORAN DR<br>GRAND RAPIDS  MI  49548 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050731126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503293 - 10055992<br>KAUFMAN, SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469036 - 10025276<br>KAUFMAN, TIFFANY RACHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367159 - 10185659<br>KAUFMANN, JEFF<br>4112 MAVERICK AVE<br>SARASOTA  FL  34233-1547 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1482736 - 10038976<br>KAUFMANN, MELISSA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506706 - 10059218<br>KAUFMANN, VALERIE LORI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696706 - 10205799<br>KAUNG, HAUNG<br>201 WEST ST<br>HUTTO  TX  78634-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1468064 - 10024304<br>KAUP, ANDREW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493159 - 10066080<br>KAUPA, BRIAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493159 - 10164259<br>KAUPA, BRIAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1508179 - 10060399<br>KAUR, KULJIT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689014 - 10220181<br>KAUR, MANINDER<br>542 PARKSIDE DRIVE<br>JERICHO  NY  11753-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.52 |
| 2700177 - 10214399<br>KAUR, MANVINDE<br>7630 S 259TH ST<br>KENT  WA  98032-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.11 |
| 1504884 - 10057583<br>KAUS, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670191 - 10181405<br>KAUTEN, CHERYL<br>36523 SAMOA DR<br>STERLING HEIGHTS  MI  48312-3050 | POTENTIAL REFUND CLAIM | Disputed | $95.12 |
| 1476391 - 10032631<br>KAUTH, DANIELLE MEGHANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331464 - 10092001<br>KAUTLER, JOHN<br>45 WHEAT FIELD CIRCLE<br>CALLAWASSIE ISLAND  SC  29910 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070535681-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689542 - 10218191<br>KAUTZ, WAYNE<br>400 BLASE APT 3<br>ST.LOUIS  MO  63147 | POTENTIAL REFUND CLAIM | Disputed | $36.79 |
| 1498659 - 10051926<br>KAUZLARIC, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497533 - 10050800<br>KAVAKY, VICTOR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367529 - 10188464<br>KAVANAGH, DAVID<br>3250 COUNTY ROAD 1<br>DUNEDIN  FL  34698 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1481225 - 10037465<br>KAVANAGH, KRISTEN MARION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686055 - 10221958<br>KAVANAUGH, JAMES<br>44 LOIS PLACE<br>MASSAPEQUA  NY  11758-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.45 |
| 1289871 - 10189618<br>KAVANAUGH, LINDLEY RAE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.31 |
| 2331827 - 10092364<br>KAVANAUGH, MICHAEL<br>114 NEWBURG AVENUE<br>CATONSVILLE  MD  21228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040602822-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473060 - 10029300<br>KAVELINES, GIRARD B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491645 - 10046000<br>KAVELOSKI, ASHLEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481338 - 10037578<br>KAVULICH, ANDREW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681735 - 10219538<br>KAVUU, STEVE<br>724 E INDEPENDECE DR.<br>1<br>PALATINE  IL  60074-0000 | POTENTIAL REFUND CLAIM | Disputed | $445.89 |
| 2683032 - 10224009<br>KAVYANI, ARIAGOLE<br>6501 ADELPHI ROAD<br>UNIVERSITY PARK  MD  20782-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481320 - 10037560<br>KAWA, DUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469900 - 10026140<br>KAWALEC, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372919 - 10175491<br>KAY A MORRISON<br>Attn MORRISON, KAY, A<br>5532 SPRINGDALE RD<br>CINCINNATI  OH  45251-1824 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1364860 - 10187885<br>KAY, DENISE E<br>4545 WORNALL RD APT 811<br>KANSAS CITY  MO  64111-3209 | POTENTIAL REFUND CLAIM | Disputed | $43.00 |
| 1058648 - 10085207<br>KAY, LAUREN ASHLEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $112.30 |
| 1488739 - 10164843<br>KAY, MINDY CHRISTINA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488739 - 10064568<br>KAY, MINDY CHRISTINA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691135 - 10213544<br>KAY, MOBILE<br>1421 PERDITA WAY<br>GREER  SC  29650-4564 | POTENTIAL REFUND CLAIM | Disputed | $117.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497015 - 10050282<br>KAY, STEPHEN BARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329832 - 10090369<br>KAY, WILLIAM<br>1331 KINGSLAND AVE<br>SAINT LOUIS  MO  63133 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050201440-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700187 - 10215653<br>KAYAL, AJIT<br>506 W COUNTRY CLUB LN<br>WALLINGFORD  PA  19086-6509 | POTENTIAL REFUND CLAIM | Disputed | $251.74 |
| 2334984 - 10181609<br>KAYAL, AJIT P<br>506 W COUNTRY CLUB LN<br>WALLINGFORD  PA  19086 | POTENTIAL REFUND CLAIM | Disputed | $251.74 |
| 1471137 - 10027377<br>KAYAT, ANTHONY GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670150 - 10178258<br>KAYE, JONATHAN<br>5794 JEFFERSON COMMONS AV<br>KALAMAZOO  MI  490060000 | POTENTIAL REFUND CLAIM | Disputed | $49.70 |
| 1364861 - 10182675<br>KAYE, VALERIE R<br>7977 W WACKER RD UNIT 263<br>PEORIA  AZ  85381-4072 | POTENTIAL REFUND CLAIM | Disputed | $13.48 |
| 2702942 - 10210222<br>KAYGUSUZ, SERKAN<br>2236 CASTLE ROCK SQ<br>RESTON  VA  20191-2216 | POTENTIAL REFUND CLAIM | Disputed | $69.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3565    Entity: 5.1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691489 - 10215008<br>KAYIHURA, MICHAEL<br>1438 BAILEY CIR<br>HIGH POINT  NC  27262-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.17 |
| 2667408 - 10180553<br>KAYLA, BRADLEY<br>815 SAINT ANDREWS RD<br>KINGWOOD  TX  77339-3907 | POTENTIAL REFUND CLAIM | Disputed | $5.20 |
| 2669442 - 10180776<br>KAYS, SHAWN<br>3201 HARGROVE RD E<br>2705<br>TUSCALOOSA  AL  354050000 | POTENTIAL REFUND CLAIM | Disputed | $94.97 |
| 1035919 - 10174035<br>KAZ, INCORPORATED<br>ONE VAPOR TRAIL<br>HUDSON  NY  12534 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $259,257.00 |
| 1368091 - 10185766<br>KAZAKOV, GENE<br>3350 N CARRIAGEWAY DR UNIT 216<br>ARLINGTON HEIGHT  IL  60004-1545 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 1475877 - 10032117<br>KAZANSKIY, STANISLAV E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690305 - 10205945<br>KAZEE, BILL<br>411 HARBOR LIGHTS DR<br>ORMOND BEACH  FL  32174-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.93 |
| 1493721 - 10167283<br>KAZELSKIS, WILLIAM SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493721 - 10066494<br>KAZELSKIS, WILLIAM SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471594 - 10027834<br>KAZER, MASON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332996 - 10093533<br>KAZES, CHRIS<br>163 DOUNEY DR<br>APT A-1<br>MANCHESTER  CT  6040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060103172-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468082 - 10024322<br>KAZMIE, TAHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481154 - 10037394<br>KAZUNAS, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1205766 - 10169774<br>KB COLUMBUS I CC LLC<br>PO BOX 512470<br>C/O CHARLES DUNN<br>LOS ANGELES  CA  90051-0470 | EXPENSE PAYABLE | | $43,104.77 |
| 1360395 - 10015509<br>KB COLUMBUS I-CC<br>Attn CHRISTINE MORENDO<br>C/O CHARLES DUNN REAL ESTATE<br>SERVICES<br>ATTN: CHRISTINE MORENDO<br>800 WEST SIXTH STREET, 5TH FLOOR<br>LOS ANGELES  CA  90017 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159419 - 10169885<br>KBCW TV<br>PO BOX 100970<br>PASADENA  CA  91189-0970 | EXPENSE PAYABLE | | $10,178.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361142 - 10016254<br>KC BENJAMIN REALTY LLC<br>Attn DAVID ESKENAZI, VICE<br>C/O SANDOR DEVELOPMENT<br>COMPANY<br>2220 NORTH MERIDIAN STREET<br>INDIANAPOLIS  IN  46208 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106113 - 10171600<br>KCAL TV<br>PO BOX 100951<br>PASADENA  CA  91189-0951 | EXPENSE PAYABLE | | $50,065.00 |
| 1121065 - 10170291<br>KCBS TV<br>PO BOX 100729<br>PASADENA  CA  91189-0729 | EXPENSE PAYABLE | | $47,600.00 |
| 2707587 - 10139951<br>KCMO WATER SERVICES DEPARTMENT<br>P.O. BOX 219896<br>KANSAS CITY  MO  64121-9896 | UTILITIES | | $680.92 |
| 1161604 - 10169710<br>KCNC TV<br>21249 NETWORK PL<br>CHICAGO  IL  60673-1249 | EXPENSE PAYABLE | | $8,500.00 |
| 1128922 - 10169358<br>KCOP<br>4480 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $6,545.00 |
| 1168824 - 10169680<br>KCPQ TV<br>FILE 30697<br>PO BOX 60000<br>SAN FRANCISCO  CA  94160 | EXPENSE PAYABLE | | $5,780.00 |
| 1167719 - 10170306<br>KCRA<br>PO BOX 39000<br>DEPT 05983<br>SAN FRANCISCO  CA  94139-5983 | EXPENSE PAYABLE | | $7,565.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1121320 - 10170377<br>KDAF CW33<br>PO BOX 970585<br>DALLAS  TX  75397-0585 | EXPENSE PAYABLE | | $29,826.50 |
| 1144665 - 10171671<br>KDFI TV<br>PO BOX 844865<br>DALLAS  TX  75284-4865 | EXPENSE PAYABLE | | $3,315.00 |
| 1160261 - 10171350<br>KDFW FOX 4<br>PO BOX 844824<br>DALLAS  TX  75284-4824 | EXPENSE PAYABLE | | $10,157.50 |
| 1143745 - 10170393<br>KDMX FM<br>PO BOX 847572<br>CLEAR CHANNEL RADIO - DALLAS<br>DALLAS  TX  75284-7572 | EXPENSE PAYABLE | | $19,381.70 |
| 1098196 - 10171661<br>KDNL TV<br>1215 COLE ST<br>ST LOUIS  MO  63106 | EXPENSE PAYABLE | | $828.75 |
| 1368948 - 10188354<br>KDOUH, TAREK<br>4004 LAPHAM ST<br>DEARBORN  MI  48126-3471 | POTENTIAL REFUND CLAIM | Disputed | $4.55 |
| 1129995 - 10169396<br>KDVR TV-31<br>13407 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $13,430.00 |
| 1475277 - 10031517<br>KEAHEY, TANGELA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685695 - 10222893<br>KEANE, BRIAN<br>21184 PONTE VISTA CIRCLE<br>BOCA RATON  FL  33428-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.77 |
| 1505615 - 10058314<br>KEANE, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686358 - 10223933<br>KEAR, BRITTNEY<br>2030 MANGO CIR.<br>FAYETTEVILLE  NC  28304-0000 | POTENTIAL REFUND CLAIM | Disputed | $190.83 |
| 1463835 - 10020364<br>KEARN, LORYA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473839 - 10030079<br>KEARNEY, NOELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476675 - 10032915<br>KEARNS, AUSTIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680565 - 10221397<br>KEARNS, RYAN<br>24 THORNDALE PLACE<br>THORNDALE  PA  19372-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.32 |
| 1479809 - 10036049<br>KEARSE, RANDY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483151 - 10039391<br>KEATING, BRANDON FORREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506828 - 10059316<br>KEATING, CHRISTINA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488458 - 10167714<br>KEATING, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488458 - 10164019<br>KEATING, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488458 - 10064287<br>KEATING, MICHAEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496569 - 10049836<br>KEATING, RYAN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1274028 - 10189759<br>KEATON JR, GILBERT R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $190.37 |
| 2332660 - 10093197<br>KEATON, DION<br>64 BEACON TERRACE<br>SPRINGFIELD MA 1119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477690 - 10033930<br>KEATON, LAQUAN LACOUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695989 - 10209556<br>KEATON, MARK<br>72 POPLAR AVE<br>HACKENSACK  NJ  07601-4707 | POTENTIAL REFUND CLAIM | Disputed | $155.51 |
| 2684455 - 10216856<br>KEATON, MICHAEL<br>714 TAMARACK DRIVE<br>FAYETTEVILLE  NC  28311-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.15 |
| 2330578 - 10091115<br>KEATON, XAVIER<br>1703 GENITO RALLY DRIVE<br>POWHATAN  VA  23139 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050448642-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681892 - 10219559<br>KEBEDE, ESTIFANO<br>403 BELVEDERE RD<br>HARRISBURG  PA  17109-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.98 |
| 1489516 - 10065181<br>KECK MCDOUGALD, SHERRI L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501894 - 10066708<br>KECK, DAVID C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501894 - 10163881<br>KECK, DAVID C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501894 - 10167851<br>KECK, DAVID C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1467763 - 10024075<br>KECK, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681961 - 10216614<br>KEDWARD, JOHN<br>1405 WALNUT ST.<br>GARLAND  TX  75042-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.25 |
| 1368376 - 10182707<br>KEDZIERZAWSKI, ADAM<br>5343 W MELROSE ST<br>CHICAGO  IL  60641-4115 | POTENTIAL REFUND CLAIM | Disputed | $5.29 |
| 1490342 - 10065405<br>KEECH, DEREK MONROE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479076 - 10035316<br>KEECH, LAWRENCE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464730 - 10021259<br>KEEFE, CASEY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496413 - 10049680<br>KEEFE, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491914 - 10046269<br>KEEFE, EDWARD N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500034 - 10053301<br>KEEFE, MATTHEW DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506062 - 10058761<br>KEEFE, ROBERT P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463799 - 10095564<br>KEEFE, RONALD<br>29 VLEECKER STREET<br>JERSETY CITY   NJ   07307 | LITIGATION<br>CASE NO: YLB/52679  /L;<br>SUPERIOR COURT OF NJ, LAW<br>DIVISION HUDSON COUNTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693714 - 10214654<br>KEEGAN, THOMAS<br>PO BOX<br>BRADENTON  FL  34270 | POTENTIAL REFUND CLAIM | Disputed | $222.59 |
| 1369694 - 10182656<br>KEEGIN, CINDY<br>6501 RED HOOK PLZ STE 201<br>SAINT THOMAS  VI  00802-1305 | POTENTIAL REFUND CLAIM | Disputed | $59.00 |
| 1478633 - 10034873<br>KEEL, ELLERY CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489558 - 10044237<br>KEEL, WYLITA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364862 - 10183764<br>KEELEN, ALLAN M<br>1717 2ND ST S<br>JACKSONVILLE BEA   FL   32250-6108 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 1473555 - 10029795<br>KEELER, STEVEN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693791 - 10206945<br>KEELEY, DONALD<br>7401 W 101ST ST<br>MINNEAPOLIS   MN   55438-2504 | POTENTIAL REFUND CLAIM | Disputed | $29.60 |
| 1486749 - 10042989<br>KEELEY, JEREMY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1057249 - 10085991<br>KEELEY, STEPHEN LAWRENCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $0.72 |
| 2666727 - 10179446<br>KEELING JR, ROBERT L<br>PO BOX 196<br>MEDINA   TX   78055-0196 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1467188 - 10023646<br>KEELING, BRANDON MEREDITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474317 - 10030557<br>KEELING, DAMION ANTOINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3565 3       Entity: F 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328961 - 10089498<br>KEELING, STEPHANIE<br>5813 HUDSON LAKE DR<br>LOUISVILLE  KY  40291 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061053167-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499219 - 10052486<br>KEEN, BRUCE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484592 - 10040832<br>KEEN, CHRISTOPHER STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471290 - 10027530<br>KEENAN, BRYAN GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689971 - 10212001<br>KEENAN, MIKE<br>3911 HEATHER DR<br>GREENVILLE  DE  19807 | POTENTIAL REFUND CLAIM | Disputed | $449.97 |
| 1469978 - 10026218<br>KEENAN, SHAWN WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474941 - 10031181<br>KEENAN, TOM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1213693 - 10171848<br>KEENE SENTINEL, THE<br>PO BOX 546<br>KEENE  NH  03431-0546 | EXPENSE PAYABLE | | $1,439.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206106 - 10171182<br>KEENE, CITY OF<br>3 WASHINGTON ST<br>KEENE   NH   03431 | EXPENSE PAYABLE | | $75.00 |
| 2332274 - 10092811<br>KEENE, GORDON<br>6501 WILLOW RIDGE RD<br>HUNTSVILLE  AL  35806 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070863760-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665094 - 10178870<br>KEENE, JAMES A<br>1150 GALAPAGO ST APT 301<br>DENVER  CO  80204-3576 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 1473245 - 10029485<br>KEENE, RASHAWN JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498679 - 10051946<br>KEENE, SEAN ELLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664905 - 10177767<br>KEERAN, JOSHUA<br>4932 ABERDEEN DR.<br>RACINE  WI  534020000 | POTENTIAL REFUND CLAIM | Disputed | $28.55 |
| 1245950 - 10188715<br>KEESEE, ANDREW JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $72.75 |
| 1477526 - 10033766<br>KEESY, FRED W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664709 - 10178836<br>KEETER, JOE<br>1101 PEACH ST<br>WAURIKA  OK  73573-1447 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 1464660 - 10021189<br>KEETER, WALTER BRADFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474865 - 10031105<br>KEETON JR, DAVID WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034505 - 10173846<br>KEF AMERICA INC<br>Attn FRED MOUFANG<br>10 TIMBER LANE<br>MARLBORO  NJ  07866 | MERCHANDISE PAYABLE | | $37,555.22 |
| 2686326 - 10218188<br>KEGERISE, MICHAEL<br>59 RIDGE DRIVE<br>MOHRSVILLE  PA  00001-9541 | POTENTIAL REFUND CLAIM | Disputed | $28.86 |
| 2684215 - 10217806<br>KEGERISE, MICHAEL<br>59 RIDGE DR.<br>MOHRSVILLE  PA  19541-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.91 |
| 1096437 - 10170813<br>KEGL FM<br>CLEAR CHANNEL BROADCASTING INC<br>PO BOX 847572<br>DALLAS  TX  75284-7572 | EXPENSE PAYABLE | | $13,027.75 |
| 2706721 - 10137604<br>KEGLE, TODD<br>3303 BIG SKY PASS<br>MISSOURI CITY  TX  77459 | LITIGATION<br>CLAIM NUMBER: YLB/67857    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498352 - 10051619<br>KEGLEY, BRYAN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489295 - 10044048<br>KEGLEY, JAY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477055 - 10033295<br>KEHL, CHRISTOPHER W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706814 - 10137697<br>KEHOE, ELEANOR<br>14 HIGHCROFT RD<br>BARRIE   ON   L4N 2X4 | LITIGATION<br>CLAIM NUMBER: YRT/00619    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473771 - 10030011<br>KEHOE, LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482399 - 10038639<br>KEHR III, THOMAS W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333919 - 10094456<br>KEHREN, BRIAN<br>23 MINOOKA ST.<br>PITTSBURGH  PA  15210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040919340-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508246 - 10060466<br>KEIFER, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331132 - 10091669<br>KEIL, TEMEDRIA<br>3010 N. DUKE ST<br>DURHAM  NC  27704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060308856-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486071 - 10042311<br>KEILHOFER, KEVIN HEINZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499921 - 10053188<br>KEILMAN, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364863 - 10186218<br>KEIM, JUNIA J<br>4400 BROAD ST LOT 14<br>SUMTER  SC  29154-1533 | POTENTIAL REFUND CLAIM | Disputed | $9.64 |
| 1467755 - 10063555<br>KEIM, SEAN CLEARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484927 - 10041167<br>KEIPERT, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373422 - 10175511<br>KEIRON DEWAR<br>Attn DEWAR, KEIRON<br>10 KNOWE VIEW<br>OCHILTREE<br>CUMNOCK<br>EAST AYRSHIRE L0  KA18 2AU | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2706696 - 10137579<br>KEISEL, KASSANDER<br>605 SAVANNAH LAKES DRIVE<br>BOYNTON BEACH  FL  33436 | LITIGATION<br>CLAIM NUMBER: YLB/66669    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487692 - 10043932<br>KEISTER, CHRISTOPHER JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468753 - 10024993<br>KEISTER, JOSEPH PEARCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693134 - 10214093<br>KEITGES, DIEDRE<br>30420 BERMONT RD<br>PUNTA GORDA  FL  33982-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.06 |
| 1373423 - 10175763<br>KEITH A HERREL<br>Attn HERREL, KEITH, A<br>17111 NORTHFIELD LN<br>HUNTINGTON BEACH  CA  92647-5532 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1373424 - 10175512<br>KEITH B MOWER<br>Attn MOWER, KEITH, B<br>6162 S PARKWOOD DR<br>KEARNS  CO  81118 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 2359389 - 10176471<br>KEITH BARRICK<br>3186 FOREST BREEZE WAY<br>ST CLOUD  FL  34771-7742 | UNCASHED DIVIDEND | Disputed | $4.63 |
| 1373436 - 10174487<br>KEITH E BARRICK<br>Attn BARRICK, KEITH, E<br>3186 FOREST BREEZE WAY<br>ST CLOUD  FL  34771-7742 | UNCASHED DIVIDEND | Disputed | $2.44 |
| 1373437 - 10175513<br>KEITH J ORLINSKI<br>Attn ORLINSKI, KEITH, J<br>301 N HIGH ST<br>BALTIMORE  MD  21202-4801 | UNCASHED DIVIDEND | Disputed | $2.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334532 - 10095069<br>KEITH SHELTON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040810655-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334531 - 10095068<br>KEITH TAYLOR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060628607-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681413 - 10221162<br>KEITH, AARON<br>2610 S 70TH ST.<br>36<br>LINCOLN  NE  68506-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.45 |
| 1481446 - 10037686<br>KEITH, ANTHONY LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692307 - 10209255<br>KEITH, BLANDEBURGO<br>18A CEDAR AVE<br>MEDFORD  NY  11763-3502 | POTENTIAL REFUND CLAIM | Disputed | $7.26 |
| 2664568 - 10177217<br>KEITH, BLUM<br>2612 W HORIZON RD<br>HEBRON  KY  41048-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.82 |
| 1494801 - 10048068<br>KEITH, BRETT JAYMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331176 - 10091713<br>KEITH, BRIAN<br>8509 NEUSE GARDEN DR.<br>RALEIGH  NC  27616 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050405248-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333536 - 10094073<br>KEITH, CHRIS<br>803 PATUXENT RUN CIRCLE<br>ODENTON  MD  21113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050825773-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695534 - 10205189<br>KEITH, COPELAND<br>802 S INTERNATIONAL BLVD #<br>WESLACO  TX  78596-8623 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2694716 - 10210875<br>KEITH, DUGGER<br>2817 EXECUTIVE DR<br>PORT HAYWOOD  VA  23138-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.36 |
| 2667517 - 10179021<br>KEITH, JACKSON<br>11226 GRAY WOLF TRAIL<br>COLLEGE STA  TX  77845-3945 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2680625 - 10221403<br>KEITH, JACQUIRA<br>145 HUDSON STREET<br>PHILLIPSBURG  NJ  08865-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.64 |
| 2689343 - 10224229<br>KEITH, JEREMY<br>1434 S BUSSE RD 2K<br>MOUNT PROSPECT  IL  60056 | POTENTIAL REFUND CLAIM | Disputed | $64.35 |
| 1486888 - 10043128<br>KEITH, JESSICA RICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490287 - 10044767<br>KEITH, JOE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472694 - 10028934<br>KEITH, JORDAN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698727 - 10215528<br>KEITH, PONITZ<br>4375 ARROW AVE<br>SARASOTA  FL  34232-2565 | POTENTIAL REFUND CLAIM | Disputed | $9.44 |
| 2679501 - 10223258<br>KEITH, PRESTON<br>244 MARVIN COVE<br>HUTTO  TX  78634-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.53 |
| 1368143 - 10183535<br>KEITH, STEAVE<br>2309 RFD<br>LONG GROVE  IL  60047-8347 | POTENTIAL REFUND CLAIM | Disputed | $14.16 |
| 2703310 - 10207107<br>KEITH, TIM | POTENTIAL REFUND CLAIM | Disputed | $34.91 |
| 2694681 - 10207979<br>KEITH, WILTZ<br>6101 TULLIS DR<br>NEW ORLEANS  LA  70131-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.47 |
| 2744140 - 10176926<br>KEITT, SHAUNCY M<br>12 ELSINORE AVE<br>GLEN COVE  NY  11542 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2683298 - 10223630<br>KEJERA, KAWSUI<br>1201 S HIGHLAND AVE<br>APT D<br>BERWYN  IL  60402-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478157 - 10034397<br>KEJRIWAL, MONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364864 - 10187886<br>KEKAHIO, JAMIE L<br>801 HOOMALIMALI ST<br>PEARL CITY  HI  96782-2154 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1507752 - 10059972<br>KELBLE, CHAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490969 - 10045324<br>KELCH, LOGAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468189 - 10024429<br>KELCHNER, AARON DRAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468672 - 10024912<br>KELCHNER, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492118 - 10046473<br>KELL, ZACH PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369817 - 10183525<br>KELLAM, PATRICIA<br>1498 BLUEWATER RD<br>HARRISONBURG  VA  22801-8645 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477923 - 10034163<br>KELLAR, KRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483296 - 10039536<br>KELLEHER, ADAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503556 - 10056255<br>KELLEHER, KIMBERLY JUSTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680965 - 10223403<br>KELLEHERJR, BRIAN<br>3604 TYSON<br>TAMPA  FL  33611-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.49 |
| 1489425 - 10065160<br>KELLEMS, LYLE MATT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2693836 - 10210856<br>KELLENBERGER, ARTHUR<br>2634 E CRESTLINE DR<br>BELLINGHAM  WA  98226-4260 | POTENTIAL REFUND CLAIM | Disputed | $52.78 |
| 1155912 - 10171586<br>KELLER & ASSOCIATES INC, JJ<br>PO BOX 548<br>3003 W BREEZEWOOD LN<br>NEENAH  WI  54957-0548 | EXPENSE PAYABLE | | $476.96 |
| 1501717 - 10054909<br>KELLER, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653          Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330141 - 10090678<br>KELLER, ANGELA<br>3041 BEUNA VISTA<br>SPRINGFIELD  IL  62707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060244867-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488027 - 10166422<br>KELLER, ANTHONY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488027 - 10165657<br>KELLER, ANTHONY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488027 - 10063856<br>KELLER, ANTHONY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493449 - 10166905<br>KELLER, BRIAN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493449 - 10163654<br>KELLER, BRIAN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493449 - 10165951<br>KELLER, BRIAN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493449 - 10066296<br>KELLER, BRIAN G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493449 - 10167434<br>KELLER, BRIAN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1465986 - 10022515<br>KELLER, CAMRON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497651 - 10050918<br>KELLER, CHRIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493310 - 10066181<br>KELLER, DAVID A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493310 - 10167811<br>KELLER, DAVID A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1481508 - 10037748<br>KELLER, DYLAN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704629 - 10135827<br>KELLER, FISHBACK & JACKSON LLP<br>Attn KELLER, DANIEL<br>18425 BURBANK BLVD. SUITE 610<br>TARZANA   CA   91356 | LITIGATION<br>DONNELLY V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330347 - 10090884<br>KELLER, FRED<br>OKLAHOMA CITY   OK   73170 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061236181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                              Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701633 - 10210051<br>KELLER, GRACE<br>180 SUSQUEHANNA TRL<br>ALLENTOWN  PA  18104-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.81 |
| 2668928 - 10181272<br>KELLER, GRACIE<br>5945 CRITTENDEN AVE<br>INDIANAPOLIS  IN  46220-2439 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |
| 1479955 - 10036195<br>KELLER, GREGORY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493610 - 10066409<br>KELLER, JAMIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493610 - 10165658<br>KELLER, JAMIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493610 - 10166643<br>KELLER, JAMIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1496472 - 10049739<br>KELLER, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493294 - 10046990<br>KELLER, JENNIFER K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334120 - 10094657<br>KELLER, JOHN<br>66 STRASBOURG DR<br>CHEEKTOWAGA  NY  14227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070513770-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680637 - 10219437<br>KELLER, JOSHUA<br>5261 ADMIRE RD<br>THOMASVILLE  PA  17364-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.28 |
| 1482373 - 10038613<br>KELLER, JOSHUA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496576 - 10049843<br>KELLER, LAYLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486976 - 10043216<br>KELLER, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701368 - 10214256<br>KELLER, RANDY<br>PO BOX 1388<br>LIBERTY  NC  27298-1388 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1492779 - 10163992<br>KELLER, REBECCA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492779 - 10065824<br>KELLER, REBECCA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492779 - 10167391<br>KELLER, REBECCA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492779 - 10168095<br>KELLER, REBECCA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1483741 - 10039981<br>KELLER, SCOTT DYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330296 - 10090833<br>KELLER, SHERRI<br>10602 E 66TH STREET<br>APT 186<br>TULSA  OK  74133 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050325994-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2683263 - 10223192<br>KELLER, TYLER<br>25 PHILADELPHIA AVE<br>SHILLINGTON  PA  19607-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.16 |
| 2685020 - 10218894<br>KELLERMAN, CORY<br>9 SHEARWATER WAY<br>CENTEREACH  NY  11720-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.06 |
| 2743976 - 10176786<br>KELLERMAN, ROY A MD<br>701 COTTAGE GROVE RD<br>SUITE F-230<br>BLOOMFIELD  CT  6002 | POTENTIAL REFUND CLAIM | Disputed | $37.84 |
| 1509624 - 10166423<br>KELLERMAN, WILLIAM J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509624 - 10165659<br>KELLERMAN, WILLIAM J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509624 - 10067787<br>KELLERMAN, WILLIAM J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1469266 - 10025506<br>KELLETT, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1120665 - 10169787<br>KELLEY ENTERPRISES INC<br>PO BOX 1356<br>HARVEY  LA  70059 | EXPENSE PAYABLE | | $1,538.00 |
| 1483245 - 10039485<br>KELLEY, ADAM GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483082 - 10039322<br>KELLEY, ADAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467668 - 10024004<br>KELLEY, ALEXANDER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468227 - 10024467<br>KELLEY, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506272 - 10165996<br>KELLEY, BOBBY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1506272 - 10067247<br>KELLEY, BOBBY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1506272 - 10167066<br>KELLEY, BOBBY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1506272 - 10166586<br>KELLEY, BOBBY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1506272 - 10165952<br>KELLEY, BOBBY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1490797 - 10045152<br>KELLEY, COBY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680908 - 10223469<br>KELLEY, DANIELLE<br>170-34 130AVE<br>JAMAICA  NY  11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $240.68 |
| 1470518 - 10026758<br>KELLEY, DENNIS NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505156 - 10057855<br>KELLEY, DYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364865 - 10182173<br>KELLEY, EDWARD K<br>755 COLLARD VALLEY RD<br>CEDARTOWN  GA  30125-2803 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2700822 - 10215802<br>KELLEY, ELOUISE<br>PO BOX 1637<br>WHITEHOUSE  TX  75791-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.27 |
| 2685713 - 10220906<br>KELLEY, JASON<br>309 ALANNA CIRCLE<br>PANAMA CITY BEACH  FL  32408-0000 | POTENTIAL REFUND CLAIM | Disputed | $361.59 |
| 2684010 - 10219752<br>KELLEY, JEREMY<br>675 TAWBUSH RD<br>LOCUST FORK  AL  35097-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.56 |
| 1475652 - 10031892<br>KELLEY, JESSICA ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464498 - 10021027<br>KELLEY, JOE LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469449 - 10025689<br>KELLEY, JOHN ROWLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495411 - 10048678<br>KELLEY, JONATHAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060785 - 10086046<br>KELLEY, KYLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |
| 1510097 - 10062143<br>KELLEY, KYLE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1096493 - 10170815<br>KELLEY, MARK<br>2340 W O ST #27<br>LINCOLN  NE  68528 | EXPENSE PAYABLE | | $210.00 |
| 1502599 - 10067035<br>KELLEY, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502599 - 10165660<br>KELLEY, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502599 - 10166424<br>KELLEY, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1501643 - 10054860<br>KELLEY, MICHAEL LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493715 - 10167401<br>KELLEY, NICHOLAS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493715 - 10066488<br>KELLEY, NICHOLAS W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493715 - 10164168<br>KELLEY, NICHOLAS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1491489 - 10045844<br>KELLEY, NICOLE DESIREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368839 - 10185043<br>KELLEY, RANDY<br>1208 S FERN ST<br>STILLWATER  OK  74074-5020 | POTENTIAL REFUND CLAIM | Disputed | $6.68 |
| 1490821 - 10045176<br>KELLEY, RANDY DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702041 - 10209914<br>KELLEY, REBECCA<br>27457 72ND AVE<br>LAWTON  MI  49065-9631 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1469373 - 10025613<br>KELLEY, RICHARD BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691647 - 10207744<br>KELLEY, RICK<br>114 STUART ROAD NE<br>CHATTANOOGA   TN   37412 | POTENTIAL REFUND CLAIM | Disputed | $109.24 |
| 2332831 - 10093368<br>KELLEY, ROBERT<br>68 CHESTER STREET<br>ARLINGTON   MA   2476 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070308302-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480992 - 10037232<br>KELLEY, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472019 - 10028259<br>KELLEY, SARA MCCLEARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485444 - 10041684<br>KELLEY, SETH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498107 - 10051374<br>KELLEY, SETH WILLAIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681661 - 10218538<br>KELLEY, STACY<br>403 SOUTH VICKSBURG ST.<br>APT C<br>MARION   IL   00006-2959 | POTENTIAL REFUND CLAIM | Disputed | $41.83 |
| 1490381 - 10044836<br>KELLEY, STEVEN C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330772 - 10091309<br>KELLEY, TERRENCE<br>7553 GREAT SWAN COURT<br>ALEXANDRIA  VA  22306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061026098-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1275697 - 10189074<br>KELLEY, TERRY SHANE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $51.32 |
| 2665032 - 10178351<br>KELLEY, THOMAS<br>31 BRIARWOOD CIR<br>PUEBLO  CO  81005-1883 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 1498689 - 10051956<br>KELLEY, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685747 - 10218961<br>KELLEY, WESLEY<br>116 AMHERST RD<br>MORGANTON  NC  28655-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.15 |
| 1364932 - 10183771<br>KELLEY, WILLIAM A<br>1919 SECRETARIATE CT<br>CLARKSVILLE  TN  37042-7258 | POTENTIAL REFUND CLAIM | Disputed | $120.92 |
| 1467708 - 10024044<br>KELLEY-LEWIS, ANISHA SHARAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693267 - 10215128<br>KELLI, BAKER<br>619 ROOKWAY DR SE<br>GRAND RAPIDS  MI  49546-9645 | POTENTIAL REFUND CLAIM | Disputed | $25.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369270 - 10188387<br>KELLICK, JEFF<br>11313 BROOKDALE DR<br>WAYNESBORO  PA  17268-8843 | POTENTIAL REFUND CLAIM | Disputed | $29.48 |
| 1499326 - 10052593<br>KELLIHER, KEVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488011 - 10063840<br>KELLIS, MARK D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1364933 - 10186224<br>KELLOGG, KEVIN A<br>11500 SW 15TH<br>YUKON  OK  73099 | POTENTIAL REFUND CLAIM | Disputed | $7.60 |
| 1364934 - 10183772<br>KELLUM, KIM A<br>PO BOX 7665<br>TALLAHASSEE  FL  32314-7665 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1510033 - 10062079<br>KELLUM, SHAQUAY JENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1373447 - 10175989<br>KELLY A EASTMAN<br>Attn EASTMAN, KELLY, A<br>9379 HARTFORD OAKS DR<br>MECHANICSVILLE  VA  23116-6521 | UNCASHED DIVIDEND | Disputed | $12.80 |
| 1373448 - 10175007<br>KELLY A HOGG &<br>Attn HOGG, KELLY, A<br>HEATHER S HOGG JT TEN<br>3100 PORTER ST<br>RICHMOND  VA  23225-3741 | UNCASHED DIVIDEND | Disputed | $8.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5652                Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373450 - 10175260<br>KELLY A WILSON<br>Attn WILSON, KELLY, A<br>102 RUNNING CEDAR LN<br>RICHMOND   VA  23229 | UNCASHED DIVIDEND | Disputed | $0.62 |
| 2334530 - 10095067<br>KELLY ALLAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070133224-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334529 - 10095066<br>KELLY ELDRIDGE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050918204-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334516 - 10095053<br>KELLY ELSSTROM | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040730012-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497336 - 10050603<br>KELLY IV, THOMAS LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489660 - 10044315<br>KELLY JR, JOHN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464558 - 10021087<br>KELLY JR, JOHN LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373452 - 10175990<br>KELLY K BOWLES<br>Attn BOWLES, KELLY, K<br>22221 SKINQUARTER RD<br>MOSELY  VA  23120-1309 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334515 - 10095052<br>KELLY NICHOLS<br>8605 MELMONT COURT<br>GRANDBERRY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060137992-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373453 - 10175764<br>KELLY RUSSELL<br>Attn RUSSELL, KELLY<br>5001 CLEAR CREEK DR<br>MILLINGTON  TN  38053-4039 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2333774 - 10094311<br>KELLY, AIKIA<br>18805 WALKERS CHOICE<br>GAITHERSBURG  MD  20886 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050510405-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364935 - 10187058<br>KELLY, AMY R<br>515 WHITE OAK RD<br>BOLINGBROOK  IL  60440-2506 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1506047 - 10058746<br>KELLY, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482269 - 10038509<br>KELLY, ANTHONY WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481775 - 10038015<br>KELLY, ARNALDO GREG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488799 - 10064628<br>KELLY, BARRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471133 - 10027373<br>KELLY, BRADLEY LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498449 - 10051716<br>KELLY, BRANDON MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464365 - 10020894<br>KELLY, CHAD CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682543 - 10223555<br>KELLY, CODY<br>5001 SE 85TH<br>OKC  OK  73135-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.63 |
| 2334372 - 10094909<br>KELLY, COLIN<br>2 JERRY RD<br>POUGHKEEPSIE  NY  12603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060145790-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497766 - 10051033<br>KELLY, DEBORAH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511439 - 10018071<br>KELLY, DEBRA<br>303 ROUTE 94 S<br>WARWICK  NY  10990 | LITIGATION<br>CASE NO: 20062140; SUPREME<br>COURT STATE OF NEW YORK | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480113 - 10036353<br>KELLY, DEMARCUS JAMEEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493600 - 10164583<br>KELLY, DENISE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493600 - 10066399<br>KELLY, DENISE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510663 - 10062709<br>KELLY, EMILY SHAQUEENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481674 - 10037914<br>KELLY, ERIC ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698933 - 10214677<br>KELLY, FEHRMAN<br>1619 CLINE AVE<br>SCHERERVILLE  IN  46375-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.29 |
| 2667507 - 10179527<br>KELLY, FRANKLIN<br>8226 COUNTY ROAD 6830<br>LUBBOCK  TX  79407-5606 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2692570 - 10212275<br>KELLY, FRITZGER<br>1396 NEW LIFE LN<br>ROCHESTER HILLS  MI  48309-1749 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 1509520 - 10067732<br>KELLY, GRAEME<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653        Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697971 - 10214728<br>KELLY, HUNTER<br>4 CHIMNEY HILL RD<br>SHERMAN   CT   06784-1307 | POTENTIAL REFUND CLAIM | Disputed | $95.39 |
| 2331986 - 10092523<br>KELLY, JAMES<br>155 SILVER ARROW CIRCLE<br>AUSTELL   GA   30168 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060701424-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330972 - 10091509<br>KELLY, JIM<br>10 SAVERSHAM CT<br>COLUMBIA   SC   29229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061221015-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492618 - 10165192<br>KELLY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492618 - 10168304<br>KELLY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492618 - 10165997<br>KELLY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $600,000.00 |
| 1492618 - 10167249<br>KELLY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492618 - 10163849<br>KELLY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492618 - 10065743<br>KELLY, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492618 - 10167663<br>KELLY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488030 - 10165661<br>KELLY, JOHN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488030 - 10166425<br>KELLY, JOHN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488030 - 10063859<br>KELLY, JOHN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499686 - 10052953<br>KELLY, JOHN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263987 - 10189186<br>KELLY, JOHN ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $109.01 |
| 2328385 - 10088922<br>KELLY, JOSEPH<br>10931 AVONDALE<br>HOUSTON  TX  77075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505801-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501982 - 10055125<br>KELLY, JOSEPH LOMAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667951 - 10181167<br>KELLY, JOSHUA<br>10611 EAST COUNTY ROAD 95<br>MIDLAND  TX  797060000 | POTENTIAL REFUND CLAIM | Disputed | $181.73 |
| 2691347 - 10209002<br>KELLY, KEITH<br>741 NW 10TH CT<br>BOYNTON BEACH  FL  33426-2962 | POTENTIAL REFUND CLAIM | Disputed | $34.98 |
| 1510116 - 10062162<br>KELLY, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685990 - 10222925<br>KELLY, KEVIN<br>209 NW 78 TERR<br>MARGATE  FL  33063-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.80 |
| 1490052 - 10065323<br>KELLY, KEVIN DONALD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464640 - 10021169<br>KELLY, KIRSTEN RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476846 - 10033086<br>KELLY, KRISTY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480440 - 10036680<br>KELLY, KRYSTAL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485967 - 10042207<br>KELLY, LADONTA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364936 - 10186225<br>KELLY, LESLIE L<br>222 WASHINGTON ST NE<br>LEESBURG  VA  20176-2431 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2699170 - 10213037<br>KELLY, LOCK<br>3236 SHEPARD DRIVE 2<br>FORT OGLETHORPE  GA  30742-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.29 |
| 1251427 - 10189876<br>KELLY, MABLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $1,245.56 |
| 2686687 - 10219127<br>KELLY, MATTHEW<br>1623 COLUMBIA AVE<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.26 |
| 2332464 - 10093001<br>KELLY, MICHAEL<br>6 BOSTON CT<br>HOWELL  NJ  7731 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060415193-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330017 - 10090554<br>KELLY, MICHAEL<br>705 MENDOCINA<br>FLORISSANT  MO  63031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040315323-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494988 - 10048255<br>KELLY, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468209 - 10024449<br>KELLY, MICHAEL LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701837 - 10215608<br>KELLY, MICHEAL<br>12902 W MAIN ST<br>GLASFORD  IL  61533-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.80 |
| 2329753 - 10090290<br>KELLY, MIKE<br>2062 RICHVIEW AVENUE<br>GRAND RAPIDS  MI  49534 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060551487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700988 - 10211571<br>KELLY, NATALEE<br>15817 115TH RD<br>JAMAICA  NY  11434-1105 | POTENTIAL REFUND CLAIM | Disputed | $32.50 |
| 2335277 - 10181851<br>KELLY, NATALEE A<br>15817 115TH RD<br>JAMAICA  NY  11434 | POTENTIAL REFUND CLAIM | Disputed | $32.50 |
| 1501201 - 10054468<br>KELLY, NICHOLAS WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694703 - 10205087<br>KELLY, PAMELLA<br>133 S KENSINGTON AVE<br>ROCKVILLE CENTRE  NY  11570-5615 | POTENTIAL REFUND CLAIM | Disputed | $27.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689291 - 10219298<br>KELLY, PATRICK<br>4911 WEST CATALPA<br>CHICAGO  IL  60630 | POTENTIAL REFUND CLAIM | Disputed | $64.95 |
| 2333833 - 10094370<br>KELLY, PATRICK<br>50 N BROADWAY<br>WHITE PLAINS  NY  10603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722516-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699584 - 10215699<br>KELLY, PHILLIPS<br>2781 LONGVIEW LAN<br>GREEN BAY  WI  54304-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.78 |
| 2667542 - 10177953<br>KELLY, PRICE<br>PO BOX 8171<br>BAYTOWN  TX  77522-8171 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 2328122 - 10088659<br>KELLY, RENE<br>5045 WECEL CIR<br>COLORADO SPRINGS  CO  80916 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040622916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482486 - 10038726<br>KELLY, RICHARD D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331041 - 10091578<br>KELLY, RON<br>5064 MCWORTER<br>COLUMBIA  SC  29206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050418196-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499457 - 10052724<br>KELLY, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466961 - 10023447<br>KELLY, RYAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473701 - 10029941<br>KELLY, SANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482167 - 10038407<br>KELLY, SAVANA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307195 - 10189775<br>KELLY, SHAWN HARRISON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $399.31 |
| 1474900 - 10031140<br>KELLY, SHINEAQIA MARAIH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364937 - 10184616<br>KELLY, SUSAN D<br>6538 PARISH GLEBE LN<br>ALEXANDRIA  VA  22315-5936 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1471448 - 10027688<br>KELLY, TAYLOR MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502109 - 10166426<br>KELLY, THOMAS NEVILLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502109 - 10066790<br>KELLY, THOMAS NEVILLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502109 - 10165662<br>KELLY, THOMAS NEVILLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502607 - 10055435<br>KELLY, TIM ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461515 - 10015320<br>KELLY, TRAVIS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060746576-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464329 - 10020858<br>KELLY, TRAVIS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699108 - 10208630<br>KELLY, WENNHOLD<br>5189 ELK ST<br>WHITE BEAR LAKE   MN   55110-6520 | POTENTIAL REFUND CLAIM | Disputed | $97.65 |
| 2689508 - 10222130<br>KELLY, WILLIAM<br>16121 MARK WEST ROAD<br>GULFPORT   MS   39503 | POTENTIAL REFUND CLAIM | Disputed | $30.11 |
| 1503549 - 10056248<br>KELMAN, KATRINA ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511136 - 10063182<br>KELMAN, TAKARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496418 - 10049685<br>KELMENDI, MARKEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477270 - 10033510<br>KELNHOFER, JUSTIN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1360603 - 10015717<br>KELP - ATHENS LLC<br>Attn DAVID FISHMAN<br>C/O BERKSHIRE GROUP<br>ONE BEACON STREET, SUITE 1500<br>BOSTON  MA  02108 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2690694 - 10211813<br>KELSA, PHYLLIS<br>46 GRANVILLE WAY<br>EXTON  PA  19341-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.75 |
| 2331629 - 10092166<br>KELSER, LISA<br>558 FLORAL DR<br>KISSIMMEE  FL  34743 | POTENTIAL CLAIM CLAIM NUMBER - 20050552525-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2743837 - 10176773<br>KELSEY SEYBOL    D MEDICAL   GROU<br>PA><br>P O BOX 840786<br>DALLAS  TX  75284 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1053760 - 10085568<br>KELSEY, KENNETH RONALD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $15.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1053760 - 10189911<br>KELSEY, KENNETH RONALD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $184.69 |
| 1510759 - 10062805<br>KELSEY, MARIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685687 - 10222891<br>KELSHAW, THOMAS<br>8100 OAKBERRY CT APT 910<br>PASADENA  MD  00002-1122 | POTENTIAL REFUND CLAIM | Disputed | $26.71 |
| 2697874 - 10214043<br>KELSO, JOHN<br>1983 TWIN BRIDGE RD<br>GAFFNEY  SC  29341-5713 | POTENTIAL REFUND CLAIM | Disputed | $58.80 |
| 2692954 - 10209744<br>KELSO, JUSTIN<br>1650 RAYBURN RD<br>MURRAY  KY  42071-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.72 |
| 1483635 - 10039875<br>KELSO, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470404 - 10026644<br>KELSO, THOMAS MCLAUGHLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679502 - 10224034<br>KELTNER, ADAM<br>16832 HILLSIDE DR.<br>FLINT  TX  75762-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663                                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465572 - 10022101<br>KELVER, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690931 - 10211878<br>KELVIN, APONTE<br>1 HAVEN PLZ<br>NEW YORK  NY  10009-3912 | POTENTIAL REFUND CLAIM | Disputed | $40.29 |
| 1494229 - 10047496<br>KEMKER, PATRICIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484250 - 10040490<br>KEMMERER, DAVID ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506598 - 10059134<br>KEMMIS, BRION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505419 - 10058118<br>KEMP, FELECIA TOMIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330990 - 10091527<br>KEMP, GARY<br>1379 WHISPERING OAKS LANE<br>MATTHEWS  NC  28104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070410025-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685077 - 10219862<br>KEMP, GREGORY<br>52 MOUNTAIN TEA LANE<br>ALEXANDER  NC  28701-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.19 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364938 - 10187900<br>KEMP, JOCELYN R<br>9511 E CREEK ST<br>TUCSON   AZ   85730-1407 | POTENTIAL REFUND CLAIM | Disputed | $4.35 |
| 1467381 - 10023789<br>KEMP, KEMEA SHERRIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473918 - 10030158<br>KEMP, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367471 - 10184894<br>KEMP, TONYA<br>4980 NW 32ND AVE<br>MIAMI   FL   33142-3316 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1280548 - 10189725<br>KEMP, WENDELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $131.47 |
| 1474490 - 10030730<br>KEMPA, ANDREW TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1198468 - 10170906<br>KEMPER SATELLITE SYSTEMS<br>1270 BOONE INDUSTRIAL<br>COLUMBIA   MO   65202 | EXPENSE PAYABLE | | $575.00 |
| 1506998 - 10059437<br>KEMPER, COREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663                    Entity #:1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487432 - 10043672<br>KEMPER, KELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368656 - 10188326<br>KEMPER, LEO<br>2701 E NIFONG BLVD LOT 149<br>COLUMBIA   MO   65201-3841 | POTENTIAL REFUND CLAIM | Disputed | $7.69 |
| 1490169 - 10044674<br>KEMPER, MARIA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506117 - 10058816<br>KEMPTON, AARON WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491974 - 10046329<br>KEMPTON, JONATHAN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334514 - 10095051<br>KEN ALTHOUSE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070503657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334513 - 10095050<br>KEN WABRIGHT<br>(NOT PROVIDED) | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041108304-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696595 - 10211621<br>KEN, FOWLER<br>1307 TELEGRAPH RD<br>COATESVILLE   DE   00019-3201 | POTENTIAL REFUND CLAIM | Disputed | $80.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695406 - 10210977<br>KEN, FULLER<br>524 RICHMOND HILL RD W<br>AUGUSTA  GA  30406-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.99 |
| 2702983 - 10210235<br>KEN, HARTRUM<br>14 PARTRIDGE RD<br>SOMERVILLE  NJ  08876-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.20 |
| 2703016 - 10208309<br>KEN, HODGDON<br>4111 N SUMMERCREST LOOP<br>ROUND ROCK  TX  78681-1085 | POTENTIAL REFUND CLAIM | Disputed | $155.62 |
| 2691713 - 10207795<br>KEN, JONES<br>1109 BROWN ST<br>PEEKSKILL  NY  10566-3744 | POTENTIAL REFUND CLAIM | Disputed | $38.37 |
| 2696227 - 10209527<br>KEN, PIONTKOWSKI<br>26 WAVERLY DR<br>STROUDSBURG  PA  18360-1434 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 2702556 - 10213373<br>KENCHE, HARSHAVA<br>1549 CHARTER WOODS CIRCLE<br>FAIRBORN  OH  45324-0000 | POTENTIAL REFUND CLAIM | Disputed | $319.48 |
| 1206772 - 10171579<br>KENDALL 77 LTD<br>9155 S DADELAND BLVD STE 1812<br>C/O THE GREEN COMPANIES<br>MIAMI  FL  33156 | EXPENSE PAYABLE | | $112,659.17 |
| 1508779 - 10060999<br>KENDALL, CECILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497855 - 10051122<br>KENDALL, ERICKA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333605 - 10094142<br>KENDALL, GLORIA<br>7725 LOCUST GROVE ROAD<br>GLEN BURNIE  MD  21060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050408153-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470879 - 10027119<br>KENDALL, JASON BLAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469773 - 10026013<br>KENDALL, JED RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494412 - 10047679<br>KENDALL, MARIO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491313 - 10045668<br>KENDALL, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681387 - 10222477<br>KENDALL, ROBIN<br>7 VALLEY COURT<br>CHESTER  NY  10918-0000 | POTENTIAL REFUND CLAIM | Disputed | $430.77 |
| 1360550 - 10015664<br>KENDALL-77, LTD.<br>Attn NO NAME SPECIFIED<br>C/O THE GREEN COMPANIES, AGENT<br>9155 SOUTH DADELAND BLVD.<br>SUITE 1812<br>MIAMI  FL  33156 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373455 - 10175514<br>KENDRICK MCGILL<br>Attn MCGILL, KENDRICK<br>1915 E MAIN ST APT D115<br>RICHMOND   VA   23223-7169 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1468948 - 10025188<br>KENDRICK, DAVID P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480698 - 10036938<br>KENDRICK, MICHAEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364939 - 10187059<br>KENDRICK, RACHELLE D<br>39595 COLD RUN LN<br>ALDIE  VA  20105-1837 | POTENTIAL REFUND CLAIM | Disputed | $75.89 |
| 2329361 - 10089898<br>KENDRICK, UNK<br>2015 BORDEAUX<br>WEST BLOOMFIELD  MI  48323 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496880 - 10050147<br>KENDYS, KEVIN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685489 - 10217938<br>KENEHAN, PATRICK<br>14 WOODCLIFF RD<br>ISLIP TERRACE  NY  11752-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.59 |
| 1368883 - 10188347<br>KENEHAN, RICHARD<br>112 LEDGEWOOD DR<br>CLARKS SUMMIT  PA  18411-8615 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333933 - 10094470<br>KENELRICK, PATRICK<br>1120 MCCLEARY<br>MCKEESPORT  PA  15132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050807934-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495429 - 10048696<br>KENEPP, JOHN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1196080 - 10171446<br>KENEXA TECHNOLOGY INC<br>PO BOX 827674<br>PHILADELPHIA  PA  19182-7674 | EXPENSE PAYABLE | | $200.00 |
| 1494749 - 10048016<br>KENION, KYLA DASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670015 - 10181381<br>KENLEY, ANDREW<br>5704 GREEN VALLEY<br>NORTH LITTLE ROCK  AR  721180000 | POTENTIAL REFUND CLAIM | Disputed | $318.51 |
| 1483283 - 10039523<br>KENLEY, REXSON DENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689413 - 10219164<br>KENNARD, CHRIS<br>222 N. STATEAPT#302<br>CHAMPAIGN  IL  61820 | POTENTIAL REFUND CLAIM | Disputed | $105.51 |
| 1373456 - 10175261<br>KENNEDY J ANDERSON<br>Attn ANDERSON, KENNEDY, J<br>13042 W LARKSPUR RD<br>EL MIRAGE  AZ  85335-2214 | UNCASHED DIVIDEND | Disputed | $1.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498926 - 10052193<br>KENNEDY JR, MICHAEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329828 - 10090365<br>KENNEDY SR, MATTHEW D<br>10002 JIM WILLIE RD<br>FOLSOM  LA  70437 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060202338-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2335309 - 10181564<br>KENNEDY, ADAM S<br>293 RACHEL RD<br>KENNEWICK  WA  99338 | POTENTIAL REFUND CLAIM | Disputed | $7.57 |
| 1499611 - 10052878<br>KENNEDY, ALEXANDER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686675 - 10222018<br>KENNEDY, AMANDA<br>5 WALDO STREET<br>ROCHESTER  NY  14606-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.44 |
| 2686472 - 10219039<br>KENNEDY, ANTHONY<br>138 BLAKE ST<br>MATTAPAN  MA  02126-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.76 |
| 1487475 - 10043715<br>KENNEDY, ANTHONY V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680425 - 10218407<br>KENNEDY, BOBBY<br>65 WEAVER DR<br>8<br>MASSAPEQUA  NY  11758-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683811 - 10221737<br>KENNEDY, BRENDAN<br>4120 BOSTIC DR.<br>102<br>GREENVILLE NC 27834-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.56 |
| 1483700 - 10039940<br>KENNEDY, BRIAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682911 - 10218662<br>KENNEDY, CAMERON<br>18126 CASHELL RD.<br>ROCKVILLE MD 20853-0000 | POTENTIAL REFUND CLAIM | Disputed | $259.21 |
| 2690464 - 10207591<br>KENNEDY, CRYSTAL<br>10965 S KIMBALL CROSSING<br>ALPHARETTA GA 30022-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.68 |
| 1470494 - 10026734<br>KENNEDY, DAJUAN PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499036 - 10052303<br>KENNEDY, DAVE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334323 - 10094860<br>KENNEDY, DEANA<br>5471 GIST AVE<br>BALTIMORE MD 21215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051204494-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369174 - 10184362<br>KENNEDY, DOROTHY<br>6068 WANDA LN<br>JOELTON TN 37080-9017 | POTENTIAL REFUND CLAIM | Disputed | $10.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463990 - 10020519<br>KENNEDY, ERIC ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479133 - 10035373<br>KENNEDY, ERIC E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683466 - 10223028<br>KENNEDY, IAN<br>6730 121ST AVE N<br>7<br>LARGO  FL  33773-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 1364940 - 10183560<br>KENNEDY, JAMES W<br>3953 NEW TEXAS RD<br>PITTSBURGH  PA  15239-1507 | POTENTIAL REFUND CLAIM | Disputed | $22.80 |
| 2668297 - 10180129<br>KENNEDY, JOHN<br>427 NORCROSS LN<br>DAYTON  TX  77535-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.16 |
| 2701743 - 10211604<br>KENNEDY, JOHN<br>1554 DRIFTWOOD DR<br>TRAVERSE CITY  MI  49686-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1077153 - 10085214<br>KENNEDY, JOHN PATRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $174.63 |
| 1478042 - 10034282<br>KENNEDY, JOHNATHAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333028 - 10093565<br>KENNEDY, JULIE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040107556-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493400 - 10066247<br>KENNEDY, KATHERINE T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475917 - 10032157<br>KENNEDY, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693632 - 10215167<br>KENNEDY, KRAIG<br>203 1/2 COLYER<br>NEW BERLIN  IL  62670-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.88 |
| 1467214 - 10023672<br>KENNEDY, MARSHALL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075913 - 10085914<br>KENNEDY, MATTHEW WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.16 |
| 2331530 - 10092067<br>KENNEDY, MICHAEL<br>3100 S. ATLANTIC AVE.<br>COCOA BEACH  FL  32931 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060141494-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475199 - 10031439<br>KENNEDY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511402 - 10018034<br>KENNEDY, MICHAEL<br>229 BUSTLETON PIKE<br>ATTY: WILLIAM SHINDELL<br>FEASTERVILLE-TREVOSE  PA  19053 | LITIGATION<br>CASE NO: 70303556; COURT OF COMMON PLEASE, PHILADELPHIA COUNTY, PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364941 - 10186226<br>KENNEDY, MICHAEL C<br>42 RANGER RD<br>CEIBA  PR  00735-2438 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2690605 - 10207592<br>KENNEDY, MICHEAL<br>6042 BURGUNDY TER<br>DAYTONA BEACH  FL  32127-6785 | POTENTIAL REFUND CLAIM | Disputed | $38.16 |
| 2691276 - 10214457<br>KENNEDY, OTIS<br>6820 N CARLISLE<br>PHILADELPHIA  PA  19126-1114 | POTENTIAL REFUND CLAIM | Disputed | $37.53 |
| 1511738 - 10020020<br>KENNEDY, PATRICK<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>KENNEDY, PATRICK G V<br>CCS (STATE CASE NO: 17-48252-SJ) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333724 - 10094261<br>KENNEDY, PATRICK<br>15030 DINALE DRIVE<br>SILVER SPRING  MD  20906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070137710-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468902 - 10025142<br>KENNEDY, PAUL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470099 - 10026339<br>KENNEDY, PETER HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681899 - 10223489<br>KENNEDY, RACHAEL<br>5437 ALBEMARLE ROAD<br>K<br>CHARLOTTE  NC  28212-0000 | POTENTIAL REFUND CLAIM | Disputed | $304.77 |
| 1475834 - 10032074<br>KENNEDY, ROBERT H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684506 - 10223731<br>KENNEDY, SANDRA<br>420 MANNER PARK AVE<br>EDMOND  OK  73034-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.09 |
| 1475153 - 10031393<br>KENNEDY, SHANE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503943 - 10056642<br>KENNEDY, SHAWN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480081 - 10036321<br>KENNEDY, SHERREECE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486612 - 10042852<br>KENNEDY, STEVEN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502287 - 10165664<br>KENNEDY, TIMOTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502287 - 10066871<br>KENNEDY, TIMOTHY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502287 - 10166428<br>KENNEDY, TIMOTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1487258 - 10043498<br>KENNEL, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2337076 - 10087255<br>KENNEL, KAY<br>LUBBOCK  TX  79424 | POTENTIAL REFUND CLAIM | Disputed | $324.74 |
| 1503700 - 10056399<br>KENNELLY, MICHAEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1283339 - 10188599<br>KENNER, HENRY LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $137.34 |
| 1097290 - 10169791<br>KENNERLY LAMISHAW & ROSSI LLP<br>707 WILSHERE BLVD STE 1400<br>LOS ANGELES  CA  90017 | EXPENSE PAYABLE | | $224.50 |
| 1475837 - 10032077<br>KENNERSON, TRACI N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360066 - 10176664<br>KENNETH HANSEN<br>225 DEVON FARMS RD<br>STORMVILLE NY 12582-5257 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 1373458 - 10174488<br>KENNETH B WILLIAMS<br>Attn WILLIAMS, KENNETH, B<br>6648 VAIL PASS<br>DOUGLASVILLE GA 30134-5761 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373460 - 10175765<br>KENNETH G LARKIN<br>Attn LARKIN, KENNETH, G<br>29308 PEBBLE BEACH DR<br>MURRIETA CA 92563-4720 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1373462 - 10175991<br>KENNETH GARMAKER<br>Attn GARMAKER, KENNETH<br>PO BOX 572<br>LAJARA CO 81140-0572 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 1373463 - 10174758<br>KENNETH M RECKTENWALD<br>Attn RECKTENWALD, KENNETH<br>5913 BAY PINE DR<br>LOUISVILLE KY 40219-4614 | UNCASHED DIVIDEND | Disputed | $5.60 |
| 1373467 - 10174759<br>KENNETH O SCARLETT<br>Attn SCARLETT, KENNETH, O<br>2827 BROADWAY AVE<br>JACKSONVILLE FL 32254-3166 | UNCASHED DIVIDEND | Disputed | $4.27 |
| 1373468 - 10175992<br>KENNETH R GOLD<br>Attn GOLD, KENNETH, R<br>3733 VICTORIAN PINES PL<br>SAN JOSE CA 95117-1494 | UNCASHED DIVIDEND | Disputed | $1.52 |
| 1373469 - 10175008<br>KENNETH RAYCA<br>Attn RAYCA, KENNETH<br>11 OAKWOOD DR<br>CINNAMINSON NJ 08077-2940 | UNCASHED DIVIDEND | Disputed | $32.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700580 - 10208422<br>KENNETH, BELMONTE<br>3610 MYSTIC VALLEY PKWY<br>MEDFORD  MA  02155-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.37 |
| 2694260 - 10205093<br>KENNETH, COLE<br>95 HOLLAND LN<br>JACKSON  TN  38305-9312 | POTENTIAL REFUND CLAIM | Disputed | $50.78 |
| 2692430 - 10210711<br>KENNETH, DUARTE<br>107 LAMONT DR<br>LYNCHBURG  VA  24574-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.27 |
| 2693593 - 10209023<br>KENNETH, HUMPHREYS<br>5437 W. SHADES VALLEY DR<br>MONTGOMERY  AL  36108-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.16 |
| 2691000 - 10204853<br>KENNETH, JONES<br>54 CHESWOLD BLVD<br>NEWARK  DE  19713-4160 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 2693928 - 10209364<br>KENNETH, OREGGIO<br>320 S HARRISON ST<br>EAST ORANGE  NJ  07018-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 2699791 - 10214289<br>KENNETH, PARSLEY<br>9725A HALL RD<br>FREDERICK  MD  21701-6736 | POTENTIAL REFUND CLAIM | Disputed | $349.99 |
| 2666685 - 10177327<br>KENNETH, R<br>1222 EARP RD<br>SPRINGTOWN  TX  76082-5934 | POTENTIAL REFUND CLAIM | Disputed | $0.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483565 - 10039805<br>KENNETT JR, JOHN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1207385 - 10170709<br>KENNEY & CO INC, JAMES J<br>6218 CAMDEN ST<br>HARAHAN  LA  70123 | EXPENSE PAYABLE | | $7,670.00 |
| 1504876 - 10057575<br>KENNEY, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364944 - 10182182<br>KENNEY, CHRIS L<br>1050 HEARTHRIDGE LN<br>YORK  PA  17404-7821 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2700982 - 10213021<br>KENNEY, MI<br>52 SMITH ST<br>CHARLESTON  SC  29401-1719 | POTENTIAL REFUND CLAIM | Disputed | $50.61 |
| 1364942 - 10182181<br>KENNEY, MURRAY T<br>14100 SW 152ND PL<br>MIAMI  FL  33196-5012 | POTENTIAL REFUND CLAIM | Disputed | $188.59 |
| 2682267 - 10219595<br>KENNEY, SEAN<br>58 ENGLEWOOD RD<br>LONGMEADOW  MA  01106-0000 | POTENTIAL REFUND CLAIM | Disputed | $347.99 |
| 1498363 - 10051630<br>KENNEY, SHAWN JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669398 - 10178179<br>KENNEY, STEPHEN<br>144 STURBRIDGE DR.<br>ERIAL  NJ  080810000 | POTENTIAL REFUND CLAIM | Disputed | $154.27 |
| 1486920 - 10043160<br>KENNEY, TASHEAMA SHERRILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334298 - 10094835<br>KENNICUTT, DAVID L<br>219 TRADWELL RD.<br>BINGHAMTON  NY  13905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040318792-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489148 - 10064977<br>KENNINGTON, CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486582 - 10042822<br>KENNINGTON, KATHERINE JOELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467897 - 10024185<br>KENNISON, JEREMY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696366 - 10206682<br>KENNITH, HAWK<br>3996 MEMORIAL BLVD<br>KINGSPORT  TN  37664-3574 | POTENTIAL REFUND CLAIM | Disputed | $9.35 |
| 2684502 - 10222777<br>KENNON, JOHN<br>111 SUMMER LEIGH CV<br>BAY  AR  72401-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484321 - 10040561<br>KENNY, BRANDEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488341 - 10165070<br>KENNY, DANA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488341 - 10064170<br>KENNY, DANA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330706 - 10091243<br>KENNY, KEVIN<br>4709 SADDLER GREEN PLACE<br>GLEN ALLEN  VA  23060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050631287-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693597 - 10215165<br>KENNY, MCDANIEL<br>250 BEACH RD<br>LAKE CHARLES  LA  00070-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.56 |
| 2702927 - 10210270<br>KENNY, NANCY<br>1527 S ATLANTIC AVE<br>COCOA BEACH  FL  32931-5301 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 2335011 - 10181590<br>KENNY, NANCY<br>1527 S ATLANTIC AVE<br>202<br>COCOA BEACH  FL  32931 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 2331599 - 10092136<br>KENON, JEROME<br>LAKE PEMBROOKE PLACE<br>ORLANDO  FL  32829 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031210059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitle F.9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465332 - 10021861<br>KENON, TRAVIS DESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1117619 - 10171729<br>KENOSHA NEWS<br>PO BOX 190<br>715 58TH ST<br>KENOSHA   WI   53140-0190 | EXPENSE PAYABLE | | $3,784.00 |
| 1107495 - 10170000<br>KENS TIRE SERVICE<br>1012 N VASCO RD<br>STE A<br>LIVERMORE   CA   94551 | EXPENSE PAYABLE | | $964.81 |
| 1034527 - 10173890<br>KENSINGTON<br>Attn THERESA CHAVEZ<br>333 TWIN DOLPHIN DRIVE - 6TH FLOOR<br>REDWOOD SHORES   CA   94065 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,338,379.91 |
| 2700834 - 10214536<br>KENSKI, LAWRENCE<br>4526 N OAKLEY AVE<br>KANSAS CITY   MO   64117 | POTENTIAL REFUND CLAIM | Disputed | $237.45 |
| 2334909 - 10181604<br>KENSKI, LAWRENCE<br>4526 N OAKLEY AVE<br>KANSAS CITY   MO   64117 | POTENTIAL REFUND CLAIM | Disputed | $237.45 |
| 1116193 - 10171312<br>KENT & MCBRIDE PC<br>1617 JOHN F KENNEDY BLVD<br>STE 1200<br>PHILADELPHIA   PA   19103 | EXPENSE PAYABLE | | $3,613.10 |
| 1373471 - 10175766<br>KENT MCINTYRE CUST<br>Attn MCINTYRE, KENT<br>GLENN DOUGLAS MCINTYRE<br>UNIF GIFT MIN ACT AL<br>1116 COMANCHE TRL<br>ANNISTON   AL   36206-1087 | UNCASHED DIVIDEND | Disputed | $2.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505540 - 10058239<br>KENT, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369677 - 10182653<br>KENT, BRIAN<br>501 WESTMORELAND CT<br>CHARLOTTESVLE  VA  22901-1244 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 1499475 - 10052742<br>KENT, CHRISTOPHER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685712 - 10223850<br>KENT, ROBERT<br>804 BURTON TRAIL<br>ADAMS  TN  00003-7010 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |
| 2698983 - 10210480<br>KENT, SARAH<br>8478 SUNSHINE LN<br>ROCKFORD  MI  49341-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.51 |
| 1472324 - 10028564<br>KENT, SHAVOI TIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486826 - 10043066<br>KENT, TAYLOR WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668577 - 10179647<br>KENTCY, ETHEL<br>6702 15TH AVE<br>KENOSHA  WI  53143-4946 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1117520 - 10169808<br>KENTUCKY OAKS MALL<br>PO BOX 714267<br>COLUMBUS OH 43271-4267 | EXPENSE PAYABLE | | $26,294.73 |
| 1361009 - 10016121<br>KENTUCKY OAKS MALL<br>Attn ATTN: LEGAL DEPT.<br>2495 BELMONT AVENUE<br>P. O. BOX 2186<br>YOUNGSTOWN OH 44504-0186 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1032063 - 10067860<br>KENTUCKY STATE ATTORNEYS<br>GENERAL<br>Attn JACK CONWAY<br>700 CAPITOL AVENUE, CAPITOL<br>BUILDING<br>SUITE 118<br>FRANKFORT KY 40601 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1208608 - 10083376<br>KENTUCKY STATE TREASURY<br>PO BOX 491<br>FRANKFORT KY 40602 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2707588 - 10139952<br>KENTUCKY-AMERICAN WATER<br>COMPANY<br>PO BOX 371880<br>PITTSBURGH PA 15250-7880 | UTILITIES | | $654.59 |
| 1154041 - 10170326<br>KENTWOOD, CITY OF<br>PO BOX 8848<br>KENTWOOD MI 49518-8848 | EXPENSE PAYABLE | | $150.00 |
| 1499063 - 10052330<br>KENTZ, RAYMOND JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698292 - 10205401<br>KENYA, EDWARDS<br>300 N VISTA DR 607<br>HOUSTON TX 77073-5212 | POTENTIAL REFUND CLAIM | Disputed | $146.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitle ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468716 - 10024956<br>KENYON, CHRISTINE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492732 - 10046807<br>KENYON, KYLE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691167 - 10210610<br>KEO, ANHAI<br>2303 GRANDHAVEN DR<br>CHARLOTTE  NC  28215-0000 | POTENTIAL REFUND CLAIM | Disputed | $262.99 |
| 2702106 - 10211478<br>KEO, KOSAL<br>19 COURT ST<br>LOWELL  MA  01852-4506 | POTENTIAL REFUND CLAIM | Disputed | $74.25 |
| 1496610 - 10049877<br>KEOGH, CHRIS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485733 - 10041973<br>KEOHAVONG, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334512 - 10095049<br>KEONDA CHESTER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040920597-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493179 - 10164047<br>KEOUGH, HARRY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493179 - 10066100<br>KEOUGH, HARRY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493179 - 10168023<br>KEOUGH, HARRY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2685323 - 10216936<br>KEOUGH, MATTHEW<br>4710 VESTAL PARKWAY EAST<br>3302<br>VESTAL  NY  13850-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1501646 - 10054863<br>KEOUGH, MICHAEL CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475994 - 10032234<br>KEOUGH, TIMOTHY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477837 - 10034077<br>KEPLER, DANIEL SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473728 - 10029968<br>KEPNER, JOHN ELLWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466629 - 10023158<br>KEPPLER, GINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467507 - 10023891<br>KEPPLEY, NICOLE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665135 - 10179893<br>KEPPOL, JOHN<br>256 E TUDOR ST<br>COVINA  CA  91722-2851 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 1467563 - 10063509<br>KERBY, KEVIN ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330817 - 10091354<br>KERBY, LYLE<br>6065 PINE CREEK RD<br>GRANTSVILLE  WV  26147 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061042574-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505955 - 10058654<br>KERBY, NATALIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473577 - 10029817<br>KERCHNER, KYLE TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494961 - 10048228<br>KEREKES, LOUIS STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491455 - 10045810<br>KERENS, MATTHEW ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471140 - 10027380<br>KERLEY, TERRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479537 - 10035777<br>KERMENDY, DERICK JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501170 - 10054437<br>KERN, AISLINN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510409 - 10062455<br>KERN, DEREK CRAWFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330323 - 10090860<br>KERN, JOE<br>207 NORTH EAST STREET<br>HOMER  IL  61849 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040414698-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702152 - 10206966<br>KERN, KATHLEEN<br>11401 ORANGE PLANK RD<br>FREDERICKSBURG  VA  00002-2508 | POTENTIAL REFUND CLAIM | Disputed | $59.19 |
| 2701186 - 10206919<br>KERN, KRISTIN<br>113 COLONIAL DR<br>SHILLINGTON  PA  19607-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.61 |
| 1474469 - 10030709<br>KERN, MIKAL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686167 - 10218001<br>KERN, NOWELL<br>22 PORTER DR<br>ABINGDON   MD   21009-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.85 |
| 1496860 - 10050127<br>KERN, TRAVIS IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701644 - 10215897<br>KERN, WILLIAM<br>1672 EVERGREEN AVE S.<br>CLEARWATER  FL  33756-1299 | POTENTIAL REFUND CLAIM | Disputed | $134.53 |
| 1481659 - 10037899<br>KERNER, CHRISTINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331204 - 10091741<br>KERNEY, CARLENE<br>5857 PICKERING ST<br>VIRGINIA BEACH  VA  23462 | POTENTIAL CLAIM CLAIM NUMBER - 20051229395-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2690153 - 10213525<br>KERNEY, GWENDOLYN<br>PO BOX 228<br>KNOXVILLE  TN  37902 | POTENTIAL REFUND CLAIM | Disputed | $190.21 |
| 1479159 - 10035399<br>KERNS, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480762 - 10037002<br>KERNS, LESLIE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485098 - 10041338<br>KERNS, ROBERT KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489140 - 10064969<br>KERNS, SUSANNAH L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489140 - 10167831<br>KERNS, SUSANNAH L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489140 - 10165073<br>KERNS, SUSANNAH L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1469070 - 10025310<br>KERNS, TONY TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477064 - 10033304<br>KERPOE, MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487299 - 10043539<br>KERR JR, FRED R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679781 - 10221330<br>KERR, CHRISTOPHER<br>6801 WOLFLIN AVE<br>1122<br>AMARILLO   TX   79106-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691474 - 10212195<br>KERR, DAVID<br>4425 AVE CANNES<br>LUTZ  FL  33558-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.13 |
| 1486615 - 10042855<br>KERR, EVAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682873 - 10223582<br>KERR, JAYSON<br>114-59 175 STREET<br>ST.ALBANS  NY  11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.40 |
| 1498351 - 10051618<br>KERR, JOSEPH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499368 - 10052635<br>KERR, JOSHUA MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501148 - 10054415<br>KERR, SHANEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489586 - 10044265<br>KERR, STEVEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499751 - 10053018<br>KERR, STEVEN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497856 - 10051123<br>KERR, THOMAS MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483408 - 10039648<br>KERR, WESLEY BRIEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468775 - 10025015<br>KERRICK, CHARLES LABOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479904 - 10036144<br>KERRIGAN, JAYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364945 - 10185434<br>KERRIGAN, RYAN P<br>1524 WALPOLE DR<br>CHESTERFIELD   MO   63017-4615 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1507332 - 10166429<br>KERRIGAN, SCOTT THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507332 - 10165665<br>KERRIGAN, SCOTT THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507332 - 10067541<br>KERRIGAN, SCOTT THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696833 - 10215409<br>KERRY, CLOUTIER<br>1883 OLIVIA CIRCLE<br>CASSELBERRY  FL  32707-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.88 |
| 1469328 - 10025568<br>KERRY, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691012 - 10214691<br>KERRY, MILLER<br>2103 STERLING PALMS CT<br>BRANDON  FL  33510-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.04 |
| 1468659 - 10024899<br>KERSEY, CHARLES DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493613 - 10066412<br>KERSEY, DEBRA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493613 - 10164193<br>KERSEY, DEBRA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493613 - 10168312<br>KERSEY, DEBRA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493613 - 10167454<br>KERSEY, DEBRA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364946 - 10183003<br>KERSEY, SUSANNE R<br>7908 16TH ST NW<br>WASHINGTON  DC  20012-1210 | POTENTIAL REFUND CLAIM | Disputed | $29.06 |
| 1495891 - 10049158<br>KERSTEIN, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691338 - 10207769<br>KERSTEIN, SUSAN<br>2202 RFD<br>LAKE ZURICH  IL  60047-8307 | POTENTIAL REFUND CLAIM | Disputed | $31.32 |
| 1498895 - 10052162<br>KERSTEIN, WILLIAM ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667013 - 10178958<br>KERVIN, CAGAN<br>619 ROLLINGBROOK ST APT 1008<br>BAYTOWN  TX  77521-4070 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2698404 - 10215560<br>KERVIN, PIERRE-LOUIS<br>2111 ALBEMARLE RD<br>BROOKLYN  NY  11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.59 |
| 1464844 - 10021373<br>KERVIN, SUMMER ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493214 - 10066110<br>KERWIN, BRENDAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493214 - 10166614<br>KERWIN, BRENDAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1495434 - 10048701<br>KERWIN, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495992 - 10049259<br>KERWOOD, DAVE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695448 - 10215282<br>KERWOOD, DEBORAH<br>7 SONIA CT<br>WILMINGTON DE 19810-1515 | POTENTIAL REFUND CLAIM | Disputed | $44.11 |
| 1063482 - 10190148<br>KES, DUSTIN JACOB<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $52.64 |
| 2697378 - 10211082<br>KESHIA, HAIRSTON<br>106 ENTERPRIZE DR<br>HIGH POINT NC 27260-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.22 |
| 2685214 - 10219938<br>KESHWAH, SUNILP<br>2803 BERGENFIELD CT.<br>ORLANDO FL 32835-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.59 |
| 1492368 - 10167980<br>KESKAR, DEEPALI A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entire #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492368 - 10164545<br>KESKAR, DEEPALI A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492368 - 10065542<br>KESKAR, DEEPALI A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488282 - 10064111<br>KESLER, ALYSSA SHARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488282 - 10165666<br>KESLER, ALYSSA SHARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2668974 - 10178141<br>KESLER, CHARLES<br>159 W THOMPSON RD<br>INDIANAPOLIS  IN  46217-3559 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1496931 - 10050198<br>KESLER, EMILY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486521 - 10042761<br>KESSINGER, BRAD EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485440 - 10041680<br>KESSINGER, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entitle F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488012 - 10063841<br>KESSINGER, SHARON P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488012 - 10165259<br>KESSINGER, SHARON P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488012 - 10167705<br>KESSINGER, SHARON P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488202 - 10064031<br>KESSINGER, STEVEN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488202 - 10164377<br>KESSINGER, STEVEN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488202 - 10167880<br>KESSINGER, STEVEN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1480805 - 10037045<br>KESSLAK, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467698 - 10024034<br>KESSLER, HOLLEY LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486666 - 10042906<br>KESSLER, JEANIE DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503921 - 10056620<br>KESSLER, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485564 - 10041804<br>KESSLER, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502812 - 10055584<br>KESSLER, PHILIP L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334187 - 10094724<br>KESSLER, STACIA<br>442 AUBURN AVE.<br>BUFFALO  NY  14213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040806928-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693837 - 10210857<br>KESSMAN, BARBARA<br>PO BOX 213<br>MAHOPAC  NY  10541-0213 | POTENTIAL REFUND CLAIM | Disputed | $617.59 |
| 2332893 - 10093430<br>KESTER, DONALD<br>MI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050415106-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476969 - 10033209<br>KESTER, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474097 - 10030337<br>KESTNER, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367598 - 10183304<br>KESTNER, LINDA<br>601 CORNWALL TER<br>MARY ESTHER  FL  32569-1729 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |
| 2697169 - 10205956<br>KESTNER, MATT<br>1212 SOMERSET BLVD<br>SAINT CLOUD  MN  56303-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.67 |
| 1484280 - 10040520<br>KETAVONGSA, SOULY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472979 - 10029219<br>KETCHEM, JENNIFER JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483203 - 10039443<br>KETCHEN, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492050 - 10046405<br>KETCHUM, GABRIEL JOHNATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326779 - 10087316<br>KETCHUM, MIKE<br>3202 FIELD AVE.<br>ANACORTES  WA  98221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050639233-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693037 - 10211931<br>KETELAAR, WILLIAM<br>53 JACKSON MILLS RD<br>JACKSON   NJ   08527-3054 | POTENTIAL REFUND CLAIM | Disputed | $35.42 |
| 2328717 - 10089254<br>KETRON, AARON<br>1881 GRAND VIEW RD<br>CHURCH HILL   TN   37642 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060301700-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467800 - 10024112<br>KETRON, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505126 - 10057825<br>KETSOGLOU, KERRY JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684214 - 10217279<br>KETT, JESSICA<br>207 ISABELLA AVE.<br>NEW BLOOMFIELD   PA   17068-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.19 |
| 1499257 - 10052524<br>KETTERHAGEN, TIM LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692485 - 10207465<br>KETTERL N SONS<br>12280 FRANCO CT<br>BONITA SPRINGS   FL   34135-6437 | POTENTIAL REFUND CLAIM | Disputed | $47.71 |
| 1368999 - 10187613<br>KETTLE, IAN<br>3919 YORKLAND DR NW APT 11<br>COMSTOCK PARK   MI   49321-8117 | POTENTIAL REFUND CLAIM | Disputed | $4.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461537 - 10015274<br>KETTLER, JAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20041025463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479876 - 10036116<br>KETTLES, AIMEE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359478 - 10176393<br>KEVIN A RAUSCH<br>29006 W KRISTY LN<br>CARY  IL  60013-9720 | UNCASHED DIVIDEND | Disputed | $0.11 |
| 1373483 - 10175009<br>KEVIN B CARGILL<br>Attn CARGILL, KEVIN, B<br>2524 GULF GATE DR<br>SARASOTA  FL  34231-5731 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1373483 - 10176304<br>KEVIN B CARGILL<br>Attn CARGILL, KEVIN, B<br>2524 GULF GATE DR<br>SARASOTA  FL  34231-5731 | UNCASHED DIVIDEND | Disputed | $10.60 |
| 1373486 - 10176083<br>KEVIN BRENNAN CUST<br>Attn BRENNAN, KEVIN<br>NICOLE J BRENNAN<br>UNDER THE FL UNIF TRAN MIN ACT<br>3590 MAGNOLIA RIDGE CIR<br>PALM HARBOR  FL  34684-5013 | UNCASHED DIVIDEND | Disputed | $1.56 |
| 2360767 - 10176282<br>KEVIN BRENNAN CUST<br>NICOLE J BRENNAN<br>UNDER THE FL UNIF TRAN MIN ACT | UNCASHED DIVIDEND | Disputed | $208.04 |
| 1373486 - 10174251<br>KEVIN BRENNAN CUST<br>Attn BRENNAN, KEVIN<br>NICOLE J BRENNAN<br>UNDER THE FL UNIF TRAN MIN ACT<br>3590 MAGNOLIA RIDGE CIR<br>PALM HARBOR  FL  34684-5013 | UNCASHED DIVIDEND | Disputed | $1.47 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373498 - 10175010<br>KEVIN BROWN<br>Attn BROWN, KEVIN<br>1720 CHIANTI CT<br>GONZALES  CA  93926-9233 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1373499 - 10175515<br>KEVIN CARTLIDGE<br>Attn CARTLIDGE, KEVIN<br>2A CHESTNUT CLOSE<br>SAWTRY HUNTINGDON<br>CAMBRIDGESHIRE 61  PE28 5RA | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1373500 - 10175516<br>KEVIN COOK<br>Attn COOK, KEVIN<br>4804 CRAIGS MILL CT<br>GLEN ALLEN  VA  23060-3562 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2744502 - 10169867<br>KEVIN CORY<br>1100 NORTH EAST 196TH ST<br>MIAMI  FL  33179 | EXPENSE PAYABLE | | $499.99 |
| 1373509 - 10175767<br>KEVIN D JOHNSON<br>Attn JOHNSON, KEVIN, D<br>767 STAR POINTE DR<br>SEFFNER  FL  33584-7816 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373509 - 10176551<br>KEVIN D JOHNSON<br>Attn JOHNSON, KEVIN, D<br>767 STAR POINTE DR<br>SEFFNER  FL  33584-7816 | UNCASHED DIVIDEND | Disputed | $0.87 |
| 1373511 - 10175993<br>KEVIN E SORENSEN<br>Attn SORENSEN, KEVIN, E<br>7660 GLENMONT DR APT B<br>NORTH ROYALTON  OH  44133-6834 | UNCASHED DIVIDEND | Disputed | $0.06 |
| 1373512 - 10175768<br>KEVIN F CLARK<br>Attn CLARK, KEVIN, F<br>2710 DUVAL LN<br>WILTON MANORS  FL  33334-3753 | UNCASHED DIVIDEND | Disputed | $3.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373515 - 10175262<br>KEVIN G JACOBS<br>Attn JACOBS, KEVIN, G<br>10137 ASHLEY MANOR LN<br>MECHANICSVILLE  VA  23116-5181 | UNCASHED DIVIDEND | Disputed | $14.40 |
| 2334511 - 10095048<br>KEVIN GILLIAMS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050742144-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373518 - 10174760<br>KEVIN H BROOKS<br>Attn BROOKS, KEVIN, H<br>5808 HOLLY HILL CT<br>MOBILE  AL  36609-7016 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1373530 - 10175769<br>KEVIN J SMOLEN<br>Attn SMOLEN, KEVIN, J<br>10311 TARLETON DR<br>MECHANICSVILLE  VA  23116-5835 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1373531 - 10174761<br>KEVIN JOHN KESSLER<br>Attn KESSLER, KEVIN, JOHN<br>2626 KENWOOD ST<br>HAMMOND  IN  46323-1050 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2334510 - 10095047<br>KEVIN JOHNSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040412824-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334509 - 10095046<br>KEVIN KEMPEL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050542949-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373532 - 10175517<br>KEVIN KIDD JR<br>Attn KIDD, KEVIN<br>3512 ANCHURA CT<br>FORT WORTH  TX  76137-6600 | UNCASHED DIVIDEND | Disputed | $8.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373533 - 10176256<br>KEVIN MCGRATH CUST<br>Attn MCGRATH, KEVIN<br>CHRISTINE MCGRATH<br>UNIF GIFT MIN ACT NY<br>58 MILLER RD<br>BERNE   NY   12023-3901 | UNCASHED DIVIDEND | Disputed | $0.01 |
| 1373533 - 10174762<br>KEVIN MCGRATH CUST<br>Attn MCGRATH, KEVIN<br>CHRISTINE MCGRATH<br>UNIF GIFT MIN ACT NY<br>58 MILLER RD<br>BERNE   NY   12023-3901 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2333216 - 10093753<br>KEVIN RANDOLPH<br>VA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061017753-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334508 - 10095045<br>KEVIN SUMNER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051026175-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373534 - 10175770<br>KEVIN T LAYDEN<br>Attn LAYDEN, KEVIN, T<br>5910 ASCOT DR<br>OAKLAND   CA   94611-2705 | UNCASHED DIVIDEND | Disputed | $9.20 |
| 2334507 - 10095044<br>KEVIN TEDDER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040807876-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373546 - 10175994<br>KEVIN WILLIAM GUTTERIDGE<br>Attn GUTTERIDGE, KEVIN, WIL<br>40 CANTERBURY RD<br>WEST BROMWICH<br>WEST MIDLANDS L0   B71 2LB | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2692971 - 10208695<br>KEVIN, CLEMENS<br>4205 W CHESTNUT EXPRESSWAY 10156<br>SPRINGFIELD   MO   65802-0000 | POTENTIAL REFUND CLAIM | Disputed | $274.99 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697831 - 10209679<br>KEVIN, DAVIS<br>140 PARK HILL AVE<br>STATEN ISLAND   NY   10304-4802 | POTENTIAL REFUND CLAIM | Disputed | $31.87 |
| 2690948 - 10210641<br>KEVIN, DUNN<br>1003 60TH AVE W<br>BRADENTON   FL   34207-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.23 |
| 2696249 - 10211001<br>KEVIN, GERIS<br>1501 S REED CT<br>KENNEWICK   WA   99338-2247 | POTENTIAL REFUND CLAIM | Disputed | $45.11 |
| 2699610 - 10213173<br>KEVIN, HARPER<br>224-05 MAYDA RD<br>ROSEDALE   NY   11422-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.23 |
| 2695199 - 10211898<br>KEVIN, HOLLAND<br>8261 LEGION CT<br>CHARLOTTE   NC   28210-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.55 |
| 2695329 - 10215231<br>KEVIN, KETCHENS<br>5905 BENT PINE DR 128<br>ORLANDO   FL   32822-3311 | POTENTIAL REFUND CLAIM | Disputed | $7.81 |
| 2698599 - 10209707<br>KEVIN, KINNEY<br>RT 364 ST RT 450<br>PORT CRANE   NY   13833-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.86 |
| 2696136 - 10216019<br>KEVIN, LEAHY<br>600 OLD STREET RD<br>TREVOSE   PA   19053-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entire 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696622 - 10205278￼KEVIN, MCGUIGAN￼31 HIGH ST 2C2￼NORWALK  CT  06851-4722 | POTENTIAL REFUND CLAIM | Disputed | $529.98 |
| 2699548 - 10208688￼KEVIN, MONTGOMERY￼616 E MAIN CROSS ST￼TAYLORSVILLE  IL  62568-0000 | POTENTIAL REFUND CLAIM | Disputed | $387.49 |
| 2667557 - 10181110￼KEVIN, MOORE￼9103 DOWDELL RD￼TOMBALL  TX  77375-7158 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 2694248 - 10205092￼KEVIN, OREGAN￼451 W HIGH ST 11￼ELIZABETHTOWN  PA  17022-3116 | POTENTIAL REFUND CLAIM | Disputed | $280.90 |
| 1369772 - 10184349￼KEWE, FANTU￼4607 S FOUR MILE RUN DR APT 21￼ARLINGTON  VA  22204-3556 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1487153 - 10043393￼KEY SR., FREDRICK ANTWON￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364947 - 10187060￼KEY, BRENT O￼703 ROCK SPRINGS RD￼EASLEY  SC  29642-2427 | POTENTIAL REFUND CLAIM | Disputed | $44.00 |
| 1478885 - 10035125￼KEY, DARIN ANTHONY￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367147 - 10184855<br>KEY, EDDIE<br>2906 S MAGNOLIA AVE<br>SANFORD  FL  32773-5432 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1497948 - 10051215<br>KEY, EURYDICE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331188 - 10091725<br>KEY, LAURIE<br>200 MASTIN AVE<br>SEAFORD  VA  23696 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040826992-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694228 - 10210879<br>KEY, LEWIS<br>5627 HORNADAY RD<br>PHILADELPHIA  PA  27409 | POTENTIAL REFUND CLAIM | Disputed | $139.09 |
| 1467307 - 10023740<br>KEY, PORSHA SHONTAVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668225 - 10178597<br>KEY, RICHARD<br>6192 S 25 W<br>TRAFALGAR  IN  46181-8625 | POTENTIAL REFUND CLAIM | Disputed | $3.04 |
| 1488442 - 10064271<br>KEY, TIMOTHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488442 - 10164881<br>KEY, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467178 - 10023636<br>KEY, WHITLEY ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502769 - 10067090<br>KEY, WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1334103 - 10189557<br>KEY-ALSTON, JEFFERY KEVIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.77 |
| 1136515 - 10170842<br>KEYBANK REAL ESTATE CAPITAL<br>PO BOX 145404<br>LOAN #10032976<br>CINCINNATI  OH  45250 | EXPENSE PAYABLE | | $78,298.80 |
| 1485496 - 10041736<br>KEYES, DIANA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464105 - 10020634<br>KEYES, LATAUSHA TATYANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502174 - 10066806<br>KEYES, RODNEY T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493567 - 10047049<br>KEYES, SHANTA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497096 - 10050363<br>KEYES, ZACHARY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482442 - 10038682<br>KEYLOR, JONATHAN LUCAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693670 - 10206535<br>KEYO, SWAGERTY<br>1805 STRATTFORD ST<br>KINGSPORT  TN  37664-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.13 |
| 1494094 - 10047361<br>KEYS, CHASSIDY EBONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332116 - 10092653<br>KEYS, CINDY<br>15 PERSERVE DR<br>WEST PALM BEACH  FL  33411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061206361-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494068 - 10047335<br>KEYS, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468726 - 10024966<br>KEYSER, EUGENE AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471485 - 10027725<br>KEYSER, KAY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684952 - 10218887<br>KEYSER, RYAN<br>4435 PHILLIP ST<br>WHITEHALL  PA  18052-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.79 |
| 1113062 - 10171388<br>KEZR FM<br>DEPT 1227<br>DENVER  CO  80256 | EXPENSE PAYABLE | | $4,675.00 |
| 1206812 - 10171578<br>KFMB-TV<br>MIDWEST TELEVISION INC<br>7677 ENGINEER RD<br>SAN DIEGO  CA  92111 | EXPENSE PAYABLE | | $17,998.75 |
| 1213720 - 10171193<br>KFWD TV<br>DEPT D 8033<br>PO BOX 650002<br>DALLAS  TX  75265-0002 | EXPENSE PAYABLE | | $331.50 |
| 1136756 - 10169657<br>KGO-TV INC<br>BANK OF AMERICA FILE 7214<br>BOX 60000<br>SAN FRANCISCO  CA  94160 | EXPENSE PAYABLE | | $35,445.00 |
| 1183135 - 10171273<br>KGTV<br>MCGRAW HILL BROADCASTING<br>PO BOX 30580<br>LOS ANGELES  CA  90030 | EXPENSE PAYABLE | | $9,010.00 |
| 1199950 - 10170721<br>KGW<br>PO BOX 121058<br>DEPT 891058<br>DALLAS  TX  75312-1058 | EXPENSE PAYABLE | | $5,525.00 |
| 2686243 - 10223916<br>KHA, JAMIE<br>25 COSTAR ST<br>ROCHESTER  NY  14608-0000 | POTENTIAL REFUND CLAIM | Disputed | $314.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508162 - 10060382<br>KHA, THANH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702549 - 10216133<br>KHABBAZ, SAYED<br>3530 MYSTIC POINTE DR<br>MIAMI  FL  33180-4525 | POTENTIAL REFUND CLAIM | Disputed | $117.68 |
| 1486813 - 10043053<br>KHABBAZ, SAYED ELIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502815 - 10055587<br>KHACHADOURIAN, RONALD ZAVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691207 - 10210612<br>KHACHATRYAN, SIRANUSH<br>3728 SW 50TH AVE<br>FORT LAUDERDALE  FL  33312-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.07 |
| 1467681 - 10024017<br>KHADRA, JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668487 - 10180693<br>KHAIRA, DALJEET<br>4641 S HOWELL AVE APT 11<br>MILWAUKEE  WI  53207-5943 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 2667087 - 10177364<br>KHALID, DAOUD<br>8631 FAIRHAVEN ST APT 10423<br>SAN ANTONIO  TX  78229-2009 | POTENTIAL REFUND CLAIM | Disputed | $2.23 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1292274 - 10188645<br>KHALIFA, MOHSHIN B<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.89 |
| 1364948 - 10183773<br>KHALIL, AHSSAN H<br>2056 LONDON AVE<br>LINCOLN PARK  MI  48146-3479 | POTENTIAL REFUND CLAIM | Disputed | $4.39 |
| 2744167 - 10177071<br>KHALIL, IBRAHIM M MD<br>3019 S W 27TH AVE #202<br>OCALA  FL  34474 | POTENTIAL REFUND CLAIM | Disputed | $364.00 |
| 1490973 - 10045328<br>KHAMMY, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1053942 - 10085786<br>KHAN, AARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $169.54 |
| 2683287 - 10223628<br>KHAN, ADNAN<br>418 WINDING OAKS CT.<br>BALLWIN  MO  63021-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.08 |
| 2700032 - 10214357<br>KHAN, AKBAR<br>1301 CAMPUS DRIVE<br>VESTAL  NY  13850-4002 | POTENTIAL REFUND CLAIM | Disputed | $302.38 |
| 1482436 - 10038676<br>KHAN, AKHTER A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663          Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509850 - 10061896<br>KHAN, ALEX LEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482886 - 10039126<br>KHAN, ALTAF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484347 - 10040587<br>KHAN, ANTHONY FEROZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472515 - 10028755<br>KHAN, ASAD AHMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694315 - 10215199<br>KHAN, BIBI<br>9743 94TH ST<br>OZONE PARK  NY  11416-2305 | POTENTIAL REFUND CLAIM | Disputed | $81.45 |
| 1508101 - 10060321<br>KHAN, BILAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1280310 - 10189573<br>KHAN, BRAD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $98.87 |
| 1471502 - 10027742<br>KHAN, BRANDON AZAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480099 - 10036339<br>KHAN, DANIEL SULEMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472858 - 10029098<br>KHAN, FARHAN IQBAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690415 - 10205997<br>KHAN, FAROOQ<br>910 59TH ST<br>LISLE  IL  60532-3119 | POTENTIAL REFUND CLAIM | Disputed | $41.04 |
| 1475367 - 10031607<br>KHAN, HAIDER ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501217 - 10054484<br>KHAN, IMRAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486621 - 10042861<br>KHAN, IMRAN ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689397 - 10219269<br>KHAN, ISHTIAQ<br>6306 N. HERMITAGE UNIT C<br>CHICAGO  IL  60660 | POTENTIAL REFUND CLAIM | Disputed | $138.14 |
| 2685174 - 10223799<br>KHAN, JAWED<br>104-27 41AVE<br>1<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-5653    Entity F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487094 - 10043334<br>KHAN, JEREMY NAZIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469417 - 10025657<br>KHAN, JOHAAD ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509831 - 10061877<br>KHAN, MANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470318 - 10026558<br>KHAN, MARC QUENTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367374 - 10182430<br>KHAN, MOHAMMAD<br>PO BOX 420711<br>KISSIMMEE  FL  34742-0711 | POTENTIAL REFUND CLAIM | Disputed | $3.75 |
| 1364949 - 10186227<br>KHAN, MOHAMMAD N<br>SRACO PO BOX 6669<br>DAMMAM SAUDI ARA | POTENTIAL REFUND CLAIM | Disputed | $37.25 |
| 1480986 - 10037226<br>KHAN, MOHSIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487964 - 10165667<br>KHAN, MUHAMMAD INAMULLAH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entire F.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487964 - 10063793<br>KHAN, MUHAMMAD INAMULLAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689867 - 10207619<br>KHAN, NAIM<br>113 LOCK RD<br>DEERFIELD BEACH  FL  33442-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |
| 1489442 - 10044146<br>KHAN, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684187 - 10222749<br>KHAN, RAHIM<br>104-27 41ST AVE<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $312.14 |
| 1507802 - 10060022<br>KHAN, RIDWAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481817 - 10038057<br>KHAN, SHADIM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476458 - 10032698<br>KHAN, SIKANDAR ZEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499446 - 10052713<br>KHAN, WALI SAJJAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitie F I

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333940 - 10094477<br>KHAN, ZAHID<br>51-17 92ND STREET<br>ELMHURST  NY  11373 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040506617-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681473 - 10220529<br>KHANAL, SRABYA<br>1117 SOUTHERN NIGHT LANE<br>GAITHERSBURG  MD  20879-0000 | POTENTIAL REFUND CLAIM | Disputed | $223.53 |
| 2694772 - 10205147<br>KHANG, LEE<br>51 RUSSELL RD<br>BROCKTON  MA  02302-2951 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 1477208 - 10033448<br>KHANNA, KARAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331569 - 10092106<br>KHARGIE, RAVINDRA<br>2485 PRAIRIE VIEW DRIVE<br>WINTER GARDEN  FL  34787 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051130727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498471 - 10051738<br>KHARODAWALA, MOIZ JOYABBHAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478454 - 10034694<br>KHAROUF, JOSEPH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509649 - 10061714<br>KHATTAB, SERINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364950 - 10187061<br>KHATUN, FARIDA X<br>3325 NORWALK ST<br>HAMTRAMCK  MI  48212-3550 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2702224 - 10216047<br>KHATUN, MOHAMMED<br>7105 31ST AVE<br>EAST ELNHURST  NY  11370-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.39 |
| 1486985 - 10043225<br>KHAZATSKY, EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697431 - 10209623<br>KHELFAOUI, FARID<br>68 N VALLEY RD<br>AMHERST  MA  01002-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.60 |
| 2690215 - 10213211<br>KHEMANI, DINESH<br>30-37 LINDEN PL<br>FLUSHING  NY  11354-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.16 |
| 1367495 - 10183494<br>KHEMLANI, DILEEP<br>4405 NW 73RD AVE APT 1128140<br>MIAMI  FL  33166-6488 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1483578 - 10039818<br>KHEMPASEUTH, JACKSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483696 - 10039936<br>KHERAZ, NASSER IBRAHIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679691 - 10218339<br>KHEYNIS, NICHOLAS<br>1008 TWINING RD.<br>DRESHER  PA  19025-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.36 |
| 1369605 - 10187570<br>KHILKOVICH, GENNADIY<br>58 REEVES RD<br>MOUNT SOLON  VA  22843-2109 | POTENTIAL REFUND CLAIM | Disputed | $5.69 |
| 1476749 - 10032989<br>KHIMANI, ANIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481252 - 10037492<br>KHIMANI, RAMEEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744116 - 10177072<br>KHIZER, SIDDIQI<br>PO BOX 590<br>BESSEMER  AL  35021 | POTENTIAL REFUND CLAIM | Disputed | $440.00 |
| 1097274 - 10171366<br>KHKS FM<br>PO BOX 847572<br>CLEAR CHANNEL RADIO DALLAS<br>DALLAS  TX  75284-7572 | EXPENSE PAYABLE | | $28,407.00 |
| 1479330 - 10035570<br>KHODABUKUS, MUHAMMAD<br>MUNTASIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480934 - 10037174<br>KHOEIS, JAMAL HICHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686075 - 10218993<br>KHOOBANI, ALEXANDR<br>17 BROOKVIEW LANE<br>GARRISON  NY  10524-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.98 |
| 2686154 - 10219002<br>KHOOBANI, ALEXANDRA<br>17 BROOKVIEW LANE<br>GARRISON  NY  10524-0000 | POTENTIAL REFUND CLAIM | Disputed | $498.44 |
| 1504027 - 10056726<br>KHORAMI, SALAMUDIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1152607 - 10171294<br>KHOU<br>DEPT 890944<br>PO BOX 120944<br>DALLAS  TX  75312-0944 | EXPENSE PAYABLE | | $8,500.00 |
| 2696383 - 10211887<br>KHOURY, AUSHA<br>4308 PALM SPRINGS DRIVE APT D<br>ATLANTA  GA  30344 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 1467180 - 10023638<br>KHOURY, JASMINE ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679918 - 10216429<br>KHOURY, PETER<br>5319 W. HARRISON<br>SPRINGFIELD  MO  65802-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.32 |
| 2693505 - 10213716<br>KHOUSHABA, BAZ<br>1637 W CATALPA AVE<br>CHICAGO  IL  60640-1103 | POTENTIAL REFUND CLAIM | Disputed | $47.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684048 - 10223688<br>KHUU, THANHM<br>138-10 FRANKLIN AVE<br>APT 1H<br>FLUSHING   NY   11355-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 1213678 - 10170203<br>KIAH HOUSTON<br>PO BOX 843744<br>DALLAS  TX  75284-3744 | EXPENSE PAYABLE | | $23,523.75 |
| 2706795 - 10137678<br>KIBBY, TANDEN<br>8518 QUALL HOLLOW BLVD<br>WESLEY CHAPEL   FL   33544 | LITIGATION<br>CLAIM NUMBER: YLB/65603    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333090 - 10093627<br>KIBLER, GREG | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051021395-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668523 - 10181225<br>KICHERER, JULIE<br>E7847 US HIGHWAY 10<br>FREMONT   WI   54940 9718 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 1466908 - 10023394<br>KICINSKI, JON KASIMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1152234 - 10169984<br>KICU TV<br>PO BOX 45363<br>SAN FRANCISCO   CA   94145 | EXPENSE PAYABLE | | $3,068.50 |
| 1465573 - 10022102<br>KIDD, JACOB STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entire B.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478006 - 10034246<br>KIDD, JASON ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683472 - 10220673<br>KIDD, LAVERE<br>740 SUFFOLK<br>WESTCHESTER  IL  60154-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.53 |
| 1497077 - 10050344<br>KIDD, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1052252 - 10085802<br>KIDD, PAUL TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $191.88 |
| 2331847 - 10092384<br>KIDD, RACHEL<br>10 OLEANDER LANE<br>DEBARY  FL  32713 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050810231-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328380 - 10088917<br>KIDD, SCOTT<br>17523 BRUSHY RIVER COURT<br>HOUSTON  TX  77095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051106614-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364951 - 10185435<br>KIDD, WALLACE E<br>5793 MAGNOLIA CHASE APT 103<br>VIRGINIA BEACH  VA  23464-6882 | POTENTIAL REFUND CLAIM | Disputed | $61.29 |
| 2683283 - 10216744<br>KIDD, WESALT<br>6509 THETFORD CT.<br>6509<br>RALEIGH  NC  27615-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3652    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478596 - 10034836<br>KIDDER, JENNIFER ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330827 - 10091364<br>KIDDER, STEVE<br>1322 STAUNTON AVENUE<br>PARKERSBURG  WV  26101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050622267-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487935 - 10063764<br>KIDWELL, DARRELL E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487935 - 10164245<br>KIDWELL, DARRELL E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1467436 - 10023844<br>KIDWELL, ERIC A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502299 - 10066883<br>KIEBA, MYRON A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502299 - 10165668<br>KIEBA, MYRON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502299 - 10166430<br>KIEBA, MYRON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502299 - 10168100<br>KIEBA, MYRON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2686329 - 10224027<br>KIEDEISCH, KYLEA<br>7 BIRCHWOOD ROAD<br>WYOMISSING  PA  19610-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.94 |
| 1489720 - 10044351<br>KIEFER, DARYL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484836 - 10041076<br>KIEFER, JAMES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490842 - 10045197<br>KIEFER, NATHANIEL WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495598 - 10048865<br>KIEFER, OLIVER JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680663 - 10222402<br>KIEFER, ZACHARY<br>7512 E. BLACKFORD AVE.<br>EVANSVILLE  IN  47715-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.58 |
| 1364952 - 10187062<br>KIEFNER, JOHN M<br>523 MEADOW LN<br>ORELAND  PA  19075-2231 | POTENTIAL REFUND CLAIM | Disputed | $18.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487092 - 10043332<br>KIEFT, MARCUS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334118 - 10094655<br>KIEIN, JON<br>1 BRISTOL COURT<br>APT B<br>AMHERST  NY  14228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050805321-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480624 - 10036864<br>KIEL, CHAD M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509463 - 10061628<br>KIELE, COURTNEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474510 - 10030750<br>KIELL, TRACY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670314 - 10178803<br>KIEME, PETER<br>745 PATRICIA AVE<br>ANN ARBOR  MI  48103 2629 | POTENTIAL REFUND CLAIM | Disputed | $20.50 |
| 1369026 - 10186681<br>KIEME, PETER<br>745 PATRICIA AVE<br>ANN ARBOR  MI  48103-2629 | POTENTIAL REFUND CLAIM | Disputed | $3.40 |
| 1472545 - 10028785<br>KIEPPER, JESSE BLAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490524 - 10065446<br>KIER, AARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696408 - 10211696<br>KIERNAN, JAMES<br>744 MALVERN HILL DR<br>MACON  GA  31204-1522 | POTENTIAL REFUND CLAIM | Disputed | $119.69 |
| 1479518 - 10035758<br>KIERNAN, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691335 - 10210675<br>KIERSTEIN, LEE<br>PO BOX 634<br>CITRA  FL  32113-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.08 |
| 2667693 - 10180592<br>KIERSTEN, H<br>490 AVENUE B UNIT 4002<br>DYESS AFB  TX  79607-3040 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1364953 - 10183004<br>KIES, JILLIAN J<br>115 DEERFIELD LN<br>ALTOONA  PA  16601-9416 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1466123 - 10022652<br>KIESZNOWSKI, JONATHON BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477906 - 10034146<br>KIFER, NICHOLAS ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363579 - 10186913<br>KIGER, CHARLES A SR<br>1339 FIDELITY DR<br>PITTSBURGH  PA  15236-1322 | POTENTIAL REFUND CLAIM | Disputed | $18.21 |
| 1478134 - 10034374<br>KIGGANS, ELIJAH BLEU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694634 - 10212919<br>KIGGWE, SAMUEL<br>1831 CALVIN DR<br>DULUTH  GA  30097-5123 | POTENTIAL REFUND CLAIM | Disputed | $81.72 |
| 1485180 - 10041420<br>KIGHT, JUSTIN MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510579 - 10062625<br>KIHARA, AUSTIN GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500659 - 10053926<br>KIHIA, WILLIES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473226 - 10029466<br>KIHOLM, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472696 - 10028936<br>KIJANKA, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481443 - 10037683<br>KIKANO, ELIAS GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330985 - 10091522<br>KIKER, TIFFANY<br>MONROE  NC  28110 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050302364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679656 - 10217344<br>KILBURN, SHAWN<br>14 JOHN OLDS DR.<br>B<br>MANCHESTER  CT  06042-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.06 |
| 1329504 - 10189869<br>KILBURN, SHAWN PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $89.96 |
| 2333317 - 10093854<br>KILBURN, WALTER<br>34 QUEENS RD<br>KEENE  NH  3431 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060128929-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508565 - 10060785<br>KILCUP, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368396 - 10184988<br>KILDEW, JOE<br>29624 N OXFORD DR<br>MUNDELEIN  IL  60060-1029 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1478777 - 10035017<br>KILDOW, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679709 - 10220304<br>KILGORE, BRITTANY<br>27 OLD SELLERS WAY<br>RICHMOND   VA   23227-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.87 |
| 1368733 - 10182555<br>KILGORE, FREDDIE<br>RR 3 BOX 7575<br>STIGLER   OK   74462-9536 | POTENTIAL REFUND CLAIM | Disputed | $16.56 |
| 2331511 - 10092048<br>KILGORE, GARY<br>2013 COUNTRY RD. EAST 470<br>SUMTERVILLE   FL   33585 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101212-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363501 - 10182020<br>KILGORE, GARY L JR<br>95TH MP BN<br>UNIT 29925 BOX 35<br>APO   AE   09086-9925 | POTENTIAL REFUND CLAIM | Disputed | $4.06 |
| 1465650 - 10022179<br>KILGUS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486840 - 10043080<br>KILHOFFER, JASON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368862 - 10185839<br>KILINC, ALI<br>3517 LANCASTER AVE<br>PHILADELPHIA   PA   19104-4915 | POTENTIAL REFUND CLAIM | Disputed | $38.08 |
| 1474686 - 10030926<br>KILKENNEY, CASEY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479747 - 10035987<br>KILLA, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694001 - 10213748<br>KILLEBREW, LORA<br>29 ROCK QUARRY RD<br>LENA  LA  71447-9691 | POTENTIAL REFUND CLAIM | Disputed | $339.99 |
| 1199988 - 10169378<br>KILLEEN DAILY HERALD<br>PO BOX 1300<br>KILLEEN  TX  76540 | EXPENSE PAYABLE | | $4,276.82 |
| 1464324 - 10020853<br>KILLELEA, CHRISTIAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493428 - 10066275<br>KILLELEA, MARISSA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493428 - 10164198<br>KILLELEA, MARISSA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1363502 - 10182021<br>KILLIAN, FRANCIS J JR<br>2406 S LAMBERT ST<br>PHILADELPHIA  PA  19145-4212 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1468265 - 10024505<br>KILLINGER, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 5/1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685064 - 10220837<br>KILLINGS, ALEXANDER<br>16 PINE RIDGE CT<br>GERMANTOWN  MD  20874-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.01 |
| 2702565 - 10208948<br>KILLINGS, STACY<br>351 W SQUIRE DR<br>ROCHESTER  NY  14623-1769 | POTENTIAL REFUND CLAIM | Disputed | $46.35 |
| 1477433 - 10033673<br>KILMER, KIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476984 - 10033224<br>KILMER, THOMAS TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508780 - 10061000<br>KILONZO, IMMACULATE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502756 - 10067077<br>KILOSKI SR., EDWARD MARTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1367454 - 10187360<br>KILPATRICK, DONNA<br>40 FERRY RD NE<br>FORT WALTON BEAC  FL  32548-5172 | POTENTIAL REFUND CLAIM | Disputed | $5.43 |
| 1497391 - 10050658<br>KILPATRICK, SANDRA J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666728 - 10178941<br>KILROY, EDWARD J<br>3504 SNAPDRAGON LN<br>MCKINNEY  TX  75070-4650 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 1487383 - 10043623<br>KILTY, DONALD SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334506 - 10095043<br>KIM BALL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070656604-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334505 - 10095042<br>KIM CANALE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041003761-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104730 - 10169450<br>KIM ES FLOWERS INC<br>350 E BROAD ST<br>GROVELAND  FL  34736 | EXPENSE PAYABLE | | $64.20 |
| 2334504 - 10095041<br>KIM GOSS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040410887-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334503 - 10095040<br>KIM PIERCESON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060758563-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498546 - 10051813<br>KIM, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497639 - 10050906<br>KIM, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697626 - 10206758<br>KIM, BLANKENSHIP<br>309 BROOME RD 20 H<br>KNOXVILLE  TN  37923-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.24 |
| 2693879 - 10206548<br>KIM, BOENTE<br>517 MAYO ST<br>CARLINVILLE  IL  62626-1862 | POTENTIAL REFUND CLAIM | Disputed | $30.37 |
| 1508218 - 10060438<br>KIM, BONG JU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369763 - 10183524<br>KIM, BRIAN<br>815 PECAN POINT RD APT 83<br>NORFOLK  VA  23502-3425 | POTENTIAL REFUND CLAIM | Disputed | $4.35 |
| 1251229 - 10188859<br>KIM, CHRISTOPHER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $100.02 |
| 2666205 - 10179930<br>KIM, DAE S<br>6476 GREELEY ST<br>TUJUNGA  CA  91042-2816 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1364955 - 10187901<br>KIM, DANIEL T<br>20791 W CHARTWELL DR<br>KILDEER  IL  60047-8542 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495067 - 10048334<br>KIM, DO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501983 - 10055126<br>KIM, DUK Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667558 - 10180052<br>KIM, E<br>PO BOX 3062<br>DESOTO  TX  75123-3062 | POTENTIAL REFUND CLAIM | Disputed | $5.18 |
| 2334246 - 10094783<br>KIM, FRANK<br>8 CONCETTA CT.<br>GETZVILLE  NY  14068 | POTENTIAL CLAIM CLAIM NUMBER - 20041016672-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1490521 - 10065443<br>KIM, HEEEUN G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1504922 - 10057621<br>KIM, HYUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496954 - 10050221<br>KIM, HYUN JIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684724 - 10220795<br>KIM, JEFFREY<br>135 CAMPFIELD LANE<br>WINCHESTER  VA  22602-0000 | POTENTIAL REFUND CLAIM | Disputed | $300.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489888 - 10044463<br>KIM, JEONG PEONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496962 - 10050229<br>KIM, JIN O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693104 - 10207908<br>KIM, JONES<br>259 FISHER DR<br>DELTONA  FL  32725-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.37 |
| 1510578 - 10062624<br>KIM, JOON RAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484631 - 10040871<br>KIM, JOSEPH F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364954 - 10183005<br>KIM, JUNG H<br>2570 S DAYTON WAY APT B309<br>DENVER  CO  80231-6673 | POTENTIAL REFUND CLAIM | Disputed | $6.23 |
| 2695408 - 10209503<br>KIM, JUNGSOQ<br>18-20 EAST 8TH ST<br>NEW YORK  NY  10003-0000 | POTENTIAL REFUND CLAIM | Disputed | $216.72 |
| 1501892 - 10066706<br>KIM, KYUNG J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697985 - 10214446<br>KIM, MANDEKICH<br>24255 W MCDONALD CT<br>SHOREWOOD  IL  60431-7698 | POTENTIAL REFUND CLAIM | Disputed | $12.28 |
| 2701436 - 10209955<br>KIM, MARK<br>603 E 99ST<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1489592 - 10044271<br>KIM, MICHAEL YONG W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369222 - 10185079<br>KIM, MOON<br>2622 SWEDE RD #C7<br>E NORRITON  PA  19401 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 2334370 - 10094907<br>KIM, PETER<br>51 BURNETT BLVD.<br>APT#2<br>POUGHKEEPSIE  NY  12603 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041121440-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1364956 - 10187677<br>KIM, SANG H<br>574 ARBOR HOLLOW CIR APT 205<br>CORDOVA  TN  38018-8097 | POTENTIAL REFUND CLAIM | Disputed | $5.65 |
| 1493634 - 10167883<br>KIM, SCOTT A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493634 - 10066433<br>KIM, SCOTT A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744063 - 10177120<br>KIM, SE MD<br>SUITE 609<br>1600 S CRAIN HIGHWAY<br>GLEN BURNIE  MD  21061 | POTENTIAL REFUND CLAIM | Disputed | $23.77 |
| 2697278 - 10208979<br>KIM, SUE<br>349 OPHELIA ST<br>PITTSBURGH  PA  15213-4254 | POTENTIAL REFUND CLAIM | Disputed | $29.87 |
| 2669800 - 10180285<br>KIM, TAE<br>197 WHITWELL ST<br>QUINCY  MA  02169 | POTENTIAL REFUND CLAIM | Disputed | $26.96 |
| 2333886 - 10094423<br>KIM, WONMI<br>228 RARITAN AVE<br>HIGHLAND PARK  NJ  8904 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061216029-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2695617 - 10215301<br>KIM, YOON<br>1101 NE CAMPUS PKWY<br>SEATTLE  WA  98105-6604 | POTENTIAL REFUND CLAIM | Disputed | $27.19 |
| 1498950 - 10052217<br>KIM, YUJIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332721 - 10093258<br>KIMANI, LEAH<br>1139 WEST FIELD ST.<br>WEST SPRINGFIELD  MA  1089 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061223279-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1488427 - 10164851<br>KIMBALL, BRETT WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3563    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488427 - 10064256<br>KIMBALL, BRETT WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490580 - 10044985<br>KIMBALL, GABRIEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497549 - 10050816<br>KIMBALL, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478829 - 10035069<br>KIMBALL, TRAVIS ONON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691717 - 10209208<br>KIMBELL, JIM<br>1038 NEVILLE AVE<br>LAKELAND  FL  33805-4141 | POTENTIAL REFUND CLAIM | Disputed | $140.70 |
| 2332915 - 10093452<br>KIMBERELY POLLEN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041026472-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373547 - 10175518<br>KIMBERLY A MASON &<br>Attn MASON, KIMBERLY, A<br>KEVIN G MASON<br>JT TEN<br>2502 LINVILLE CT<br>MIDLOTHIAN  VA  23113-9639 | UNCASHED DIVIDEND | Disputed | $7.52 |
| 1373548 - 10174252<br>KIMBERLY A MOORE<br>Attn MOORE, KIMBERLY, A<br>13 CORNELIUS DR<br>HAMPTON  VA  23666-4107 | UNCASHED DIVIDEND | Disputed | $14.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373549 - 10174763<br>KIMBERLY A REIS<br>Attn REIS, KIMBERLY, A<br>215 MILLERS LN<br>KINGSTON   NY   12401-4743 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1373550 - 10174253<br>KIMBERLY A WHALEY<br>Attn WHALEY, KIMBERLY, A<br>10 E WASHINGTON ST APT 4<br>RUTLAND   VT   05701-4174 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1373551 - 10175377<br>KIMBERLY CROWE<br>Attn CROWE, KIMBERLY<br>12304 BRIDGEHEAD PL<br>GLEN ALLEN   VA   23059-5381 | UNCASHED DIVIDEND | Disputed | $62.00 |
| 2361172 - 10176457<br>KIMBERLY KAUFMAN<br>C/O KIMBERLY CHESTNUT<br>4320 DAHL CT | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1373552 - 10174489<br>KIMBERLY L MCDOWELL<br>Attn MCDOWELL, KIMBERLY, L<br>606 HARBORSIDE DR APT C<br>JOPPA   MD   21085-4470 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2667245 - 10178485<br>KIMBERLY, A<br>3701 GRAPEVINE MILLS PKWY APT<br>GRAPEVINE   TX   76051-1940 | POTENTIAL REFUND CLAIM | Disputed | $18.00 |
| 2667537 - 10181104<br>KIMBERLY, L<br>7440 LA VISTA DR APT 156<br>DALLAS   TX   75214-4268 | POTENTIAL REFUND CLAIM | Disputed | $13.19 |
| 2333034 - 10093571<br>KIMBLE, JEROME | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050911838-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332284 - 10092821<br>KIMBLE, JEROME R<br>4147 GROVE STREET SOUTH<br>SAINT PETERSBURG   FL   33705 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051206963-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696561 - 10207386<br>KIMBLE, JULIAN<br>4403 CLEAR LAKE CT<br>MISSOURI CITY   TX   77459-3162 | POTENTIAL REFUND CLAIM | Disputed | $62.98 |
| 1467777 - 10024089<br>KIMBLER, MELISSA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364957 - 10187063<br>KIMBREL, MICAL O<br>215 W 9TH ST<br>MOUNT CARMEL   IL   62863-1448 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1486707 - 10042947<br>KIMBREW JR, HESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498561 - 10051828<br>KIMBRIEL II, DAVID R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364958 - 10182183<br>KIMBROUGH, BERTHA F<br>537 LEATH ST<br>MEMPHIS   TN   38105-2118 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |
| 1477696 - 10033936<br>KIMBROUGH, CALEB STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479242 - 10035482<br>KIMBROUGH, JESSICA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464658 - 10021187<br>KIMBROUGH, ROBERT KIRBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490689 - 10045069<br>KIMBROUGH, TONYA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490689 - 10165157<br>KIMBROUGH, TONYA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1360505 - 10015619<br>KIMCO ACADIANA 670 INC.<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK   NY   11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361036 - 10016148<br>KIMCO ARBOR LAKES S.C., LLC<br>C/O KIMCO REALTY CORPORATION<br>P. O. BOX 5020<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK   NY   11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1206500 - 10171481<br>KIMCO ARBOR LAKES SC LLC<br>C/O KIMCO REALTY CORPORATION<br>PO BOX 5020<br>NEW HYDE PARK   NY   11042-0020 | EXPENSE PAYABLE | | $43,248.57 |
| 1143104 - 10170487<br>KIMCO NORTH RIVERS 692 INC<br>3333 NEW HYDE PARK RD STE 100<br>NEW HYDE PARK   NY   11042-0020 | EXPENSE PAYABLE | | $34,645.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653     Entity: F.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151990 - 10171793<br>KIMCO PK LLC<br>PO BOX 100550<br>SORM 1521 LCIRCCI00<br>PASADENA  CA  91189-0550 | EXPENSE PAYABLE | | $23,394.29 |
| 1360568 - 10015682<br>KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD SUITE 100<br>NEW HYDE PARK  NY  11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472901 - 10029141<br>KIME, TRAVIS EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473792 - 10030032<br>KIMES, KELLIE ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461380 - 10015192<br>KIMMEL, DAVID<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C  80849 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468845 - 10025085<br>KIMMEL, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331497 - 10092034<br>KIMMEL, LORRAINE<br>3321 S.E. COURT DR.<br>STUART  FL  34997 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204254-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369373 - 10184303<br>KIMMEL, MATT<br>2 HOOVER LN<br>BETHEL  PA  19507-9776 | POTENTIAL REFUND CLAIM | Disputed | $2.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665031 - 10180420<br>KIMMELL, DONNA<br>2080 PURDY MESA RD<br>WHITEWATER  CO  81527-9629 | POTENTIAL REFUND CLAIM | Disputed | $13.98 |
| 1366825 - 10185620<br>KIMMELL, MICHAEL<br>16424 S 1ST AVE<br>PHOENIX  AZ  85045-0714 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1063148 - 10085247<br>KIMMEY, ALEXANDER BROCK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $124.74 |
| 1364959 - 10183774<br>KIMSEY, KATRINA L<br>3129 WOLF CREEK RD<br>SPRING CITY  TN  37381-4648 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1475732 - 10031972<br>KIMSEY, THOMAS NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668996 - 10177576<br>KINCADE, LILLIAN<br>8417 SOUTHERN SPRINGS WAY<br>INDIANAPOLIS  IN  46237-8409 | POTENTIAL REFUND CLAIM | Disputed | $2.34 |
| 2329773 - 10090310<br>KINCAID, CHARLES<br>40 LANDS END COURT<br>SAINT CHARLES  MO  63304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051247719-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489183 - 10065012<br>KINCAID, DANIEL T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663    Entity: A J

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489183 - 10165079<br>KINCAID, DANIEL T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1479310 - 10035550<br>KINCAID, LISA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331237 - 10091774<br>KINCAID, WILLIAM<br>2105 SHADOW CREEK DR<br>RALEIGH   NC   27604 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040729784-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685473 - 10221903<br>KINCANNONKESTER, CHARITY<br>1412 LA SIERRA RD<br>FT WORTH   TX   76134-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.88 |
| 2684709 - 10219828<br>KINCE, MELVIN<br>901 FOREST DRIVE SOUTH<br>OXON HILL   MD   20745-0000 | POTENTIAL REFUND CLAIM | Disputed | $309.41 |
| 1364960 - 10183006<br>KINCHELOE, CRAIG A<br>10741 MELBA CT<br>NEW PORT RICHEY   FL   34654-5232 | POTENTIAL REFUND CLAIM | Disputed | $43.90 |
| 1485576 - 10041816<br>KINCHEN, NICOLE V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474642 - 10030882<br>KINCHEON, KARL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493061 - 10168239<br>KIND, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493061 - 10066007<br>KIND, JOHN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493061 - 10167370<br>KIND, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493061 - 10164187<br>KIND, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1468233 - 10024473<br>KINDA, ZAC JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468970 - 10025210<br>KINDER, BLAKE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481926 - 10038166<br>KINDER, DANYEL N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466522 - 10023051<br>KINDER, RONALD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373554 - 10174764<br>KINDRA SIMS<br>Attn SIMS, KINDRA<br>811 E 88TH ST<br>LOS ANGELES  CA  90002-1030 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1496717 - 10049984<br>KINDRED JR, NORMAN RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364961 - 10183775<br>KINDRED, CHRIS J<br>2529 ASHWOOD AVE APT B<br>NASHVILLE  TN  37212-4809 | POTENTIAL REFUND CLAIM | Disputed | $47.99 |
| 2703389 - 10207631<br>KINETA INC<br>9499 COLLINS AVE<br>SURFSIDE  FL  33154 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 2703386 - 10214862<br>KINETA INC<br>14 WAVERLY CT<br>ASHVILLE  NC  28805 | POTENTIAL REFUND CLAIM | Disputed | $430.00 |
| 1097537 - 10169578<br>KING & SPALDING<br>PO BOX 116133<br>ATLANTA  GA  30368-6133 | EXPENSE PAYABLE | | $52,052.57 |
| 1511739 - 10020021<br>KING CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION KING, CHRISTOPHER V. CCS | Contingent, Disputed, Unliquidated | Unknown |
| 1491159 - 10045514<br>KING SR, SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1137964 - 10169673<br>KING TV<br>PO BOX 120933<br>DEPT 890933<br>DALLAS  TX  75312-0933 | EXPENSE PAYABLE | | $12,962.50 |
| 1486701 - 10042941<br>KING, AARON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508010 - 10060230<br>KING, ALFRED D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702268 - 10215768<br>KING, ALICE<br>3 DEERFIELD ROAD<br>NOTTINGHAM  NH  03290-4902 | POTENTIAL REFUND CLAIM | Disputed | $29.70 |
| 1143340 - 10169777<br>KING, ALLEN B<br>310 WICKHAM GLEN DR<br>RICHMOND  VA  23238 | EXPENSE PAYABLE | | $3,000.00 |
| 1461287 - 10169179<br>KING, ALLEN B.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED<br>DEFERRED RSUS | Contingent,<br>Unliquidated | Unknown |
| 1461287 - 10169187<br>KING, ALLEN B.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED<br>RSUS | Contingent,<br>Unliquidated | Unknown |
| 1461287 - 10169196<br>KING, ALLEN B.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTORS FEES | | $3,750.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482600 - 10038840<br>KING, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474447 - 10030687<br>KING, ANDREW R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486365 - 10042605<br>KING, ARACELI GUADALUPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465550 - 10022079<br>KING, BENJAMIN EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669133 - 10179709<br>KING, BETHANY<br>629 T ST<br>BEDFORD  IN  47421-1919 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1461372 - 10015137<br>KING, BRAD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C  66094 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486685 - 10042925<br>KING, BRAD C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702557 - 10206095<br>KING, BRANDON<br>13045 MEADOWBREEZE DR<br>WELLINGTON  FL  33414-7944 | POTENTIAL REFUND CLAIM | Disputed | $297.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333729 - 10094266<br>KING, BRITTANY<br>201 N. ADAMS STREET<br>#2<br>WEST CHESTER  PA  19380 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050106252-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483257 - 10039497<br>KING, BROADUS BOLT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692661 - 10204988<br>KING, BRUCE<br>35 PINE HILL RD<br>BEDFORD  MO  07730-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.27 |
| 1467358 - 10063448<br>KING, BRYAN LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468976 - 10025216<br>KING, BYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471732 - 10027972<br>KING, CALLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506084 - 10058783<br>KING, CANDICE CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477340 - 10033580<br>KING, CARLA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329241 - 10089778<br>KING, CASIE<br>28027 COUNTY RD 26<br>ELKHART  IN  46517 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050131551-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329039 - 10089576<br>KING, CHRIS<br>520 CASTLEBERRY CT<br>FRANKLIN  TN  37064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050706586-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699071 - 10210033<br>KING, CHRIS<br>7131 HASLEY<br>MANCHESTER  MI  46158-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.60 |
| 1498387 - 10051654<br>KING, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684261 - 10219781<br>KING, CHRISTOPHER<br>1455 RIDLEY DRIVE<br>FRANKLIN  TN  37064-0000 | POTENTIAL REFUND CLAIM | Disputed | $253.74 |
| 2331166 - 10091703<br>KING, CHRISTOPHER<br>27 HENT HILL RD<br>ASHEVILLE  NC  28803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050344144-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478176 - 10034416<br>KING, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494876 - 10048143<br>KING, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3565 3                                    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330588 - 10091125<br>KING, CINDY<br>1 BAY WAY<br>TAYLORS SC 29687 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060926804-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478611 - 10034851<br>KING, CODY NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334998 - 10181730<br>KING, COURTNEY A<br>3611 SW 34TH ST<br>APT 131<br>GAINESVILLE FL 32608 | POTENTIAL REFUND CLAIM | Disputed | $14.86 |
| 2691296 - 10210670<br>KING, DAVID<br>504 ACACIA LN<br>NOKOMIS FL 34275-1902 | POTENTIAL REFUND CLAIM | Disputed | $84.79 |
| 2693006 - 10210179<br>KING, DAVID<br>1975 BRECKENRIDGE BLVD<br>MIDDLEBURG FL 32068-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.43 |
| 1495169 - 10048436<br>KING, DAVID RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482221 - 10038461<br>KING, DAVID WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478200 - 10034440<br>KING, DURRAIL MARTEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681234 - 10218490<br>KING, ERICA<br>3786 WINSTON DR.<br>122<br>LAFAYETTE  IN  47905-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.22 |
| 1492882 - 10164253<br>KING, ERIKA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492882 - 10065878<br>KING, ERIKA C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492882 - 10167736<br>KING, ERIKA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1500099 - 10053366<br>KING, ERIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496622 - 10049889<br>KING, GASTON HARRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696078 - 10211693<br>KING, GENE<br>58 PAINE ST<br>GREEN ISLAND  NY  12183-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.20 |
| 2666878 - 10178947<br>KING, GEORGE<br>2103 OLD DIXIE<br>RICHMOND  TX  774690000 | POTENTIAL REFUND CLAIM | Disputed | $57.25 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682048 - 10218574<br>KING, GREGORY<br>112 GREENCREST LANE<br>PRATTVILLE  AL  36067-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.42 |
| 1491742 - 10046097<br>KING, GREGORY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467907 - 10024195<br>KING, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474499 - 10030739<br>KING, JACOB MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476211 - 10032451<br>KING, JAIRSHINO MARCIAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471365 - 10027605<br>KING, JALISA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476426 - 10032666<br>KING, JAMAL WILLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477998 - 10034238<br>KING, JAMES CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483779 - 10040019<br>KING, JAMES D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306086 - 10189139<br>KING, JAMES E<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $69.19 |
| 1484266 - 10040506<br>KING, JAMES F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364965 - 10186228<br>KING, JASMINE Y<br>10619 LANDSEER DR<br>SAINT LOUIS   MO   63136-4501 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2666580 - 10180479<br>KING, JEREMY<br>13018 ANDOVER MANOR<br>CYPRESS   TX   774290000 | POTENTIAL REFUND CLAIM | Disputed | $103.87 |
| 1471470 - 10027710<br>KING, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668620 - 10179115<br>KING, JOANNE<br>9 WOODHAVEN LN<br>KAUKAUNA   WI   54130 2900 | POTENTIAL REFUND CLAIM | Disputed | $11.56 |
| 2330709 - 10091246<br>KING, JOHN<br>P.O. BOX 3585<br>GLEN ALLEN   VA   23058 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051136230-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493703 - 10164529<br>KING, JOHN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493703 - 10167874<br>KING, JOHN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493703 - 10066476<br>KING, JOHN K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479513 - 10035753<br>KING, JONATHAN KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508049 - 10060269<br>KING, JONATHAN STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498798 - 10052065<br>KING, JOSEPH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364962 - 10187902<br>KING, KENNETH G<br>12910 CYNTHIA LN<br>DOVER  FL  33527-4866 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 1466850 - 10023336<br>KING, KENNETH JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466958 - 10023444<br>KING, KEVIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464599 - 10021128<br>KING, KIRWIN K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476088 - 10032328<br>KING, LAURENCE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314407 - 10169049<br>KING, LOUIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2314407 - 10168919<br>KING, LOUIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1368851 - 10182564<br>KING, MACHELL<br>1935 W PACIFIC ST<br>PHILADELPHIA  PA  19140 3913 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 2330345 - 10090882<br>KING, MARK<br>7512 E GREENWAY DR<br>CLAREMORE  OK  74019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040600975-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468525 - 10024765<br>KING, MARLIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685311 - 10216934<br>KING, MATTHEW<br>2573 SE TIGER AVE<br>PORT SAINT LUCIE  FL  34952-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.59 |
| 2701466 - 10211963<br>KING, MICHAEL<br>7278 GREEN MEADOW CT<br>DENVER  NC  28037-8048 | POTENTIAL REFUND CLAIM | Disputed | $30.09 |
| 2682684 - 10221619<br>KING, MICHAEL<br>6023 VIRGINIA AVE.<br>A<br>ST.LOUIS  MO  63109-0000 | POTENTIAL REFUND CLAIM | Disputed | $265.30 |
| 2328370 - 10088907<br>KING, MICHAEL<br>26 SHINNY ROCK<br>THE WOODLANDS  TX  77380 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050702421-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472237 - 10028477<br>KING, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367789 - 10186535<br>KING, MINNIE<br>7812 S WOOD ST # H<br>CHICAGO  IL  60620-4446 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 2701957 - 10212780<br>KING, MIREYA<br>1404 EUCLID ST NW<br>WASHINGTON  DC  20009-4521 | POTENTIAL REFUND CLAIM | Disputed | $86.38 |
| 2686958 - 10218084<br>KING, MONICA<br>2461 CHECKERBERRY DRIVE<br>LEXINGTON  KY  40509-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466464 - 10022993<br>KING, MONICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510015 - 10062061<br>KING, NATHAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473970 - 10030210<br>KING, NATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467499 - 10023883<br>KING, NATHAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364966 - 10182184<br>KING, PATRICK A<br>201 W MCGUIRE ST<br>BELL BUCKLE   TN   37020-6058 | POTENTIAL REFUND CLAIM | Disputed | $3.38 |
| 1504429 - 10057128<br>KING, PHILLIP ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475458 - 10031698<br>KING, QUENTON NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700945 - 10211794<br>KING, RAYFORD<br>105 CIVIL DR<br>LEAGUE CITY   TX   77573-3421 | POTENTIAL REFUND CLAIM | Disputed | $158.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479031 - 10035271<br>KING, RICKY TREDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1063720 - 10085288<br>KING, ROBERT FREDERICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $100.77 |
| 1502861 - 10067110<br>KING, ROBERT WARREN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484647 - 10040887<br>KING, RORY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364963 - 10183776<br>KING, ROSIE L<br>312 W 111TH ST<br>CHICAGO  IL  60628-4125 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1472550 - 10028790<br>KING, RYAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467891 - 10024179<br>KING, RYAN JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486356 - 10042596<br>KING, SANDRA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685194 - 10223802<br>KING, SEAN<br>7402 CEDAR BLUFF COURT<br>PROSPECT  KY  40059-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.38 |
| 1490533 - 10065455<br>KING, SHAUN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1065237 - 10085430<br>KING, SHAUNTE MONIQUE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $63.50 |
| 1487066 - 10043306<br>KING, SHELDON TAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1112903 - 10169576<br>KING, SIERRA<br>LOC #0034 PETTY CASH<br>3737B DUNCANVILLE RD<br>DALLAS  TX  75236 | EXPENSE PAYABLE | | $1,384.92 |
| 1485018 - 10041258<br>KING, SIERRA SHUNTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695937 - 10211709<br>KING, SIMON<br>2 BIRWOOD CT<br>PASADENA  MD  21122-3027 | POTENTIAL REFUND CLAIM | Disputed | $96.13 |
| 1302483 - 10189547<br>KING, SKYLER ALAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                        Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683849 - 10219737<br>KING, STEPHEN<br>11 POND ST<br>APT 3<br>WEYMOUTH  MA  00000-2190 | POTENTIAL REFUND CLAIM | Disputed | $108.08 |
| 1364964 - 10183007<br>KING, TAMMY KATHLEEN<br>12149 HILLCREST PL<br>MARYLAND HEIGHTS  MO  63043-1141 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2665030 - 10180419<br>KING, TERRY<br>515 QUEBEC<br>FRUITA  CO  81521 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2332839 - 10093376<br>KING, THOMAS<br>4169 SE DOVER COURT<br>COURT ORCHARD  WA | POTENTIAL CLAIM<br>CLAIM NUMBER - 20031115363-0003 | Contingent, Disputed, Unliquidated | Unknown |
| 1499384 - 10052651<br>KING, THOMAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493689 - 10167925<br>KING, TIVONA JANEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493689 - 10066462<br>KING, TIVONA JANEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489241 - 10065070<br>KING, TODD R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489241 - 10164691<br>KING, TODD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2693184 - 10215123<br>KING, TONIEMAI<br>6 SURREY RD<br>SOMERSET  NJ  08873-2332 | POTENTIAL REFUND CLAIM | Disputed | $120.24 |
| 1466153 - 10022682<br>KING, TRACEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499680 - 10052947<br>KING, TRAVIS ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469779 - 10026019<br>KING, TRAVIS TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331612 - 10092149<br>KING, VALERIE<br>1121 ALMA DR<br>MACON  GA  31216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051011706-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330202 - 10090739<br>KING, VINCE<br>401 BERLIN ROAD<br>NEW BERLIN  IL  62670 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060202341-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369308 - 10185089<br>KING, VIVIAN<br>214 MAPLE DR<br>PROSPECT  PA  16052-3050 | POTENTIAL REFUND CLAIM | Disputed | $51.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695990 - 10215345<br>KING, WAYNE<br>215 NORTHAMPTON DR<br>WILLINGBORO  NJ  08046-0000 | POTENTIAL REFUND CLAIM | Disputed | $297.22 |
| 1466079 - 10022608<br>KING, WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482132 - 10038372<br>KING, WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697286 - 10206788<br>KING, WILLIAM<br>1050 EAGLE RD<br>NEWTOWN  PA  18940-2818 | POTENTIAL REFUND CLAIM | Disputed | $296.78 |
| 1501479 - 10054746<br>KING, WILLIAM JOSPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490416 - 10044871<br>KINGERY, TRACY H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691552 - 10210696<br>KINGS SCU<br>PO BOX 15358<br>ALBANY  NY  12212-5358 | POTENTIAL REFUND CLAIM | Disputed | $192.00 |
| 2701175 - 10215874<br>KINGSBERRY, MAGELLAN<br>515 W CHELTEN AVE<br>PHILADELPHIA  PA  19144-4427 | POTENTIAL REFUND CLAIM | Disputed | $172.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472993 - 10029233<br>KINGSBURY, DAVID LOREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475427 - 10031667<br>KINGSBURY, DEWITT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504746 - 10057445<br>KINGSBURY, JAMES OUMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364967 - 10183008<br>KINGSLEY, LINDA L<br>325 LONGVIEW DR<br>ROSSVILLE  GA  30741-2628 | POTENTIAL REFUND CLAIM | Disputed | $34.87 |
| 2668849 - 10178671<br>KINGSLEY, RHONDA<br>22600 DAISY HILL RD<br>BORDEN  IN  471069600 | POTENTIAL REFUND CLAIM | Disputed | $121.56 |
| 1484853 - 10041093<br>KINGSMORE, LINDA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1185857 - 10171311<br>KINGSPORT PUBLISHING<br>PO BOX 4807<br>JOHNSON CITY  TN  37602-4807 | EXPENSE PAYABLE | | $6,387.26 |
| 1035617 - 10173819<br>KINGSTON TECHNOLOGIES<br>17600 NEWHOPE ST<br>FOUNTAIN VALLEY  CA  92708 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,659,286.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510121 - 10062167<br>KINGSTON, KWASI OSAYANDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366934 - 10186451<br>KINGSTON, ROBERT<br>USS NASSAU LHA 04<br>FPO  AE  09557-1615 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1479569 - 10035809<br>KINGSWAN, JOSEPH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502057 - 10055175<br>KINHAN, THOMAS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483601 - 10039841<br>KINKADE, JULIANNE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1163076 - 10171623<br>KINKOS INC<br>PO BOX 672085<br>DALLAS  TX  75267-2085 | EXPENSE PAYABLE | | $9,455.88 |
| 1263955 - 10189856<br>KINLAN, BARRY K<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $116.59 |
| 2666736 - 10180494<br>KINLAW, MICHAEL W<br>8701 MASTERS RD<br>MANVEL  TX  77578-4949 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684923 - 10219852<br>KINLEN, JASON<br>9464 RIVER OAKS DR<br>FENTON  MI  48430-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.62 |
| 1500867 - 10054134<br>KINLOCK, EVERTON SIDNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744232 - 10177000<br>KINNEY, ANDREA J<br>8 CHRISTOPHER WAY 1<br>BLOOMINGTON  IL  61704 | POTENTIAL REFUND CLAIM | Disputed | $93.00 |
| 1487942 - 10063771<br>KINNEY, ANDREA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691123 - 10214918<br>KINNEY, BARBARA<br>2350 N LINCOLN ST<br>ARLINGTON  VA  22207-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.85 |
| 2332170 - 10092707<br>KINNEY, CHUCK<br>2239 MINI RANCH RD.<br>LAKELAND  FL  33810 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131753-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679869 - 10218358<br>KINNEY, DERRICK<br>17706 BISHOPS CASTLE COUR<br>OLNEY  MD  20832-0000 | POTENTIAL REFUND CLAIM | Disputed | $270.50 |
| 1485311 - 10041551<br>KINNEY, JOSHUA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689529 - 10217165 KINNEY, NICHOLASAUSTIN 902 VIRGINIA AVE. 412D COLUMBIA  MO  65201-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.60 |
| 1491670 - 10046025 KINNIBURGH, IAN PARKER ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496808 - 10050075 KINSELLA, KEVIN MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496807 - 10050074 KINSEY THOMPSON, LEA NICOLE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472191 - 10028431 KINSEY, ADRIAN ROSHAAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692299 - 10212205 KINSEY, GARY 1179 BARRON CT MEMPHIS  TN  38114-4078 | POTENTIAL REFUND CLAIM | Disputed | $27.30 |
| 1364968 - 10186229 KINSEY, MARGARET A 7149 GREEN NEEDLE DR WINTER PARK  FL  32792-6659 | POTENTIAL REFUND CLAIM | Disputed | $36.85 |
| 1492120 - 10046475 KINSEY, MARK ROBERT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334099 - 10094636<br>KINSLOW, FRANCIS<br>116 BURGUNDY<br>NEWTOWN  PA  18940 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060300908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670195 - 10178264<br>KINSMAN, CHARLES<br>325 N 5TH ST<br>WEST BRANCH  MI  48661 1062 | POTENTIAL REFUND CLAIM | Disputed | $116.25 |
| 1368941 - 10182580<br>KINSMAN, CHARLES<br>325 N 5TH ST<br>WEST BRANCH  MI  48661-1062 | POTENTIAL REFUND CLAIM | Disputed | $141.81 |
| 1198037 - 10171076<br>KINWORTHY, LARRY<br>LOC #0755 PETTY CASH<br>1100 CIRCUIT CITY RD<br>MARION  IL  62959 | EXPENSE PAYABLE | | $148.21 |
| 1488858 - 10163864<br>KINWORTHY, LARRY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488858 - 10167924<br>KINWORTHY, LARRY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488858 - 10064687<br>KINWORTHY, LARRY W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2334468 - 10095005<br>KINYA HENDERSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050740701-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036096 - 10174036<br>KINYO COMPANY INC<br>14235 LOMITAS AVE<br>LA PUENTE   CA   91746 | MERCHANDISE PAYABLE | | $67,706.64 |
| 2685267 - 10218916<br>KIONDO, NICAS<br>6154 SPRINGHILL TERR 201<br>GREENBELT   MD   20770-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.37 |
| 1373556 - 10175771<br>KIP C MUSGRAVE<br>Attn MUSGRAVE, KIP, C<br>11427 S LAKEVIEW DR<br>DEXTER   MO   63841-9143 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1471614 - 10027854<br>KIPPS, MICHAEL BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360777 - 10015890<br>KIR AMARILLO L.P.<br>Attn KITTY FUGITT<br>C/O KIMCO REALTY CORPORATION<br>PO BOX 5020, CODE5109STXA0879<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK   NY   11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1156414 - 10171734<br>KIR AMARILLO LP<br>PO BOX 5020 CODE 5109STXA0879<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK   NY   11042-0020 | EXPENSE PAYABLE | | $29,177.76 |
| 1361202 - 10016314<br>KIR ARBORETUM CROSSING L.P.<br>Attn STEVE ESHELMAN<br>C/O KIMCO REALTY CORPORATION<br>PO BOX 5020, CODE 4986STXAO564<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK   NY   11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1166083 - 10170485<br>KIR AUGUSTA I 044 LLC<br>PO BOX 5020 C/O KIMCO REALTY<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK   NY   11042-0020 | EXPENSE PAYABLE | | $34,443.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360441 - 10015555<br>KIR AUGUSTA I 044, LLC<br>Attn EDWARD SENENMAN, V.P<br>PO BOX 5020; C/O KIMCO REALTY<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK NY 11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360584 - 10015698<br>KIR PIERS 716 LLC<br>Attn NO NAME SPECIFIED<br>PO BOX 5020, CODE 5959SFLP0716;<br>3333 NEW HYDE PARK RD.<br>NEW HYDE PARK NY 11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1172630 - 10171777<br>KIR PIERS 716 LLC<br>PO BOX 5020 CODE 5959SFLP0716<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK NY 11042-0020 | EXPENSE PAYABLE | | $35,946.37 |
| 1472643 - 10028883<br>KIRALY, KATY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493590 - 10066389<br>KIRBY JR., ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493590 - 10165671<br>KIRBY JR., ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493590 - 10167163<br>KIRBY JR., ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1474436 - 10030676<br>KIRBY, BRIANNA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698769 - 10213241<br>KIRBY, BRUCE<br>3610 CURTISS RD<br>MANVEL  TX  77578-2808 | POTENTIAL REFUND CLAIM | Disputed | $40.31 |
| 1461454 - 10015359<br>KIRBY, DANIEL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070638711-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490514 - 10044944<br>KIRBY, DANIEL LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470270 - 10026510<br>KIRBY, DENNIS NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690088 - 10204794<br>KIRBY, NICOLE<br>USS MCCAMPBELL DDG 85<br>FPO  AP  96672-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.95 |
| 2702108 - 10212882<br>KIRBY, ROBERT<br>9921 WITHERS RD<br>CHARLOTTE  NC  28278-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.48 |
| 1467302 - 10023735<br>KIRBY, SAMANTHA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307221 - 10189258<br>KIRCHEM, KYLE ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $174.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681233 - 10219489<br>KIRCHNER, DOUGLAS<br>1300 E CTY RD 450 N<br>NORTH VERNON  IN  47265-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.14 |
| 2669051 - 10181289<br>KIRCHNER, PATRICIA<br>312 E MAPLE ST<br>BRAZIL  IN  47834 3220 | POTENTIAL REFUND CLAIM | Disputed | $5.94 |
| 1504915 - 10057614<br>KIRCHNER, RICHARD HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363503 - 10184459<br>KIRDY, JAMES S JR<br>26232 EAGER RD<br>PUNTA GORDA  FL  33955-1482 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 2681483 - 10223453<br>KIRIAKOU, MICHAEL<br>9 SHELDON AVENUE<br>SOUTH RIVER  NJ  08882-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.89 |
| 1373557 - 10175011<br>KIRK D WELLS<br>Attn WELLS, KIRK, D<br>3259 SHIRAZ PL<br>SAN JOSE  CA  95135-2064 | UNCASHED DIVIDEND | Disputed | $4.16 |
| 1373559 - 10175772<br>KIRK J WILSON<br>Attn WILSON, KIRK, J<br>375 MASON ST<br>MANCHESTER  NH  03102 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 2706999 - 10137882<br>KIRK KIMNAZH<br>6233 MARIE AVENUE<br>CINCINNATI  OH  45224 | LITIGATION<br>CLAIM NUMBER: YLB/68825   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334502 - 10095039<br>KIRK ULSHAFER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070401163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468290 - 10024530<br>KIRK, BRANDON WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496119 - 10049386<br>KIRK, CAASI LIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684976 - 10217887<br>KIRK, KENNY<br>290 MAIN STREET<br>SAUGUS  MA  01906-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.64 |
| 2333904 - 10094441<br>KIRK, LYREE<br>524 E. SANGER ST<br>PHILADELPHIA  PA  19120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050750164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475568 - 10031808<br>KIRK, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683332 - 10219691<br>KIRK, ROBERT<br>11517 47TH. AVE. N.<br>ST. PETERSBURG  FL  33708-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.24 |
| 1466484 - 10023013<br>KIRK, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitle F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670257 - 10177693<br>KIRK, RUDY<br>19355 RENFREW RD<br>DETROIT  MI  48221-1835 | POTENTIAL REFUND CLAIM | Disputed | $6.66 |
| 1507282 - 10059649<br>KIRK, THERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682036 - 10221557<br>KIRK, TIFFANY<br>2706-1/2 LOWELL RD.<br>GASTONIA  NC  28054-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.42 |
| 2682794 - 10222614<br>KIRKALDIE, ANTHONY<br>11401 3RD AVE. SE<br>V-1<br>EVERETT  WA  98208-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.77 |
| 1364969 - 10184617<br>KIRKBRIDE, MATTHEW L<br>7600 R DRIVE NORTH<br>BATTLE CREEK  MI  49017 | POTENTIAL REFUND CLAIM | Disputed | $192.62 |
| 2690666 - 10207190<br>KIRKEBY, KOLBY<br>8311 16TH ST  #274<br>RACINE  WI  53406-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.08 |
| 1478739 - 10034979<br>KIRKENDALL, BRITTNEY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479184 - 10035424<br>KIRKENDALL, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494371 - 10047638<br>KIRKENDALL, RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367463 - 10184893<br>KIRKER, MICHAEL<br>6306 FAIRWAY BLVD<br>APOLLO BEACH  FL  33572-2409 | POTENTIAL REFUND CLAIM | Disputed | $7.14 |
| 1507881 - 10060101<br>KIRKLAND, CHARLES N.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364970 - 10183009<br>KIRKLAND, HOMER D<br>205 OLD HUNTSVILLE RD<br>FAYETTEVILLE  TN  37334-6016 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 2691136 - 10206106<br>KIRKLAND, LYDELL<br>1588 EASTERN PKWY<br>BROOKLYN  NY  11233-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.07 |
| 1490450 - 10044880<br>KIRKLAND, LYLE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669609 - 10179207<br>KIRKLAND, MARK E<br>2402 PALISADE AVE<br>WEEHAWKEN  NJ  07086-4530 | POTENTIAL REFUND CLAIM | Disputed | $5.04 |
| 1489340 - 10044069<br>KIRKLAND, PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1243028 - 10188755<br>KIRKLEN, NAVINIA J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.84 |
| 1076267 - 10085287<br>KIRKMAN II, CLIFTON RAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $84.81 |
| 1488711 - 10064540<br>KIRKMAN, ALEX G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486342 - 10042582<br>KIRKMAN, NICHOLAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329626 - 10090163<br>KIRKPATRICK, ANDY L<br>1344 RUSSELL STREET<br>GREEN BAY  WI  54304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031113549-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679821 - 10222322<br>KIRKPATRICK, BETTY<br>1989 AQUARIUS CT<br>OVIEDO  FL  00003-2766 | POTENTIAL REFUND CLAIM | Disputed | $102.22 |
| 1493495 - 10066318<br>KIRKPATRICK, DEELLA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332397 - 10092934<br>KIRKPATRICK, JAMES<br>539 ENCLAVE CIRCLE<br>FULTONDALE  AL  35068 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060518789-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328567 - 10089104<br>KIRKPATRICK, JOHN<br>403 WEST BARRON<br>EVERMAN  TX  76140 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040924726-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465222 - 10021751<br>KIRKPATRICK, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483662 - 10039902<br>KIRKPATRICK, MARY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280621 - 10189108<br>KIRKSEY, BERNARD A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $52.63 |
| 2332331 - 10092868<br>KIRKSEY, MIRENDA<br>4528 CANTEBURY LANE<br>BIRMINGHAM  AL  35215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051243097-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493881 - 10047148<br>KIRKWOOD, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490439 - 10065432<br>KIRN, KASI LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682894 - 10220038<br>KIRNER, WILLIAM<br>6026 SPLIT LOG DRIVE<br>PIPERSVILLE  PA  18947-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3652    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1145576 - 10170967<br>KIRO TV<br>PO BOX 34936<br>DEPT 4171<br>SEATTLE  WA  98124 | EXPENSE PAYABLE | | $1,942.25 |
| 2669275 - 10180239<br>KIRSCH, FRANK<br>26 DEPTFORD RD.<br>GLASSBORO  NJ  080280000 | POTENTIAL REFUND CLAIM | Disputed | $180.43 |
| 2330124 - 10090661<br>KIRSCHENBAUM, DAVID<br>12809 WOODSON STREET<br>OVERLAND PARK  KS  66209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051129493-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505465 - 10058164<br>KIRSCHNER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691339 - 10210676<br>KIRSTEIN, RHEA<br>464 6TH ST<br>BROOKLYN  NY  11215-3678 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1496303 - 10049570<br>KIRT, BOBBY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479135 - 10035375<br>KIRTLEY, DANA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679977 - 10222334<br>KIRTLEY, HALEI<br>9524 BIRCHWOOD PIKE<br>HARRISON  TN  37341-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328471 - 10089008<br>KIRTS, ROGER<br>141 HIRTH DR<br>CROWLEY  TX  76036 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041203439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500498 - 10053765<br>KIRTSEY, CRISTAL ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474572 - 10030812<br>KIRTZ, ROBERT MARTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664951 - 10180407<br>KIRVIN, JEFF<br>2381 S IDALIA ST APT 14-308<br>AURORA  CO  80013-1085 | POTENTIAL REFUND CLAIM | Disputed | $209.08 |
| 1504784 - 10057483<br>KIRWAN, SELINA ESTELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470352 - 10026592<br>KIRWIN, DANIEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681638 - 10221505<br>KIRZHNER, BENSTERN<br>206 DERBY ST.<br>EAST WILLISTON  NY  11596-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.90 |
| 1479152 - 10035392<br>KISBY, ALYSSA ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368917 - 10183421<br>KISELICH, MARK<br>6 LONG LN<br>CONNELLSVILLE  PA  15425-6152 | POTENTIAL REFUND CLAIM | Disputed | $226.06 |
| 2694224 - 10214802<br>KISER, JAMES<br>146 TRAIL VIEW DR<br>LOUDON  TN  37774-6558 | POTENTIAL REFUND CLAIM | Disputed | $172.64 |
| 1364971 - 10185436<br>KISER, JAMES H<br>1703 MOUNICELLO DR<br>TALLAHASSEE  FL  32304 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 2693838 - 10206000<br>KISH, LAURA<br>541 SEGORIA<br>ST AUGUSTINE  FL  32086-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 2334229 - 10094766<br>KISH, LINDA<br>4043 WEDGEWOOD ROAD<br>ALLENTOWN  PA  18104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060409635-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472846 - 10029086<br>KISH, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695499 - 10212478<br>KISHORE, KHAN<br>10841 REDMOND RD<br>AUSTIN  TX  78739-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.04 |
| 2689659 - 10218234<br>KISHTA, HAMZA<br>8744 S. SAYRE AVENUE<br>OAK LAWN  IL  60453 | POTENTIAL REFUND CLAIM | Disputed | $51.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698538 - 10206834<br>KISHUNDYAL, KHEMRAJ<br>226 W 242ND ST<br>BRONX  NY  10471-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.28 |
| 2333685 - 10094222<br>KISIC, JOSEPH<br>1963 HARVEST CIRCLE<br>STATE COLLEGE  PA  16803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070522727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502417 - 10055344<br>KISIELEWSKI JR., MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329124 - 10089661<br>KISIL, STEVE<br>6214 HOLLYWOOD DRIVE<br>PARMA  OH  44129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060323013-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495315 - 10048582<br>KISKA, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467820 - 10024132<br>KISNER JR, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364972 - 10184397<br>KISNER, RICHARD L<br>1561 NW 81ST AVE<br>PEMBROKE PINES  FL  33024-5049 | POTENTIAL REFUND CLAIM | Disputed | $4.19 |
| 1493319 - 10166965<br>KISS, ALEX M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: R

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493319 - 10066190<br>KISS, ALEX M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493319 - 10167782<br>KISS, ALEX M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493319 - 10165673<br>KISS, ALEX M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501212 - 10054479<br>KISS, TYLER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511740 - 10020022<br>KISSANE, COURTNEY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>KISSANE, COURTNEY V. CIRCUIT CITY STORES, INC.  (CHARGE NO: 540-2008-02887) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1264676 - 10188631<br>KISSEBERTH, MATTHEW QUINN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $79.68 |
| 1364973 - 10184618<br>KISSEBERTH, PAUL C<br>29950 W PORTLAND ST<br>BUCKEYE   AZ   85326-5324 | POTENTIAL REFUND CLAIM | Disputed | $22.00 |
| 1364974 - 10187903<br>KISSEL, SHEILA A<br>262 WALDORF ST<br>PITTSBURGH  PA  15214-1926 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707589 - 10139953<br>KISSIMMEE UTILITY AUTHORITY<br>P.O. BOX 423219<br>KISSIMMEE  FL  34742-3219 | UTILITIES | | $4,878.92 |
| 2689998 - 10209079<br>KISSINGER, JOHN<br>60 LAKE FOREST<br>SAINT LOUIS  MO  63117-1303 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1369250 - 10186708<br>KISSINGER, MATT<br>19 SUSQUENITA HILL RD<br>DUNCANNON  PA  17020-9537 | POTENTIAL REFUND CLAIM | Disputed | $13.62 |
| 2669096 - 10178695<br>KISSINGER, RALPH<br>713 CONCORD BLVD<br>EVANSVILLE  IN  47710-3919 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 1475426 - 10031666<br>KISSLER, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367120 - 10183251<br>KISSLING, DONALD<br>7383 BREVARD ST<br>ST<br>NAVARRE  FL  32566-6622 | POTENTIAL REFUND CLAIM | Disputed | $2.77 |
| 1471850 - 10028090<br>KIST, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1090537 - 10171349<br>KISTLER OBRIEN FIRE PROTECTION<br>2210 CITY LINE RD<br>BETHLEHEM  PA  18017 | EXPENSE PAYABLE | | $1,281.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330833 - 10091370<br>KITAIN, VYACHESLAV V<br>809 WEST BROAD ST<br>APT 323<br>FALLS CHURCH  VA  22046 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051143323-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328297 - 10088834<br>KITCH, ANNETTE<br>3837 JAMAICA<br>CORPUS CHRISTI  TX  78418 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060528932-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364975 - 10183777<br>KITCHEN, BENJAMIN A<br>5395 KEITHWOOD DR<br>CUMMING  GA  30040-5897 | POTENTIAL REFUND CLAIM | Disputed | $7.50 |
| 1490920 - 10045275<br>KITCHEN, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331378 - 10091915<br>KITCHEN, MICKEY<br>1739 CLOISTER DR<br>RICHMOND  VA  23242 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114288-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331377 - 10091914<br>KITCHEN, MICKEY<br>1739 CLOISTER DR<br>RICHMOND  VA  23242 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114288-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702342 - 10211383<br>KITCHENMAN, ALICIA<br>75 RAILROAD AVE<br>MONTGOMERY  NY  12549-1132 | POTENTIAL REFUND CLAIM | Disputed | $67.05 |
| 2335034 - 10181529<br>KITCHENMAN, ALICIA<br>75 RAILROAD AVE<br>MONTGOMERY  NY  12549 | POTENTIAL REFUND CLAIM | Disputed | $67.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479393 - 10035633<br>KITCHENS, JASON RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364976 - 10184619<br>KITCHENS, THERESA A<br>110 BARBARA ST<br>TALLAHASSEE  FL  32304-3632 | POTENTIAL REFUND CLAIM | Disputed | $297.83 |
| 1472076 - 10028316<br>KITCHENS, TYLER CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1166527 - 10171426<br>KITE CORAL SPRINGS LLC<br>3890 PAYSPHERE CR<br>CHICAGO  IL  60624 | EXPENSE PAYABLE | | $58,203.54 |
| 1360564 - 10015678<br>KITE CORAL SPRINGS, LLC<br>Attn FRANK KRAMER<br>3890 PAYSPHERE CIRCLE<br>CHICAGO  IL  60674 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689745 - 10217223<br>KITE, ERIC<br>10 CENTRE ST<br>CAMBRIDGE  MA  02139-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1472549 - 10028789<br>KITE, MICHAEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328400 - 10088937<br>KITE, TROY<br>14423 CHARTLEY HALL<br>HOUSTON  TX  77044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050529635-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485052 - 10041292<br>KITKOWSKI, NATHAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477781 - 10034021<br>KITSMILLER, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491184 - 10045539<br>KITTLE, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475533 - 10031773<br>KITTLE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692925 - 10210753<br>KITTS, TERRY<br>145 PARK PLACE RD<br>CARYVILLE  TN  37714-3926 | POTENTIAL REFUND CLAIM | Disputed | $29.03 |
| 1373172 - 10175749<br>KITTY L FREEMAN<br>Attn FREEMAN, KITTY, L<br>2341 FRONTIER ST<br>RIVERTON  UT  84065-5869 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1493536 - 10066359<br>KITUSKY, JOANNE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493536 - 10164084<br>KITUSKY, JOANNE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493536 - 10168111<br>KITUSKY, JOANNE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1479865 - 10036105<br>KITZMILLER, HALEY GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670091 - 10178776<br>KIVARI, STEVEN<br>3128 WALTON BLVD<br>ROCHESTER HILLS  MI  48309-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 2333296 - 10093833<br>KIVLEN, JOE<br>261 MAIN ST<br>MANTUA  NJ  8051 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060144959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685516 - 10221109<br>KIYOTO, CARLOS<br>8100 KENOVA LANE<br>SPRINGFIELD  VA  22153-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.27 |
| 1508481 - 10060701<br>KIZHAKKEKARA, SIJO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329335 - 10089872<br>KIZIR, JOHN<br>6570 BIRCH WALK<br>MEMPHIS  TN  38115 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040103014-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665414 - 10180440<br>KIZITO, DAVID T<br>20341 RUE CREVIER UNIT 503<br>CANYON COUNTRY  CA  91351-5204 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369533 - 10188413<br>KIZZIRE, CHARLOTTE<br>1012 BRENTWOOD PT<br>BRENTWOOD  TN  37027 7966 | POTENTIAL REFUND CLAIM | Disputed | $11.47 |
| 1067494 - 10085633<br>KJAR, AARON AXEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,332.67 |
| 1491001 - 10045356<br>KLAASSEN, TYLER NICOLAAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482854 - 10039094<br>KLABECHEK, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463885 - 10020414<br>KLAFKA, KIMBERLY GAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364977 - 10187904<br>KLAHR, HAGEN BERT<br>6325 BALBOA LN<br>RUSKIN  FL  33572-2329 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1499189 - 10052456<br>KLAIBER, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684550 - 10218846<br>KLAMAN, SHAWN<br>1880 SOMERSET DR.<br>GLENDALE HEIGHTS  IL  60139-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.92 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496984 - 10050251<br>KLAMBATSEAS, STACY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491409 - 10045764<br>KLAMORICK, BRYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493958 - 10047225<br>KLAPPERICH, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1160145 - 10170302<br>KLAS TV<br>3228 CHANNEL 8 DR<br>LAS VEGAS  NV  89109 | EXPENSE PAYABLE | | $15,172.50 |
| 2332366 - 10092903<br>KLATMAN, MARK<br>1228 POLK ST<br>HOLLYWOOD  FL  33019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050508488-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481587 - 10037827<br>KLATT, SHAWN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668533 - 10180152<br>KLAUBAUF, WILLIAM<br>516 NTH AV #3RD<br>STURGEON BAY  WI  54235 0000 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2668604 - 10178102<br>KLAUBAUF, WILLIAM<br>2890 IDLEWILD RD<br>STURGEON BAY  WI  54235 9223 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373174 - 10174241<br>KLAUS TABAR<br>Attn TABAR, KLAUS<br>24962 PASEO CIPRES<br>LAKE FOREST  CA  92630-2247 | UNCASHED DIVIDEND | Disputed | $6.72 |
| 1364978 - 10185437<br>KLAUS, ALFREDO G<br>2441 NW 43RD ST STE 2A<br>GAINESVILLE  FL  32606-7480 | POTENTIAL REFUND CLAIM | Disputed | $5.42 |
| 1469748 - 10025988<br>KLAUS, COURTNEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691445 - 10216354<br>KLAWITTER, KAREN<br>100 LOGAN RD<br>DILLSBURG  PA  17019-9501 | POTENTIAL REFUND CLAIM | Disputed | $375.31 |
| 2702859 - 10210190<br>KLAWITTER, ROBERT<br>6 CIVIC CENTER DRIVE<br>EAST BRUNSWICK  NJ  08816-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.02 |
| 2668502 - 10178093<br>KLEBBA, JEAN<br>1611 W EDGERTON AVE UNIT R<br>MILWAUKEE  WI  53221 3558 | POTENTIAL REFUND CLAIM | Disputed | $8.38 |
| 1483552 - 10039792<br>KLEBON, BRYAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478502 - 10034742<br>KLECHA, EDWARD ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496995 - 10050262<br>KLEIN, ALAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689859 - 10214854<br>KLEIN, BRIAN<br>135 MAGNOLIA ST<br>WEST CHESTER  PA  19382-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.50 |
| 2665454 - 10177806<br>KLEIN, DENISE E<br>PO BOX 1711<br>LAKE ARROWHEAD  CA  92352-1711 | POTENTIAL REFUND CLAIM | Disputed | $3.06 |
| 2332370 - 10092907<br>KLEIN, GARY<br>5818 ANTIGUA DR<br>PORT ORANGE  FL  32127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206174-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367567 - 10185703<br>KLEIN, JAYNE<br>1901 S OCEAN DR<br>HOLLYWOOD  FL  33019-2429 | POTENTIAL REFUND CLAIM | Disputed | $32.94 |
| 2698210 - 10208286<br>KLEIN, JONATHAN<br>18 BRISTOL CT<br>AMHERST  NY  14228-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.02 |
| 2698657 - 10215656<br>KLEIN, LEE<br>7039 KLEIN ST<br>LAKESHORE  MS  39558 | POTENTIAL REFUND CLAIM | Disputed | $146.80 |
| 2692179 - 10215042<br>KLEIN, MOREEN<br>318 BROWARD HALL<br>GAINESVILLE  FL  32612-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364979 - 10186230<br>KLEIN, NICHOLAS J<br>3549 OROBLANCO STREET<br>COLORADO SPRINGS   CO   80917 | POTENTIAL REFUND CLAIM | Disputed | $19.03 |
| 1482921 - 10039161<br>KLEIN, NOAH ANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331528 - 10092065<br>KLEIN, PHILL<br>1863 OAKWOOD DR<br>MELBOURNE   FL   32935 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061244826-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369275 - 10185088<br>KLEIN, RAMONA<br>407 OLIVET AVE<br>PITTSBURGH   PA   15210-4403 | POTENTIAL REFUND CLAIM | Disputed | $6.08 |
| 1499274 - 10052541<br>KLEIN, RAYMOND MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695213 - 10215236<br>KLEIN, REBECCA<br>3521 LERNER HALL<br>NEW YORK   NY   10027-8331 | POTENTIAL REFUND CLAIM | Disputed | $108.36 |
| 1468328 - 10024568<br>KLEINEICK, MICHAEL H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483702 - 10039942<br>KLEINER, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465740 - 10022269<br>KLEINLE, NICOLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326810 - 10087347<br>KLEINMAN, BRIAN<br>26654 NW LOFALL RD<br>POULSBO  WA  98370 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060343531-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494020 - 10047287<br>KLEINSCHMIDT, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333657 - 10094194<br>KLEMA, JOHANNA<br>13221 TRIADELPHIA ROAD<br>ELLICOTT CITY  MD  21042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505080-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696737 - 10206729<br>KLEMAN, DALE<br>2810 W BREESE RD<br>LIMA  OH  45806-1562 | POTENTIAL REFUND CLAIM | Disputed | $741.99 |
| 2701187 - 10212022<br>KLEMENDORF, TADEUSZ<br>3433 90TH ST<br>JACKSON HEIGHTS  NY  11372-3667 | POTENTIAL REFUND CLAIM | Disputed | $92.11 |
| 1466560 - 10023089<br>KLEMENT, SEAN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494080 - 10047347<br>KLEMM, ELIANA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465059 - 10021588<br>KLEMM, KAITLIN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474491 - 10030731<br>KLENKE, DOUG ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167318 - 10169606<br>KLENKE, MATTHEW<br>6563 MURDOCH AVE<br>ST LOUIS  MO  63109 | EXPENSE PAYABLE | | $2,437.50 |
| 1369056 - 10182593<br>KLEPAC, IAN<br>31027 HOOVER RD<br>WARREN  MI  48093-1716 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1364980 - 10185438<br>KLEPPER, TOM G<br>820 E UNIVERSITY ST<br>SPRINGFIELD  MO  65807-2065 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1477479 - 10033719<br>KLEPS, AARON HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744498 - 10169616<br>KLESSECK, MATTHEW<br>9 RYEFIELD DR<br>ENFIELD  CT  06082-3924 | EXPENSE PAYABLE | | $2.40 |
| 1363504 - 10184460<br>KLETZLI, NELSON B JR<br>168 GREENLEA DR<br>MOON TWP  PA  15108-2667 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363560 - 10185274<br>KLEVEN, BRUCE PA L<br>11N287 GALE ST<br>ELGIN  IL  60123-5868 | POTENTIAL REFUND CLAIM | Disputed | $8.89 |
| 1488436 - 10064265<br>KLICK, JOE B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685759 - 10222903<br>KLICK, WILLAIM<br>368 WOODSIDE AVE<br>BINGHAMTON  NY  13903-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.57 |
| 2706645 - 10137528<br>KLIEN, ROBERT<br>18911 COLLINS AVE<br>SUNNY ISLES BEACH  FL  33160 | LITIGATION<br>CLAIM NUMBER: YLB/64026    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500713 - 10053980<br>KLIES, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478162 - 10034402<br>KLIEWER, JEFFREY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491462 - 10045817<br>KLIMASZEWSKI, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500702 - 10053969<br>KLIMCHAK, MICHAEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506329 - 10058938<br>KLIMEK, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695116 - 10209454<br>KLIMKO, RON<br>15104 DETROIT<br>LAKEWOOD  OH  44107-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 1484538 - 10040778<br>KLIMO, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329517 - 10090054<br>KLIMOV, KRILL<br>6052 ROUND TOWEL LANE<br>DUBLIN  OH  43017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060201376-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476052 - 10032292<br>KLINDWORTH, JASON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364981 - 10187905<br>KLINE, BILL R<br>RR 1 BOX 151C<br>NEWPORT  PA  17074-9738 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1489386 - 10044115<br>KLINE, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498607 - 10051874<br>KLINE, MARYKAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493190 - 10046956<br>KLINE, MEGHAN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497151 - 10050418<br>KLINE, RYAN KRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367624 - 10186518<br>KLINE, THOMAS<br>1907 SMITH DR APT 8<br>JUNO BEACH  FL  33408-3010 | POTENTIAL REFUND CLAIM | Disputed | $5.62 |
| 1483866 - 10040106<br>KLINEDINST, ZACHARY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491325 - 10045680<br>KLING, ANDREW CAMPBELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369514 - 10188410<br>KLINGBILE, JOY<br>25878 483RD AVE<br>BRANDON  SD  57005-6813 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1479291 - 10035531<br>KLINGER III, ALPHUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694948 - 10212449<br>KLINGER, HOWARD<br>28 JUDITH LN<br>THORNTON  PA  19373-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467371 - 10063461<br>KLINGER, JERRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510855 - 10062901<br>KLINGER, KENNETH ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487206 - 10043446<br>KLINGER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499805 - 10053072<br>KLINGLER, AUSTIN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703396 - 10209033<br>KLIOTECH<br>53-G W-BLOCK ANNA NAGAR<br>600040 | POTENTIAL REFUND CLAIM | Disputed | $285.00 |
| 1034429 - 10174026<br>KLIPSCH AUDIO TECHNOLOGIES LLC<br>Attn JOHN HOOKS<br>3502 WOODVIEW TRACE, SUITE 200<br>INDIANAPOLIS  IN  1604 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $3,422,631.06 |
| 1471184 - 10027424<br>KLJAJIC, SAMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664952 - 10180408<br>KLOBUCAR, PAMELA<br>2311 W 92ND AVE LOT 37<br>DENVER  CO  80260-5230 | POTENTIAL REFUND CLAIM | Disputed | $2.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465515 - 10022044<br>KLOEPPNER, ALEXANDRA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329529 - 10090066<br>KLOFER, AARON<br>10012 SMOKEY ROW RD.<br>STRAWBERRY PLAINS   TN   37871 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050546805-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474302 - 10030542<br>KLONITSKO, BRETT STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328672 - 10089209<br>KLOPF, TAWNA<br>15740 RIGGS<br>BROWNSTOWN TOWNSHIP  MI  48173 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050215845-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685988 - 10223888<br>KLOSEK, THOMAS<br>1054 DIXWELL AVE 2<br>HAMDEN   CT   06514-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.46 |
| 2329667 - 10090204<br>KLOSSEN, AMY<br>632 SW. DERBY CIR<br>LEE'S SUMMIT   MO   64081 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050613664-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696104 - 10206700<br>KLOSSEN, AMY<br>612 SW DERBY CR<br>LEES SUMMIT   MO   64081-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.62 |
| 1484210 - 10040450<br>KLOSTERMAN, ANTHONY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653   Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484086 - 10040326<br>KLOSTERMEIER, KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328602 - 10089139<br>KLOTT, TIM<br>301 SELKIRK<br>CANTON  MI  48187 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070744743-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486238 - 10042478<br>KLUCK, NICOLETTE ROCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701408 - 10211796<br>KLUEBER, RONALD<br>4336 WINCHESTER DR<br>ALLISON PARK  PA  15101-2126 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 2665474 - 10177807<br>KLUMPP TR, LETHA I<br>UA 09 25 92<br>LETHA I KLUMPP TRUST   CA | POTENTIAL REFUND CLAIM | Disputed | $12.80 |
| 1473344 - 10029584<br>KLUNDER, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1056042 - 10085559<br>KLUTH, ALEXANDRA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $17.02 |
| 1471143 - 10027383<br>KLUZYNSKI, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508573 - 10060793<br>KLYUSHNICHENKO, YEVGENYI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331881 - 10092418<br>KMAK, KEN<br>5007 45TH STREET WEST<br>BRADENTON  FL  34210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040622353-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106879 - 10170003<br>KMAX TV 31<br>PO BOX 100454<br>PASADENA  CA  91189-0454 | EXPENSE PAYABLE | | $10,646.25 |
| 1145429 - 10170690<br>KMGH TV<br>PO BOX 30509<br>LOS ANGELES  CA  90030-0509 | EXPENSE PAYABLE | | $4,228.75 |
| 1121277 - 10170372<br>KMOV<br>DEPT CH 10209<br>PALATINE  IL  60055-0209 | EXPENSE PAYABLE | | $9,605.00 |
| 1091075 - 10171026<br>KMSP<br>4614 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $2,720.00 |
| 1477783 - 10034023<br>KNABEL, ANDREW EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666307 - 10180470<br>KNADLE, LISA A<br>2675 S NELLIS BLVD APT 1149<br>LAS VEGAS  NV  89121-7718 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653 Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694299 - 10205097<br>KNADLER, TAMATHA<br>RR 4 BOX 4049<br>PIEDMONT   MO   63957-9455 | POTENTIAL REFUND CLAIM | Disputed | $36.72 |
| 1502147 - 10055224<br>KNAPCZYNSKI, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467605 - 10023965<br>KNAPIK, DANA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474249 - 10030489<br>KNAPP, ASHLEIGH NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684349 - 10218821<br>KNAPP, BENJAMIN<br>1007 SOUTH DODGION<br>INDEPENDENCE   MO   64050-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.91 |
| 2689676 - 10222183<br>KNAPP, BRYANT<br>306 6TH AVE NE 21060<br>GLEN BURNIE   MD   21060-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1363505 - 10186907<br>KNAPP, DAVID M JR<br>42 PUMPKIN HILL RD<br>LEVITTOWN   PA   19056-3529 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 2331999 - 10092536<br>KNAPP, DERRICK<br>15507 MELPORT CIRCLE<br>PORT CHARLOTTE   FL   33981 | POTENTIAL CLAIM CLAIM NUMBER - 20060120873-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333613 - 10094150<br>KNAPP, FRANK<br>7 HEATHER COURT<br>APT. B<br>LANSDALE  PA  19446 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040301203-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492359 - 10046690<br>KNAPP, JENNIFER A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670460 - 10180871<br>KNAPP, JOSEPH<br>5302 FERN DRIVE<br>FENTON  MI  48430 | POTENTIAL REFUND CLAIM | Disputed | $64.10 |
| 2692138 - 10209280<br>KNAPP, MARY<br>X<br>GRANT  MI  49327 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 2328951 - 10089488<br>KNAPP, RYAN<br>110 FINLEY RD<br>WINCHESTER  KY  40391 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050805421-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689129 - 10217234<br>KNAPP, SAMANTHA<br>666 DEVON STATE ROAD<br>DEVON  PA  19333-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2665029 - 10177261<br>KNAUB, MICHAEL<br>8427 W 74TH PL<br>ARVADA  CO  80005-4520 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 1488848 - 10064677<br>KNAUER, MATTHEW J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1137217 - 10169672<br>KNBC TV<br>BANK OF AMERICA<br>NBC UNIVERSAL LB 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $35,020.00 |
| 2690060 - 10211651<br>KNECHT, CHRISTIN<br>10866 TAMORON LN<br>BOCA RATON  FL  33498-6396 | POTENTIAL REFUND CLAIM | Disputed | $43.19 |
| 2691475 - 10210688<br>KNECHT, KYLE<br>RR 2 BOX 500-00<br>SAYLORSBURG  PA  18058-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.23 |
| 1467428 - 10023836<br>KNEFELKAMP, TIMOTHY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703317 - 10208548<br>KNEITZ, KIM | POTENTIAL REFUND CLAIM | Disputed | $113.61 |
| 2333989 - 10094526<br>KNEL, ANTHONY<br>558 HAWKINS AVENUE<br>BRADDOCK  PA  15104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051118977-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472387 - 10028627<br>KNELLER, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476586 - 10032826<br>KNEPP, CAMERON RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474937 - 10031177<br>KNESE, LUCAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692339 - 10210703<br>KNESEL, DOLORES<br>7732 SW 106TH ST<br>MIAMI  FL  33156-3756 | POTENTIAL REFUND CLAIM | Disputed | $55.48 |
| 1481207 - 10037447<br>KNICK, RUSSELL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482170 - 10038410<br>KNICKERBOCKER, JOSEPH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477282 - 10033522<br>KNICKERBOCKER, MATTHEW RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463952 - 10020481<br>KNICKERBOCKER, STEVE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685324 - 10223816<br>KNICKMAN, ROBERT<br>3 MATINECOCK COURT<br>LOCUST VALLEY  NY  11560-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.20 |
| 2680035 - 10223312<br>KNIESS, JESSE<br>RR 1 BOX 42A<br>NELSON  MO  65347-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.65 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683456 - 10221697<br>KNIGHT, ADRIAN<br>910 BUCKINGHAM COVE<br>FAIRBURN  GA  30213-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.75 |
| 1471670 - 10027910<br>KNIGHT, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1317419 - 10189801<br>KNIGHT, ANTHONY JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $107.91 |
| 1364982 - 10184620<br>KNIGHT, BARBARA K<br>102 SAINT CATHERINE ST<br>SAINT SIMONS ISL  GA  31522-2012 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2333601 - 10094138<br>KNIGHT, BARRY<br>6 BENNERE RD<br>GLEN BURNIE  MD  21060 | POTENTIAL CLAIM CLAIM NUMBER - 20040710567-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489582 - 10044261<br>KNIGHT, BRADLEY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478452 - 10034692<br>KNIGHT, BRANDON P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698892 - 10207114<br>KNIGHT, BROOKE<br>632 S BERRY ST<br>BURKBURNETT  TX  76354-3601 | POTENTIAL REFUND CLAIM | Disputed | $27.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364983 - 10185439<br>KNIGHT, CAROLYN S<br>2215 DOVER RD<br>MORRISTOWN  TN  37813-1326 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2702605 - 10208952<br>KNIGHT, CHARLES<br>52 BRIDLE WAY<br>NEWTON SQUARE  PA  19073-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.92 |
| 1367514 - 10182436<br>KNIGHT, CHARLES<br>1400 66TH AVE<br>VERO BEACH  FL  32966-1049 | POTENTIAL REFUND CLAIM | Disputed | $9.35 |
| 2331959 - 10092496<br>KNIGHT, DAVID<br>3266 MAPLEWOOD DRIVE<br>GULF BREEZE  FL  32563 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050832397-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1471782 - 10028022<br>KNIGHT, DMITRI BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472012 - 10028252<br>KNIGHT, DYLAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481276 - 10037516<br>KNIGHT, ERRIC DESMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505859 - 10058558<br>KNIGHT, IAN COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367748 - 10183516<br>KNIGHT, JAMES<br>1181 LOW WATER WAY<br>LAWRENCEVILLE GA 30045-7075 | POTENTIAL REFUND CLAIM | Disputed | $8.19 |
| 2328267 - 10088804<br>KNIGHT, JEFF<br>3500 GREYSTONE<br>#139<br>AUSTIN TX 78731 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050527922-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330294 - 10090831<br>KNIGHT, JENNIFER<br>219 GRANDVIEW BLVD<br>MUSKOGEE OK 74403 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723365-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684062 - 10218789<br>KNIGHT, JOHN<br>4139 STONES CROSSING RD<br>GREENWOOD IN 46143-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.71 |
| 2682485 - 10221602<br>KNIGHT, JONATHAN<br>10313 YORKTOWN CT.<br>GREAT FALLS VA 22066-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.05 |
| 1465009 - 10021538<br>KNIGHT, KAYLA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476166 - 10032406<br>KNIGHT, KENNETH ELI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331337 - 10091874<br>KNIGHT, KEVIN<br>173 BRIDLEWOOD DR<br>JACKSONVILLE NC 28540 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050718573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499699 - 10052966<br>KNIGHT, KIANA LATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369649 - 10182649<br>KNIGHT, KIMBERLY<br>622 LITTLE NECK RD<br>VIRGINIA BEACH  VA  23452-5846 | POTENTIAL REFUND CLAIM | Disputed | $5.86 |
| 2330530 - 10091067<br>KNIGHT, LOIS<br>1461 CAMP DR<br>LANCASTER  SC  29720 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040509498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486318 - 10042558<br>KNIGHT, MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470564 - 10026804<br>KNIGHT, MATT RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500959 - 10054226<br>KNIGHT, MATTHEW GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314404 - 10169020<br>KNIGHT, MELTON E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2700431 - 10216299<br>KNIGHT, MICHAEL<br>3414 94TH ST<br>LUBBOCK  TX  79423-3624 | POTENTIAL REFUND CLAIM | Disputed | $149.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity #5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684632 - 10221828<br>KNIGHT, NICHOLAS<br>2576 152ND AVE NE<br>B-103<br>REDMOND  WA  98052-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.80 |
| 1317400 - 10189790<br>KNIGHT, PARKER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.34 |
| 1467129 - 10023611<br>KNIGHT, PEYTON MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701813 - 10208325<br>KNIGHT, RAHIME<br>PO BOX<br>SAVANNAH  GA  31404-0000 | POTENTIAL REFUND CLAIM | Disputed | $399.99 |
| 2330228 - 10090765<br>KNIGHT, ROBERT<br>3858 JOHNSON STREET<br>FRISCO  TX  75034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225236-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502419 - 10055346<br>KNIGHT, RUBYE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469875 - 10026115<br>KNIGHT, TRAVIS G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470652 - 10026892<br>KNIGHT-COOPER, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499729 - 10052996<br>KNIGHTEN, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485334 - 10041574<br>KNIGHTEN, CATHIE MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487124 - 10043364<br>KNIGHTEN, CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466381 - 10022910<br>KNIGHTS, KAORI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704790 - 10136160<br>KNIGHTWATCH COMMUNICATIONS<br>Attn KNIGHTWATCH<br>COMMUNICATIONS<br>4020 GREEN MOUNT CROSSING DR STE<br>160<br>SHILOH  IL  62269 | POTENTIAL CLAIM<br>CLAIM BY FORMER<br>SUBCONTRACTOR FOR MONEY<br>OWED | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328851 - 10089388<br>KNILL, KEN<br>25400 FIRWOOD<br>WARREN  MI  48089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040206685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498952 - 10052219<br>KNIPE JR, HOWARD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689907 - 10213475<br>KNISLEY, RUTH<br>11085 OKARA ST NE<br>MOORE HAVEN  FL  33471 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5.3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504954 - 10057653<br>KNOBLICH, KEITH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481213 - 10037453<br>KNOBLOCH, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483020 - 10039260<br>KNOEPFLER, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484029 - 10040269<br>KNOLL, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369757 - 10188456<br>KNOLL, JERRY<br>5503 DORSET<br>ALEXANDRIA  VA  22311 | POTENTIAL REFUND CLAIM | Disputed | $5.60 |
| 1489979 - 10044531<br>KNOLLMAN, JOSHUA ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488127 - 10063956<br>KNOPE, BRANDON MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488566 - 10064395<br>KNOPKE, JEFFREY KYLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488566 - 10164698<br>KNOPKE, JEFFREY KYLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2692157 - 10211803<br>KNOPP, ANDREW<br>4110 BERINI DR<br>DURHAM  NC  27705-1840 | POTENTIAL REFUND CLAIM | Disputed | $25.38 |
| 1364984 - 10184621<br>KNOPP, BRIAN L<br>715 CLASTER BLVD<br>DAUPHIN  PA  17018-9501 | POTENTIAL REFUND CLAIM | Disputed | $25.21 |
| 1461409 - 10015141<br>KNORR, SEAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  25529 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488528 - 10064357<br>KNORR, SEAN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479684 - 10035924<br>KNORR, STEVEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686913 - 10223995<br>KNOTT, ANDREC<br>41 EAST MOYER DR.<br>BEAR  DE  19701-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.14 |
| 2691915 - 10211251<br>KNOTT, ANN<br>3208 FOX LAKE DR<br>TAMPA  FL  33618-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686981 - 10222053<br>KNOTT, DYRAL<br>166 COLEMAN DR.<br>JACKSONVILLE   NC   28546-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.04 |
| 1502321 - 10055298<br>KNOTT, THOMAS RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475253 - 10031493<br>KNOTTS, KAVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468732 - 10024972<br>KNOUSE, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490540 - 10065462<br>KNOWLES, JOSH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368127 - 10183346<br>KNOWLES, MICHELLE<br>8628 W CATHERINE AVE FL 2<br>CHICAGO   IL   60656-1111 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1364985 - 10187906<br>KNOWLES, RICHARD D<br>PO BOX 774<br>MEADOWS OF DAN   VA   24120-0774 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1482827 - 10039067<br>KNOWLES, STANFORD CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652                    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472085 - 10028325<br>KNOWLES, STEVEN PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1291876 - 10189279<br>KNOWLES, TIERA MONA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.18 |
| 1468730 - 10024970<br>KNOWLES, VALERIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467849 - 10063576<br>KNOWLTON, DAVID M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475992 - 10032232<br>KNOX JR, RICKY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668176 - 10180658<br>KNOX, BRIAN<br>PO BOX 26122<br>INDIANAPOLIS  IN  462260000 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1469332 - 10025572<br>KNOX, CHARLES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679827 - 10219367<br>KNOX, CHRISTOPHER<br>46 OSSIPEE ROAD<br>CAPE NEDDICK  ME  03902-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471743 - 10027983<br>KNOX, DAMIAN JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698704 - 10210486<br>KNOX, ELVIS<br>125 N WASHINGTON ST<br>SHIPPENSBURG  PA  17257-1422 | POTENTIAL REFUND CLAIM | Disputed | $127.18 |
| 1510636 - 10062682<br>KNOX, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489174 - 10065003<br>KNOX, KENNETH CARDINAL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478577 - 10034817<br>KNOX, LENESE ARIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664953 - 10177250<br>KNOX, SHARON<br>693 S ONEIDA WAY<br>DENVER  CO  80224-1542 | POTENTIAL REFUND CLAIM | Disputed | $240.78 |
| 2702691 - 10205830<br>KNOX, SHAWN<br>3475 WILLIAM PENN HWY<br>PITTSBURGH  PA  15235 | POTENTIAL REFUND CLAIM | Disputed | $62.83 |
| 1493235 - 10066131<br>KNOX, SHAWN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493235 - 10165998<br>KNOX, SHAWN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493235 - 10165953<br>KNOX, SHAWN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493235 - 10167593<br>KNOX, SHAWN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493235 - 10167067<br>KNOX, SHAWN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1361094 - 10016206<br>KNOXVILLE LEVCAL LLC<br>Attn BRONWEN HARBOUR<br>9660 OLD KATY ROAD<br>ATTENTION: HERBERT L. LEVINE<br>HOUSTON  TX  77055 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144296 - 10171809<br>KNOXVILLE LEVCAL LLC<br>C/O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON  TX  77055 | EXPENSE PAYABLE | | $41,592.38 |
| 1165326 - 10171395<br>KNOXVILLE NEWS SENTINEL<br>DEPARTMENT 888583<br>KNOXVILLE  TN  37995-8583 | EXPENSE PAYABLE | | $23,071.80 |
| 1136621 - 10171259<br>KNP INVESTMENTS<br>100 S CITRUS AVE<br>C/O R & H MAYER<br>LOS ANGELES  CA  90036 | EXPENSE PAYABLE | | $19,499.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1198934 - 10170635<br>KNSD TV<br>BANK OF AMERICA<br>NBC UNIVERSAL LOCKBOX 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $10,922.50 |
| 1167729 - 10171275<br>KNTV TV<br>BANK OF AMERICA<br>NBC UNIVERSAL LB 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $13,515.00 |
| 1487537 - 10043777<br>KNUCKLES, WILLIAM B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484285 - 10040525<br>KNUDSEN, ANTHONY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508274 - 10060494<br>KNUDSON, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330786 - 10091323<br>KNUPP, RANDOLPH L<br>104 PENINSULA COURT<br>CONWAY  SC  29526 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070348730-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2326818 - 10087355<br>KNUTH, DARLENE<br>20219 12TH PLACE SOUTH<br>SEATAC  WA  98198 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050504880-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2329496 - 10090033<br>KNUTH, MARSHA<br>303 HEATHER DR<br>CARMEL  IN  46032 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050325741-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693890 - 10213123<br>KNUTSON, JUDITH<br>12182 GENEVA WAY<br>APPLE VALLEY   MN   55124-4307 | POTENTIAL REFUND CLAIM | Disputed | $30.99 |
| 2680381 - 10223345<br>KNUTSON, LAWRENC<br>711 NE 46TH AVE ROAD<br>OCALA   FL   34471-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.78 |
| 1168142 - 10169671<br>KNXV-TV<br>PO BOX 116923<br>ATLANTA   GA   30368-6923 | EXPENSE PAYABLE | | $1,409.52 |
| 2694223 - 10209422<br>KO, CHANSUNG<br>2070 WATERFORD DR<br>LANCASTER   PA   17601-5458 | POTENTIAL REFUND CLAIM | Disputed | $37.32 |
| 1510314 - 10062360<br>KO, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689197 - 10221210<br>KOBIASHVILI, DAVID<br>439 HUDSON AVE<br>ALBANY   NY   12203-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.66 |
| 1120395 - 10171380<br>KOBRA PROPERTIES<br>3001 LAVA RIDGE CT<br>STE 340<br>ROSEVILLE   CA   95661 | EXPENSE PAYABLE | | $54,044.33 |
| 2744600 - 10174114<br>KOBRA PROPERTIES - LOCATION #3375<br>ROSEVILLE, CALIFORNIA<br>Attn ABE ALIZEDAH<br>TRAINOR FAIRBROOK<br>980 FULTON, AVE<br>SACRAMENTO   CA   95825 | POTENTIAL CLAIM<br>LEASE ISSUES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334373 - 10094910<br>KOBY, HERMAN<br>22 LINCOLN AVE<br>POUGHKEEPSIE  NY  12601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050215820-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504893 - 10057592<br>KOC, PETER GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1318618 - 10190022<br>KOCH, ANDREW C<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $336.60 |
| 1474133 - 10030373<br>KOCH, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467892 - 10024180<br>KOCH, JASON KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694798 - 10207587<br>KOCH, KEITH<br>880 LAHR RD<br>NAZARETH  PA  18064-9545 | POTENTIAL REFUND CLAIM | Disputed | $68.88 |
| 1491263 - 10045618<br>KOCH, KELLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479608 - 10035848<br>KOCH, KENNETH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689325 - 10222254<br>KOCH, RYAN M.<br>323 S RAMMER AVE<br>ARLINGTON HTS  IL  60004-6870 | POTENTIAL REFUND CLAIM | Disputed | $119.42 |
| 1306462 - 10188646<br>KOCH, TYLER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $83.10 |
| 1502743 - 10055540<br>KOCHANEK, CHRISTOPHER E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279966 - 10188534<br>KOCHANNY, RYAN PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $76.27 |
| 1491808 - 10046163<br>KOCHER, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482958 - 10039198<br>KOCHER, JACOB KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499614 - 10052881<br>KOCHER, MICHELLE REGINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364986 - 10185939<br>KOCHER, RICHARD C<br>PSC 78 BOX 6875<br>APO  AP  96326-6800 | POTENTIAL REFUND CLAIM | Disputed | $4.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 5 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469989 - 10026229<br>KOCHERSPERGER, AARON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486174 - 10042414<br>KOCIECKI, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503787 - 10056486<br>KOCJAN, ROZALIA MARTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484257 - 10040497<br>KOCVARA, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473315 - 10029555<br>KOEHL, DANIEL MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328613 - 10089150<br>KOEHLER, KATHY<br>1188 WABING WILLOW DRIVE<br>KETTERING   OH   45409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060647909-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487491 - 10043731<br>KOEHLER, KENNETH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475252 - 10031492<br>KOEHLER, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468957 - 10025197<br>KOEHN, JEFFREY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475912 - 10032152<br>KOEHN, TARA JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689322 - 10224218<br>KOEHN, WILLIAM<br>2003 STANWICH DR.<br>BERWYN  PA  19312 | POTENTIAL REFUND CLAIM | Disputed | $35.07 |
| 1467322 - 10023755<br>KOELLER, PATRICIA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743964 - 10177209<br>KOELSCH, JASON A<br>1483 ROSEMARY DR<br>MELBOURNE  FL  32935 | POTENTIAL REFUND CLAIM | Disputed | $369.60 |
| 1478424 - 10034664<br>KOELTZOW, KAREN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484012 - 10040252<br>KOELTZOW, MICHAEL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488956 - 10064785<br>KOEN, MICHAEL WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488956 - 10165677<br>KOEN, MICHAEL WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1367193 - 10187328<br>KOENAMAN, DAVID<br>2055 DERRINGER RD<br>JACKSONVILLE  FL  32225-2419 | POTENTIAL REFUND CLAIM | Disputed | $4.99 |
| 1486234 - 10042474<br>KOENEMAN, DEBORAH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489970 - 10164884<br>KOENIG III, ERIC KARL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489970 - 10065314<br>KOENIG III, ERIC KARL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464046 - 10020575<br>KOENIG, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490007 - 10044559<br>KOENIG, ALEXANDER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476661 - 10032901<br>KOENIG, JASON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681719 - 10219535<br>KOENIG, MICHAEL<br>66 DAVIS AVE.<br>HACKENSACK  NJ  07601-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.67 |
| 2333108 - 10093645<br>KOENIGSBERG, MARLYN<br>5 INNES ROAD<br>EAST BRUNSWICK  NJ  8816 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040918098-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682769 - 10223574<br>KOENS, TYLER<br>1078 LOWELL DR.<br>APPLE VALLEY  MN  55124-0000 | POTENTIAL REFUND CLAIM | Disputed | $241.08 |
| 1481169 - 10037409<br>KOERBER, MICHAEL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474956 - 10031196<br>KOERKEMEIER, LARS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492561 - 10065686<br>KOERNER, BRYAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492561 - 10167166<br>KOERNER, BRYAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492561 - 10165678<br>KOERNER, BRYAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471706 - 10027946<br>KOERNER, JOSHUA SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486602 - 10042842<br>KOERTGE, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330303 - 10090840<br>KOESTER, MANDY<br>18 HATLER ST.<br>FORT LEONARD WOOD   MO   65473 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050831535-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467796 - 10024108<br>KOESTERS, TESS ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334343 - 10094880<br>KOETTER, BILL<br>43363 ICE POND DR.<br>ASHBURN   VA   20147 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040806524-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330468 - 10091005<br>KOEUNE, JAMES<br>8910 BURTON RD<br>WONDER LAKE   IL   60097 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061236027-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692060 - 10209271<br>KOFFLER, HAROLD<br>3910 SAINT YVES RD<br>MYRTLE BEACH   NC   29588-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.40 |
| 2664511 - 10177732<br>KOGER, TINA<br>61 N ST NW<br>WASHINGTON   DC   20001-1254 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699950 - 10209947<br>KOH, HYUN<br>4101 LENOX PARK CIR NE<br>ATLANTA   GA   30319-5360 | POTENTIAL REFUND CLAIM | Disputed | $72.89 |
| 1364987 - 10185440<br>KOHL, ANDREA J<br>1437 SAINT JOHNS AVE<br>HIGHLAND PARK   IL   60035-3428 | POTENTIAL REFUND CLAIM | Disputed | $3.45 |
| 1075565 - 10085431<br>KOHLE, KYLE JEFFREY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $41.58 |
| 1484040 - 10040280<br>KOHLER, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490742 - 10045097<br>KOHLER, TIMOTHY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466834 - 10023320<br>KOHLS, ALYSSA DANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484847 - 10041087<br>KOHLS, BRIAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668554 - 10180157<br>KOHLS, EDWARD<br>429 W B POLK ST<br>WATERLOO   WI   53594- | POTENTIAL REFUND CLAIM | Disputed | $1.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364988 - 10183778<br>KOHN, EVANS J<br>22 HILLPINE CT<br>COLUMBIA  SC  29212 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |
| 1474931 - 10031171<br>KOHN, ROBERT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692196 - 10204953<br>KOHOUT, MINDI<br>101 E LINCOLN ST<br>WAUPUN  WI  53963-2034 | POTENTIAL REFUND CLAIM | Disputed | $29.01 |
| 1488165 - 10063994<br>KOHZADI, BOBBY B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488165 - 10163871<br>KOHZADI, BOBBY B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1207831 - 10171023<br>KOIN TV INC<br>222 SW COLUMBIA ST<br>PORTLAND  OR  97201 | EXPENSE PAYABLE | | $425.00 |
| 1499549 - 10052816<br>KOKERNAK, AMIE-LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494644 - 10047911<br>KOKLAS, NICOLE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483943 - 10040183<br>KOKOLIS, SAMUEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689390 - 10222263<br>KOKOSZKA, ROBERT<br>5800 W. CORNELIA<br>CHICAGO  IL  60634-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.92 |
| 1368826 - 10183417<br>KOLANDER, DENESE<br>17035 SE 44TH ST<br>CHOCTAW  OK  73020-5902 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |
| 1363506 - 10182827<br>KOLANO, EUGENE W JR<br>1752 BERNICE DR<br>NORTH HUNTINGDON  PA  15642-1791 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |
| 1482489 - 10038729<br>KOLAR, RYAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685380 - 10222861<br>KOLARCIK, HEATHER<br>69 EVERT STREET<br>HUNTINGTON STATION  NY<br>11746-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.11 |
| 2691270 - 10209229<br>KOLB, ANDREA<br>220 WEST 98 ST<br>NEW YORK  NY  10025-5674 | POTENTIAL REFUND CLAIM | Disputed | $130.34 |
| 1480019 - 10036259<br>KOLB, ERIK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485226 - 10041466<br>KOLB, KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689422 - 10221099<br>KOLB, PATRICK<br>29W322 IROQUOIS CT NORTH<br>WARRENVILLE  IL  60555 | POTENTIAL REFUND CLAIM | Disputed | $311.41 |
| 1367731 - 10182463<br>KOLB, RON<br>560 DUTCH VALLEY RD NE APT 302<br>ATLANTA  GA  30324-5363 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1484579 - 10040819<br>KOLBERG, COURTNEY AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329239 - 10089776<br>KOLBOW, KENT A<br>50761 STONEBRIDGE DR<br>GRANGER  IN  46530 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060221418-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667898 - 10181159<br>KOLBY, MELANIE<br>PO BOX 1086<br>NAVASOTA  TX  77868-1086 | POTENTIAL REFUND CLAIM | Disputed | $54.11 |
| 2328915 - 10089452<br>KOLEAN JR, MICHAEL<br>1028 CHAPIN AVE<br>BIRMINGHAM  MI  48009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060240646-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693165 - 10206490<br>KOLEC, NDOJA<br>1436 NE 56TH ST 1<br>FORT LAUDERDALE  FL  33334-6112 | POTENTIAL REFUND CLAIM | Disputed | $305.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5663    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368469 - 10183383<br>KOLENKOV, IOURI<br>9444 MAPLE DR APT 1B<br>ROSEMONT  IL  60018-5021 | POTENTIAL REFUND CLAIM | Disputed | $0.21 |
| 1475444 - 10031684<br>KOLENKY, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686435 - 10219981<br>KOLETH, TOM<br>439 N. MAIN STREET<br>ANDOVER  MA  01810-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.47 |
| 1469761 - 10026001<br>KOLIBA, DAVID CHAPMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476326 - 10032566<br>KOLIBOSKI, NICHOLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693156 - 10214593<br>KOLLANKO, LAKSHMI<br>208 PARK TERRACE CT SE APT 51<br>VIENNA  VA  22180-5882 | POTENTIAL REFUND CLAIM | Disputed | $41.56 |
| 2689036 - 10224153<br>KOLLEENY, IVAN<br>214 W 109TH ST.<br>NEW YORK  NY  10025-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.74 |
| 1493532 - 10164595<br>KOLLER, KELLY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493532 - 10066355<br>KOLLER, KELLY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469547 - 10025787<br>KOLLER, MATTHEW A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480279 - 10036519<br>KOLLER, MICHAEL ANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361242 - 10016354<br>KOLO ENTERPRISES<br>Attn NO NAME SPECIFIED<br>C/O THE SHOPPING CENTER GROUP,<br>LLC<br>3101 TOWECREEK PKWY., SUITE 200<br>ATLANTA   GA   30339 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331893 - 10092430<br>KOLODNY, JEFF<br>5018 JABVELINE  TERR<br>LAKE WORTH  FL  33463 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051115761-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681208 - 10220447<br>KOLODZIEJCZAK, DAVID<br>1430 BRADLEY LANE<br>WARMINSTER  PA  18974-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.99 |
| 2681409 - 10223448<br>KOLZE, GLENN<br>434 FARRWOOD DR<br>BRADFORD  MA  01835-0000 | POTENTIAL REFUND CLAIM | Disputed | $443.16 |
| 1491335 - 10045690<br>KOMATSUBARA, FRANK NOBOYUKI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482775 - 10039015<br>KOMINA, KATIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369498 - 10188408<br>KOMISARCIK, RANDOLPH<br>P O BOX 00298795<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 2700959 - 10208615<br>KOMISAREK, CARRIE<br>908 2ND AVE<br>CRIVITZ  WI  54114-1557 | POTENTIAL REFUND CLAIM | Disputed | $125.19 |
| 1470259 - 10026499<br>KOMISAREK, WALTER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669629 - 10178194<br>KOMNINOS, EFSTATHIOS<br>PFISTER RD. 412<br>JACKSON  NJ  085270000 | POTENTIAL REFUND CLAIM | Disputed | $714.93 |
| 1137891 - 10170002<br>KOMO TV<br>PO BOX 94394<br>SEATTLE  WA  98124-6694 | EXPENSE PAYABLE | | $13,685.00 |
| 1483581 - 10039821<br>KOMSKIS, ROBERT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679736 - 10222312<br>KON, JOSHUA<br>104 LYNWOOD PLACE<br>CHAPEL HILL  NC  27517-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492139 - 10046494<br>KONCHAK, MICHAEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491474 - 10045829<br>KONCHALSKI, RANDY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465495 - 10022024<br>KONDOOR, SHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151409 - 10170419<br>KONE INC<br>PO BOX 429<br>MOLINE  IL  61266-0429 | EXPENSE PAYABLE | | $15,476.74 |
| 2333898 - 10094435<br>KONECHNY, IRENE<br>2 FR. FINIAN DR<br>YONKERS  NY  10703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041024087-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330449 - 10090986<br>KONECK, DEBRA<br>56 E PLEASANT LAKE RD<br>NORTH OAKS  MN  55127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050832246-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475089 - 10031329<br>KONEMAN, JOHN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497118 - 10050385<br>KONETSKI, ALEXANDRA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472208 - 10028448<br>KONEY, JOHN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1149837 - 10169792<br>KONG TV INC<br>PO BOX 120933<br>DEPT 890933<br>DALLAS  TX  75312-0933 | EXPENSE PAYABLE | | $3,400.00 |
| 1507293 - 10059660<br>KONG, FRED H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332239 - 10092776<br>KONG, JANET M<br>3191 PALM TRACE LANDING DR<br>APT 1009<br>DAVIE  FL  33314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070124181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490453 - 10044883<br>KONGKREINGKRAI, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369117 - 10183439<br>KONGMANY, JOHNNY<br>5951 OLD DAYTON PIKE<br>CHATTANOOGA  TN  37415-1229 | POTENTIAL REFUND CLAIM | Disputed | $30.64 |
| 2330001 - 10090538<br>KONIDITSIOTIS, JOHN<br>1055 HOMESTEAD AVE<br>METAIRIE  LA  70005 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060632025-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1078268 - 10085309<br>KONIECZNY, SARAH KRISTINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $118.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479906 - 10036146<br>KONIER, THOMAS JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689352 - 10223225<br>KONNY, BLAKE<br>1481 CASTLEWOOD DR<br>WHEATON  IL  60187 | POTENTIAL REFUND CLAIM | Disputed | $120.30 |
| 2690320 - 10207686<br>KONOLD, COREY<br>PO BOX 413<br>RICHLANDTOWN  PA  18955-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.78 |
| 1495310 - 10048577<br>KONOWAL, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364989 - 10188511<br>KONSTANTARAK, ANASTSIO P<br>4014 N LAVERGNE AVE<br>CHICAGO  IL  60641-1731 | POTENTIAL REFUND CLAIM | Disputed | $32.37 |
| 2689706 - 10220187<br>KONSTANTOPOULOS, NIKOS<br>304 NORTH UNION STREET<br>WILMINGTON  DE  19805 | POTENTIAL REFUND CLAIM | Disputed | $64.66 |
| 1364990 - 10187907<br>KONSTANTOS, NICK G<br>30 MILLBORNE<br>UPPER DARBY  PA  19082 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2333206 - 10093743<br>KONTOGIANNIS, LEANN<br>34 GLEN PARK AVE<br>SAUGUS  MA  1906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041126915-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364183 - 10186974<br>KONTOS, JESSICA D<br>5859 N TALMAN AVE<br>CHICAGO  IL  60659-4903 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1480116 - 10036356<br>KONTZ, GEOFFREY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368535 - 10186627<br>KONUK, GEORGINE<br>58 E COUNTRY CLUB CT<br>PALATINE  IL  60067-2706 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 2696070 - 10210245<br>KONZEM, LISA<br>551 S JUNIPER ST<br>GARDNER  KS  66030-1639 | POTENTIAL REFUND CLAIM | Disputed | $129.02 |
| 1483617 - 10039857<br>KOOB, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693125 - 10209342<br>KOOISTRA, JOHN<br>1318 HESS LAKE DR<br>GRANT  MI  49327-9394 | POTENTIAL REFUND CLAIM | Disputed | $125.98 |
| 1486618 - 10042858<br>KOOLE, LUCAS NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329971 - 10090508<br>KOOLEY, ADAM<br>1406 PLAINFIELD RD<br>JOLIET  IL  60435 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060638940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501167 - 10054434<br>KOOMSON, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477390 - 10033630<br>KOON, DEREK MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683787 - 10218754<br>KOONCE, JORELL<br>26 ROLLINS STREET<br>3E<br>YONKERS  NY  10705-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.11 |
| 1487350 - 10043590<br>KOONJBEHARRY, JERRY PAVINDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469926 - 10026166<br>KOONS, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470219 - 10026459<br>KOONTZ, BENJAMIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330063 - 10090600<br>KOONTZ, KENNY<br>1312 NORTHFIELDCREST<br>WICHITA  KS  67212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040829181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488224 - 10165679<br>KOONTZ, ROBERT JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488224 - 10064053<br>KOONTZ, ROBERT JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470026 - 10026266<br>KOONTZ, THOMAS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490782 - 10045137<br>KOPACKI JR, EDWARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669369 - 10177611<br>KOPACZ &, STANLEY<br>CEAL KOPACZ JT TEN<br>170 W 25TH ST<br>NJ | POTENTIAL REFUND CLAIM | Disputed | $5.76 |
| 2329026 - 10089563<br>KOPACZ, BENJAMIN<br>2820 SIX MILE LANE<br>LOUISVILLE  KY  40220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070908462-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495608 - 10048875<br>KOPACZ, JOZSEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331554 - 10092091<br>KOPANI, GUOZDEN<br>2690 PINE CREST LAKES BLVD<br>JENSEN BEACH  FL  34957 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070311005-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334887 - 10181691<br>KOPANTSEV, EVGUENI<br>10504 MONTROSE AVE<br>BETHESDA  MD  20814 | POTENTIAL REFUND CLAIM | Disputed | $15.89 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699968 - 10212949<br>KOPCHIK, DANIEL<br>119 BOULDER RD<br>CONSHOHOCKEN  PA  19428-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.73 |
| 1484994 - 10041234<br>KOPECKY, JASON ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1249899 - 10190165<br>KOPECKY, PETER IAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.49 |
| 1502199 - 10066831<br>KOPEL, ALVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1490703 - 10045083<br>KOPELOVE, SHAWN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493841 - 10168037<br>KOPINSKI, AARON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493841 - 10167068<br>KOPINSKI, AARON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493841 - 10165954<br>KOPINSKI, AARON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493841 - 10163587<br>KOPINSKI, AARON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493841 - 10066589<br>KOPINSKI, AARON A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493841 - 10165999<br>KOPINSKI, AARON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1474482 - 10030722<br>KOPISCHKE, MARK CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691632 - 10214279<br>KOPKE, LYSSA<br>LOC #0846 | POTENTIAL REFUND CLAIM | Disputed | $165.22 |
| 2333897 - 10094434<br>KOPP(DETRAFFORDD), DENISE<br>64 MOUNTAINDALE RD<br>YONKERS  NY  10710 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041205846-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332540 - 10093077<br>KOPP, BONITA<br>11 MILK STREET<br>NASHUA  NH  3064 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041216096-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495607 - 10048874<br>KOPP, KYLE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3563    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465326 - 10021855<br>KOPP, LISA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500765 - 10054032<br>KOPP, REBECCA LEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476629 - 10032869<br>KOPPS, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502997 - 10055720<br>KOPSICK, ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706802 - 10137685<br>KORABIK, SHEYLA<br>571 BARDAY DR<br>BOLINGBROOK  IL  60440 | LITIGATION<br>CLAIM NUMBER: YLB/65773    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493661 - 10047071<br>KORALEWSKI, MICHELLE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364991 - 10187908<br>KORBACH, BILL F<br>7131 INGLESIDE DR<br>NEW PORT RICHEY  FL  34668 | POTENTIAL REFUND CLAIM | Disputed | $3.51 |
| 1480223 - 10036463<br>KORCHED, MOHAMMED H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473445 - 10029685<br>KORCHED, YUSEF H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500141 - 10053408<br>KORCZUKOWSKI, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368384 - 10185793<br>KORDEK, PAWEL<br>1501 W SUPERIOR ST APT 1<br>CHICAGO   IL   60622-5258 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2698565 - 10207315<br>KOREAN CHURCH<br>440 NOAH MEDDERS PKWY<br>ANNISTON   AL   36206-1621 | POTENTIAL REFUND CLAIM | Disputed | $257.03 |
| 1478244 - 10034484<br>KOREY, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369290 - 10187619<br>KORFF, ROBERT<br>140 HAMILTON ST<br>WHITAKER   PA   15120-2326 | POTENTIAL REFUND CLAIM | Disputed | $40.52 |
| 1492169 - 10046524<br>KORICANAC, NEIL LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498137 - 10051404<br>KORN, BURTON CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689625 - 10223124<br>KORNANDSUSSMANCHARTERED<br>11820 PARKLAWN DR.<br>STE 520<br>ROCKVILLE  MD  20852 | POTENTIAL REFUND CLAIM | Disputed | $185.98 |
| 2681497 - 10218519<br>KORNDER, JAY<br>76 N LAKE PT DR<br>COLUMBIA  SC  29229-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.52 |
| 1334342 - 10190071<br>KORNEGAY, SEAN ADAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $77.71 |
| 2689103 - 10220207<br>KORNEGAY, TIFFANYDENISE<br>155-17 113 TH AVE<br>JAMAICA QUEENS  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $326.28 |
| 1368425 - 10186612<br>KORNELUK, URSULA<br>9 WINTHROP CT<br>DOWNERS GROVE  IL  60516-4005 | POTENTIAL REFUND CLAIM | Disputed | $26.58 |
| 1475054 - 10031294<br>KORNICK, MICHAEL P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485747 - 10041987<br>KORNMEIER, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484151 - 10040391<br>KORNMILLER, DONAVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329997 - 10090534<br>KORNOELJE, RONALD<br>4105 WEST D AVENUE<br>KALAMAZOO  MI  49009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040113693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476476 - 10032716<br>KORNOELY, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128590 - 10169585<br>KORNSTEIN, DON R<br>825 LAKESHORE BLVD<br>INCLINE VILLAGE  NV  89451 | EXPENSE PAYABLE | | $139.15 |
| 2702426 - 10207382<br>KOROLUK, JACK<br>385 DEVON RD<br>VALPARAISO  IN  46385-7703 | POTENTIAL REFUND CLAIM | Disputed | $100.01 |
| 2334872 - 10181629<br>KOROLUK, JACK<br>385 DEVON RD<br>VALPARAISO  IN  46385 | POTENTIAL REFUND CLAIM | Disputed | $100.01 |
| 1504352 - 10057051<br>KOROMA, JUNISA MOHAMMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503014 - 10055737<br>KOROMA, MOHAMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467265 - 10063428<br>KOROSCIL, KRISTOPHER A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653                                         Entity: F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691602 - 10214808<br>KORT, MICHAEL<br>9306 CRYSTAL BROOK TERR<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $272.06 |
| 1492947 - 10065918<br>KORT, MICHAEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492947 - 10167418<br>KORT, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492947 - 10164145<br>KORT, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1485836 - 10042076<br>KORTE, BENJAMIN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483152 - 10039392<br>KORTH, NICOLE ELEANOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469977 - 10026217<br>KORTIS, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669687 - 10179216<br>KORTSARTS, YANA<br>6 BLACK LATCH LN<br>CHERRY HILL  NJ  08003-1404 | POTENTIAL REFUND CLAIM | Disputed | $32.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467321 - 10023754<br>KORTYKA, MELANIE LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508439 - 10060659<br>KORWAL, SEBASTIAN KRZYSZTOF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492708 - 10046783<br>KORZENIEWSKI, CHASE ELI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490441 - 10065434<br>KORZYDLO, GREG A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488849 - 10064678<br>KOSAKOWSKI, CHERYL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488849 - 10164735<br>KOSAKOWSKI, CHERYL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2689023 - 10217180<br>KOSAN, ZACHARY<br>5622 DELMAR BLVD 405<br>ST. LOUIS   MO   63112 | POTENTIAL REFUND CLAIM | Disputed | $332.32 |
| 1369606 - 10188472<br>KOSBIEL, AMBERLIN<br>16 JOUETT ST<br>PORTSMOUTH   VA   23702-3206 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473931 - 10030171<br>KOSDEMBA, TOM LEITCH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498522 - 10051789<br>KOSEK, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495351 - 10048618<br>KOSEWSKI, COURTNEY AGNES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471408 - 10027648<br>KOSH, LIONEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499364 - 10052631<br>KOSHIOL, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333585 - 10094122<br>KOSHY, MANOJ<br>47 BARRY DRIVE<br>WESTBURY  NY  11590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061237327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682214 - 10217602<br>KOSHY, VINEETH<br>2224 GLACIER CT.<br>CARROLLTON  TX  75006-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.95 |
| 1508121 - 10060341<br>KOSINSKI, ROBERT E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5652    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491473 - 10045828<br>KOSJER, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501012 - 10054279<br>KOSKAR, OZCAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479103 - 10035343<br>KOSLAWY, AARON WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471777 - 10028017<br>KOSMAN, CORY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668553 - 10178640<br>KOSMATKA, JESSICA<br>3360 APT 1 S 51 ST<br>MILWAUKEE   WI   53219- | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 1490819 - 10045174<br>KOSMULSKI, ALEX JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703199 - 10211858<br>KOSOBUDZKI, GREG<br>1325 WILEY RD STE 160<br>SCHAUMBURG   IL   60173 | POTENTIAL REFUND CLAIM | Disputed | $65.01 |
| 1502192 - 10167598<br>KOSOBUDZKI, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502192 - 10167167<br>KOSOBUDZKI, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502192 - 10066824<br>KOSOBUDZKI, GREGORY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502192 - 10165680<br>KOSOBUDZKI, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1483898 - 10040138<br>KOSOL, DONALD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486493 - 10042733<br>KOSOW, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670096 - 10180829<br>KOSOWICZ, VICTORIA<br>10101 W V AVE<br>SCHOOLCRAFT  MI  49087-9443 | POTENTIAL REFUND CLAIM | Disputed | $29.70 |
| 2665028 - 10177260<br>KOST, TRENT<br>301 N SCHUMAKER RD<br>BENNETT  CO  80102-8703 | POTENTIAL REFUND CLAIM | Disputed | $7.53 |
| 2685119 - 10223793<br>KOSTADINOVICH, KENNETH<br>7103 CENTERHILL DR.<br>LAKELAND  FL  00003-3809 | POTENTIAL REFUND CLAIM | Disputed | $86.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 4 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1143791 - 10170395<br>KOSTAS & BIRNE LLP<br>3878 OAKLAWN AVE STE 530<br>DALLAS  TX  75219 | EXPENSE PAYABLE | | $1,732.50 |
| 1478879 - 10035119<br>KOSTEDT, MARK DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689748 - 10221187<br>KOSTENKO, ZACHARY<br>340 HAWTHORNE STREET<br>WARMINSTER  PA  18974-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.12 |
| 2693419 - 10206508<br>KOSTOPOULOS, ALEXANDR<br>1608 RIVER ST<br>HYDE PARK  MA  02136-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.80 |
| 1474938 - 10031178<br>KOSTOVA, ROSSITZA VALENTINOV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703388 - 10207632<br>KOSTYA INC<br>PO BOX 680701<br>MARIETTA  GA  30068 | POTENTIAL REFUND CLAIM | Disputed | $85.00 |
| 1465353 - 10021882<br>KOSUB, CRISITINA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689165 - 10220224<br>KOSZTA, ROBERT<br>43-40 42ND STREET 2R<br>SUNNYSIDE  NY  11104-0000 | POTENTIAL REFUND CLAIM | Disputed | $188.65 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369703 - 10185928<br>KOTANI, AIKA<br>2-2-35 KOSEN<br>KUMAMOTO CITY<br>KUMAMOTO JAPAN<br>JAPAN | POTENTIAL REFUND CLAIM | Disputed | $66.00 |
| 1467215 - 10023673<br>KOTARSKI, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680401 - 10223350<br>KOTARSKI, THOM<br>8 LYNDEN COURT<br>SPRING VALLEY   NY   10977-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.12 |
| 2669109 - 10180754<br>KOTAS, MICHAEL<br>783 W 350 S<br>HEBRON  IN  46341-9708 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2681777 - 10223163<br>KOTAS, TRAVIS<br>635 S 46TH STREET<br>LINCOLN  NE  68510-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.18 |
| 1364992 - 10185441<br>KOTEI, DANIEL A<br>8050 ARLINGTON EXPY APT L1710<br>JACKSONVILLE  FL  32211-7440 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 1483066 - 10039306<br>KOTERBA, ANDREW MURY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495425 - 10048692<br>KOTLARZ, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464876 - 10021405<br>KOTLOWSKI, RICHARD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698075 - 10215473<br>KOTOWICZ, JALAUTA<br>40 OLD POST RD<br>BEDFORD CORNERS  NY  10549-4825 | POTENTIAL REFUND CLAIM | Disputed | $165.39 |
| 1494918 - 10048185<br>KOTT, NATHANIEL H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680668 - 10216496<br>KOTTLER, ERIK<br>15531 NEW ENGLAND AVE.<br>OAK FOREST  IL  60452-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.10 |
| 1488757 - 10064586<br>KOTWICKI, BRYAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488757 - 10165281<br>KOTWICKI, BRYAN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1283493 - 10085887<br>KOTZ, ANDREW J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.88 |
| 1495544 - 10048811<br>KOUMANDARAKIS, SOPHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477116 - 10033356<br>KOUNLAVONG, JOHNATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498418 - 10051685<br>KOURKOUMELIS, JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373175 - 10175750<br>KOUROSS BONYADI<br>Attn BONYADI, KOUROSS<br>14333 OHIO ST<br>BALDWIN PARK  CA  91706-2554 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1503023 - 10055746<br>KOURY, DAVID S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367920 - 10185745<br>KOUSIAKIS, KENNETH<br>7000 WEST MATHER AVE<br>CHICAGO RIDGE  IL  60415- | POTENTIAL REFUND CLAIM | Disputed | $0.72 |
| 1510973 - 10063019<br>KOUTTAINAY, SAMI WAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331196 - 10091733<br>KOVACS, ANDY<br>9510 6TH BAY STREET<br>NORFOLK  VA  23518 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050629738-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496179 - 10049446<br>KOVACS, ISTVAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331299 - 10091836<br>KOVACS, MIKLOS<br>1800 WHEELRIGHT<br>#110<br>CARY  NC  27519 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050610935-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334090 - 10094627<br>KOVAL, HOWARD<br>7961 OAK HILL DR<br>CHELTENHAM  PA  19012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060714543-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472890 - 10029130<br>KOVAL, SHAWN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337056 - 10087256<br>KOVALESKI, JOHN<br>VERO BEACH  FL  32966 | POTENTIAL REFUND CLAIM | Disputed | $144.44 |
| 1475776 - 10032016<br>KOVAR, JUSTIN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689633 - 10218223<br>KOVATCH, ANTHONY<br>22 TERRACE STREET<br>WILKES BARRE  PA  18702 | POTENTIAL REFUND CLAIM | Disputed | $71.84 |
| 1364993 - 10185146<br>KOVEL, ARTHUR J<br>10 SCHENK DR<br>PITTSBURGH  PA  15215-1012 | POTENTIAL REFUND CLAIM | Disputed | $85.00 |
| 1478579 - 10034819<br>KOVITZ, ERIC A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1112025 - 10170159<br>KOVR TV<br>PO BOX 100133<br>PASADENA   CA   91189-0133 | EXPENSE PAYABLE | | $5,788.50 |
| 1506428 - 10059012<br>KOWALCZEWSKI, SHANNON DOREEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702300 - 10208489<br>KOWALCZUK, IVAN<br>9678 FOUNTAINE BLUE<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.23 |
| 2330188 - 10090725<br>KOWALEWSKI, RANDY<br>103 NINA ST<br>LANSING  KS  66043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250949-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476030 - 10032270<br>KOWALIW, MAUREEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690507 - 10210571<br>KOWALL JR, ROBERT<br>2942 WILDERNESS<br>PARRISH  FL  34219-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.18 |
| 1476232 - 10032472<br>KOWALSKI, AUSTEN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490272 - 10044752<br>KOWALSKI, JULIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334313 - 10094850<br>KOWALSKI, RON<br>7637 ADMIRAL DRIVE<br>LIVERPOOL  NY  13090 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070436570-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489010 - 10064839<br>KOWALSKI, SIMONA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702673 - 10213100<br>KOWALSKI, TADEUS<br>3000 STAUNTON AVE SE<br>CHARLESTON  WV  25304-1146 | POTENTIAL REFUND CLAIM | Disputed | $75.51 |
| 2683986 - 10222732<br>KOWALSKI, TUCKER<br>923 BONHAM AVE<br>WILMINGTON  NC  28403-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.82 |
| 1474340 - 10030580<br>KOWZAN, JULIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506385 - 10058969<br>KOYTOYKAS, EVANGELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502910 - 10055657<br>KOZDRON, MICHAEL-JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469997 - 10026237<br>KOZDRON, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332289 - 10092826<br>KOZELSKY, TRACEY<br>17920 HOLLYBROOK DRIVE<br>TAMPA   FL   33647 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060203175-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367510 - 10184899<br>KOZIC, SVETLANA<br>4920 CYPRESS TRACE DR<br>TAMPA   FL   33624-6908 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1475105 - 10031345<br>KOZISKI, GAIL LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271732 - 10189042<br>KOZLOWSKI, JON MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $59.98 |
| 1473945 - 10030185<br>KOZLOWSKI, RICKY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685264 - 10216926<br>KOZOL, ANTHONY<br>233 RACINE DR 106<br>WILMINGTON   NC   28403-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.23 |
| 2333991 - 10094528<br>KOZUB, ROBERT<br>103 A BOONE RD<br>LEVEL GREEN   PA   15085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113594-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1245728 - 10189132<br>KOZUBEK, KYLE WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492796 - 10065841<br>KOZURA, DEBORAH M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492796 - 10167756<br>KOZURA, DEBORAH M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492796 - 10164110<br>KOZURA, DEBORAH M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486550 - 10042790<br>KOZURA, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1209667 - 10170977<br>KPDX<br>PO BOX 100187<br>PASADENA   CA   91189-0187 | EXPENSE PAYABLE | | $3,489.25 |
| 1144926 - 10170963<br>KPHO TV<br>BOX 100067 CBS5<br>PASADENA   CA   91189-0067 | EXPENSE PAYABLE | | $1,281.38 |
| 1190856 - 10169983<br>KPIX TV<br>PO BOX 100728<br>PASADENA   CA   91189-0728 | EXPENSE PAYABLE | | $28,390.00 |
| 1160232 - 10170711<br>KPLR TV<br>12848 COLLECTIONS CENTER DR<br>CHICAGO  IL   60693 | EXPENSE PAYABLE | | $7,029.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1179055 - 10169430<br>KPMG LLP<br>PO BOX 120001<br>LOCKBOX 890566 DEPT 0566<br>DALLAS  TX  75312-0566 | EXPENSE PAYABLE | | $14,500.00 |
| 1106106 - 10169670<br>KPNX TV<br>1101 N CENTRAL AVE<br>PHOENIX  AZ  85004 | EXPENSE PAYABLE | | $2,178.33 |
| 1129328 - 10171604<br>KPRC TV<br>PO BOX 934721<br>ATLANTA  GA  31193-4721 | EXPENSE PAYABLE | | $26,877.00 |
| 1168285 - 10170367<br>KPTV<br>PO BOX 100143<br>PASADENA  CA  91189-0143 | EXPENSE PAYABLE | | $9,137.50 |
| 1175397 - 10170645<br>KQCA<br>PO BOX 39000<br>DEPT 05983<br>SAN FRANCISCO  CA  94139-5983 | EXPENSE PAYABLE | | $3,166.25 |
| 1498144 - 10051411<br>KRABEC, JEFF C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501475 - 10054742<br>KRACY, KYLE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697889 - 10208248<br>KRADMAN, JASON<br>1954 RIVERLAND ROAD<br>FORT LAUDERDALE  FL  33312-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680686 - 10219202<br>KRAEMER, AMY<br>200 NOTTOWAY DRIVE<br>HOUMA   LA  70360-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.50 |
| 2665228 - 10179899<br>KRAEMER, MEL<br>841 E GOSHEN AVE<br>FRESNO   CA  93720-2549 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1364994 - 10182185<br>KRAFCHIK, MICHAEL F<br>539 MITCHFORD RD<br>WAYNE  PA  19087-2232 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1494869 - 10048136<br>KRAFT, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695768 - 10213391<br>KRAFT, DIANA<br>27218 QUEENTREE RD<br>MECHANICSVILLE  MD  20659-3755 | POTENTIAL REFUND CLAIM | Disputed | $34.62 |
| 2328612 - 10089149<br>KRAFT, RAYMOND<br>1617 XENIA AVE.<br>DAYTON  OH  45410 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050110674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478014 - 10034254<br>KRAHNKE, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368630 - 10183396<br>KRAIESKI, JOANNE<br>228 E HANSEN CT<br>INDEPENDENCE  MO  64055-1493 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494715 - 10047982<br>KRAJCZYNSKI, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700685 - 10209898<br>KRAJEWSKI, SHEA<br>18900 MICHIGAN AVE<br>DEARBORN  MI  48126-3929 | POTENTIAL REFUND CLAIM | Disputed | $63.54 |
| 2335042 - 10181468<br>KRAJEWSKI, SHEA<br>18900 MICHIGAN AVE<br>DEARBORN  MI  48126 | POTENTIAL REFUND CLAIM | Disputed | $63.54 |
| 1474803 - 10031043<br>KRAJEWSKI, TIMOTHY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492775 - 10165955<br>KRAJEWSKI, TODD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492775 - 10167069<br>KRAJEWSKI, TODD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492775 - 10166000<br>KRAJEWSKI, TODD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492775 - 10167347<br>KRAJEWSKI, TODD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492775 - 10065820<br>KRAJEWSKI, TODD M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477584 - 10033824<br>KRAK, ALDIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471449 - 10027689<br>KRAKORA, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489580 - 10044259<br>KRAKOWSKI, WALTER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690499 - 10213128<br>KRAL, GENE<br>2439 S LONG LAKE RD<br>FENTON  MI  48430-1461 | POTENTIAL REFUND CLAIM | Disputed | $69.48 |
| 1501995 - 10066734<br>KRAL, PAULA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480809 - 10037049<br>KRAMEK, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700978 - 10216109<br>KRAMER, ADAM<br>3210 N LEISURE WORLD BLVD<br>SILVER SPRING  MD  20906-7604 | POTENTIAL REFUND CLAIM | Disputed | $49.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335047 - 10181538<br>KRAMER, ADAM O<br>3210 N LEISURE WORLD BLVD<br>SILVER SPRING   MD   20906 | POTENTIAL REFUND CLAIM | Disputed | $49.34 |
| 1493700 - 10066473<br>KRAMER, ALLISON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493700 - 10164244<br>KRAMER, ALLISON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493416 - 10164471<br>KRAMER, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502877 - 10055624<br>KRAMER, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493416 - 10066263<br>KRAMER, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495467 - 10048734<br>KRAMER, DAVID DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700632 - 10206984<br>KRAMER, JACOB<br>1048 STANDARD DR NE<br>ATLANTA   GA   30319-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.74 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484542 - 10040782<br>KRAMER, JOE RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505846 - 10058545<br>KRAMER, MICHAEL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486214 - 10042454<br>KRAMER, MICHAEL B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476510 - 10032750<br>KRAMER, MICHAEL JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364995 - 10182186<br>KRAMER, MICHAEL P<br>302 GREENFIELD RD<br>SHOREWOOD  IL  60431-9674 | POTENTIAL REFUND CLAIM | Disputed | $8.81 |
| 1480748 - 10036988<br>KRAMER, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499855 - 10053122<br>KRAMER, WILLIAM WALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364996 - 10187678<br>KRAMMER, ADAM M<br>69 JOSEPH LN<br>GLENDALE HEIGHTS  IL  60139-2720 | POTENTIAL REFUND CLAIM | Disputed | $3.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360668 - 10015782<br>KRAMONT VESTAL MANAGEMENT LLC<br>Attn TOM EIKHOS<br>CENTRO WATT III, L.P.<br>580 WEST GERMANTOWN PIKE<br>SUITE 200<br>PLYMOUTH MEETING   PA   19462 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1127625 - 10170093<br>KRAMONT VESTAL MANAGEMENT LLC<br>BOX 4176<br>PO BOX 8500<br>PHILADELPHIA   PA   19178-4176 | EXPENSE PAYABLE | | $1,760.42 |
| 1475161 - 10031401<br>KRANCH, LIZA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503902 - 10056601<br>KRANZ, JOSHUA CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483602 - 10039842<br>KRANZ, KEVIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328784 - 10089321<br>KRANZ, WILLIAM<br>1105 LAKESIDE RD<br>MADISONVILLE   TN   37354 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060648701-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369067 - 10186791<br>KRANZBERG, SHANE<br>4437 TUMBLEWOOD DR<br>ST CKARLES   MO   63304 | POTENTIAL REFUND CLAIM | Disputed | $4.71 |
| 2331628 - 10092165<br>KRAPH, DAVID<br>1538 MASSA STREET<br>KISSIMMEE   FL   34744 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041123918-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492829 - 10046857<br>KRAS, MONICA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469499 - 10025739<br>KRASAE, AMBER WANDEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364998 - 10184622<br>KRASNE, MATTHEW E<br>5616 PINNACLE HEIGHTS CIR APT<br>TAMPA  FL  33624-4018 | POTENTIAL REFUND CLAIM | Disputed | $21.80 |
| 1491876 - 10046231<br>KRASNER, SIMON MAXWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490777 - 10045132<br>KRASNIUK, CHRISTOPHER BARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485447 - 10041687<br>KRASNYANSKIY, YULIY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461445 - 10015314<br>KRASOWSKI, JEREMIAH<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060555015-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501022 - 10054289<br>KRASSOWSKI, AARON PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369325 - 10185826<br>KRATOFIL, THOMAS<br>1357 CAVITT RD<br>MONROEVILLE  PA  15146-3759 | POTENTIAL REFUND CLAIM | Disputed | $6.28 |
| 1477713 - 10033953<br>KRAUS, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485237 - 10041477<br>KRAUS, CHRISTOPHER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332197 - 10092734<br>KRAUS, JOE<br>10150 BELLE RIVE BLVD<br>JACKSONVILLE  FL  32256 | POTENTIAL CLAIM CLAIM NUMBER - 20050935992-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1495530 - 10048797<br>KRAUS, ROBERT JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464744 - 10021273<br>KRAUS, RYAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700116 - 10208608<br>KRAUS, SIMONE<br>4525 JETTRIDGE DR NW<br>ATLANTA  GA  30327-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 1465169 - 10021698<br>KRAUS, STEVEN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470810 - 10027050<br>KRAUS, TIFFANY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466833 - 10023319<br>KRAUSE, AISLINN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692294 - 10204913<br>KRAUSE, CLAIRE<br>121 CARLISLE ST APT 1<br>WILKES BARRE  PA  18702-3403 | POTENTIAL REFUND CLAIM | Disputed | $211.99 |
| 1364999 - 10185442<br>KRAUSE, DAVID J<br>455 MEADOWMEADE LN<br>LAWRENCEVILLE  GA  30043-2384 | POTENTIAL REFUND CLAIM | Disputed | $68.01 |
| 2684868 - 10218300<br>KRAUSE, DUSTIN<br>15834 TERRITORIAL RD.<br>MAPLE GROVE  MN  55369-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.49 |
| 1473151 - 10029391<br>KRAUSE, JEFFREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486390 - 10042630<br>KRAUSE, ZACHARY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468323 - 10024563<br>KRAUSER, DESIREE Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665390 - 10177275<br>KRAUSS CUST, LESLIE B<br>DAVID M KRAUSS UND<br>CALIFORNIA UNIF GIFT MIN ACT   CA | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1282458 - 10086017<br>KRAUSS, STEPHEN MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.08 |
| 1503737 - 10056436<br>KRAUSSE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365000 - 10185443<br>KRAVETZ, DAVID E<br>478 SAWPIT RD<br>RUSTBURG  VA  24588-3208 | POTENTIAL REFUND CLAIM | Disputed | $0.30 |
| 2682319 - 10221579<br>KRAVITZ, JERRICKA<br>401 N FRONT ST<br>5<br>CATASAUQA  PA  18032-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.13 |
| 1509177 - 10061397<br>KRAWCZYK, CHRISTOPHER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465460 - 10021989<br>KRAWIEC, MICHELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368859 - 10182567<br>KRAWITZ, TOM<br>210 FERDINAND ST<br>SCRANTON  PA  18508 1923 | POTENTIAL REFUND CLAIM | Disputed | $8.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328723 - 10089260<br>KRAYNEK, ERIC<br>10350 JOANN LANE<br>PLYMOUTH  MI  48170 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050203028-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476997 - 10033237<br>KRCH, ANTON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664157 - 10137498<br>KRCL<br>3700 THANKSGIVING TOWER<br>1601 ELM STREET<br>DALLAS  TX  75201 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 20061033560 | Contingent | $190.12 |
| 1151932 - 10171153<br>KRCW TV<br>FILE 30691<br>PO BOX 60000<br>SAN FRANCISCO  CA  94160 | EXPENSE PAYABLE | | $1,955.00 |
| 1369192 - 10187531<br>KRDZALIC, JASMINKA<br>6352 MERIMAC DR<br>MEMPHIS  TN  38134 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1485359 - 10041599<br>KREBES, EDWARD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469995 - 10026235<br>KREBS, BENJAMIN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492144 - 10046499<br>KREBS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653 Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365001 - 10182187<br>KREBSBACH, COLLEEN L<br>603 GAFFNEY RD<br>EGLIN AFB  FL  32542-1317 | POTENTIAL REFUND CLAIM | Disputed | $13.65 |
| 2328319 - 10088856<br>KRECK, MICHEAL<br>5510 99 STREET<br>LUBBOCK  TX  79424 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040727147-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471808 - 10028048<br>KRECSKAY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498104 - 10051371<br>KREDATUS, BRIAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498519 - 10051786<br>KREDATUS, MEGAN JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485439 - 10041679<br>KREINER, NEIL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467612 - 10023972<br>KREISELMAN, SAMANTHA EVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365002 - 10183010<br>KREISERIII, GERALD N<br>2820 WALTONVILLE RD<br>HUMMELSTOWN  PA  17036-8957 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653,                           Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670290 - 10179285<br>KREITSCH, JOSEPH<br>632 GARFIELD ST<br>WYANDOTTE  MI  48192 2624 | POTENTIAL REFUND CLAIM | Disputed | $2.72 |
| 2333983 - 10094520<br>KREMER, BRIAN<br>312 UTAH AVE.<br>WEST MIFFLIN  PA  15122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051233572-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502228 - 10055255<br>KREMIAN, BRENDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491813 - 10046168<br>KREMIAN, GAVIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365003 - 10186231<br>KREPCHO, LOIS L<br>4000 SW 37TH BLVD APT 812<br>GAINESVILLE  FL  32608-7537 | POTENTIAL REFUND CLAIM | Disputed | $4.29 |
| 1461747 - 10015447<br>KRESCH, GEORGE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: D2I4586 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470121 - 10026361<br>KRESGE, ROBERT FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668203 - 10177482<br>KRESICH, CHERYL<br>17597 BROOKWOOD DR<br>LOWELL  IN  46356- | POTENTIAL REFUND CLAIM | Disputed | $9.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497935 - 10051202<br>KRESS, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679993 - 10218369<br>KRESS, ROBERT<br>P.O. BOX 12<br>JENKS  OK  00007-4037 | POTENTIAL REFUND CLAIM | Disputed | $37.40 |
| 1486970 - 10043210<br>KRESS, TJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473313 - 10029553<br>KRESSLEY, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683825 - 10217766<br>KRETSINGER, CODY<br>2370 S TALYOR RD<br>DECATUR  IL  62521-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.48 |
| 2329316 - 10089853<br>KRETZMAR, BRANDON<br>614 OAK STREET<br>TOLEDO  OH  43605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070633902-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701838 - 10205466<br>KREUTNER, DON<br>2512 SPICKERT KNOB RD<br>FLOYDS KNOBS  IN  47119-9024 | POTENTIAL REFUND CLAIM | Disputed | $27.09 |
| 2357452 - 10095494<br>KREUZ, HERBIE<br>47 BRANCHPORT AVE<br>LONG BRANCH  NJ  07740 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/63284    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360769 - 10015882<br>KRG MARKET STREET VILLAGE LP<br>Attn ANGIE PERKINS<br>C/O KITE REALTY GROUP<br>30 S. MERIDIAN SUITE 1100<br>INDIANAPOLIS IN 46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120479 - 10171830<br>KRG MARKET STREET VILLAGE LP<br>3206 PAYSPHERE CR<br>CHICAGO IL 60674 | EXPENSE PAYABLE | | $64,130.00 |
| 2691800 - 10204884<br>KRICHEFF, ROBERT<br>301 EAST 77TH CT<br>NEW YORK NY 10021-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.43 |
| 1507222 - 10165681<br>KRIEGER, BRIAN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507222 - 10067482<br>KRIEGER, BRIAN G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368066 - 10187420<br>KRIEGER, JOSEPH<br>116 GOEOGETOWN STR<br>CASSELBERY FL 32707 | POTENTIAL REFUND CLAIM | Disputed | $750.00 |
| 2683997 - 10219750<br>KRIENITZ, RYAN<br>721 N ROHLWING ROAD<br>PALATINE IL 60074-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.98 |
| 1493476 - 10047029<br>KRIER, DAN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670094 - 10179789<br>KRIETE, LUCINDA<br>1114 UNIVERSITY VLG<br>EAST LANSING  MI  48823-6044 | POTENTIAL REFUND CLAIM | Disputed | $44.01 |
| 2668352 - 10179094<br>KRIETSCH, ALEX<br>208 JACKY STREET<br>AUSTIN  TX  78748 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2692131 - 10215040<br>KRIGSTEIN, STEVEN<br>900 N BROOM ST<br>WILMINGTON  DE  19806-4546 | POTENTIAL REFUND CLAIM | Disputed | $36.04 |
| 2668483 - 10180146<br>KRIMMER, CHRIS<br>1844 N 70TH ST<br>MILWAUKEE  WI  53213-2342 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2697955 - 10215505<br>KRIS, KOROSCIL<br>480 SHARON CIR<br>PORT CHARLOTTE  FL  33952-8346 | POTENTIAL REFUND CLAIM | Disputed | $22.74 |
| 1470757 - 10026997<br>KRISHEN, GUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484166 - 10040406<br>KRISHER, PAUL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484888 - 10041128<br>KRISHNA, GAYATHRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501292 - 10054559<br>KRISHNAN, NISHA MARIE BELLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700636 - 10211369<br>KRISIK, ROSEMARY<br>1261 ALBERT DOTTAVIO DR<br>JOLIET  IL  60435-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.61 |
| 1365004 - 10182188<br>KRISS, PETER R<br>260 WATERFORD CRYSTAL DR<br>O FALLON  MO  63366-7131 | POTENTIAL REFUND CLAIM | Disputed | $5.97 |
| 1484415 - 10040655<br>KRISTA, GREGORY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334501 - 10095038<br>KRISTEN HOMIK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070335379-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667611 - 10179027<br>KRISTEN, SWANSON<br>6756LEAMEADOW<br>DALLAS  TX  75248 | POTENTIAL REFUND CLAIM | Disputed | $37.03 |
| 2334500 - 10095037<br>KRISTI SMITH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050221774-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694184 - 10214460<br>KRISTI, PIEGARI<br>4802 51ST W 204<br>BRADENTON  FL  34210-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2337044 - 10087257<br>KRISTIANSEN, KERRY<br>2544 IIUIUIUIFIOK RD<br>PINE BUSH  NY  12566 | POTENTIAL REFUND CLAIM | Disputed | $94.49 |
| 2697699 - 10206799<br>KRISTIE, KLEVICKAS<br>7250 ARTHUR BLVD<br>MERRIVILLE  IN  46460-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.20 |
| 2334488 - 10095025<br>KRISTIN CLARK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050603106-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373177 - 10175751<br>KRISTIN WALKER<br>Attn WALKER, KRISTIN<br>C/O KRISTIN NEAR<br>1195 NARCISCO ST NE<br>ALBUQUERQUE  NM  87112-6660 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1373178 - 10174745<br>KRISTINA PALMER &<br>Attn PALMER, KRISTINA<br>RICHARD PALMER JT TEN<br>108 MOORESGATE<br>BENSALEM  PA  19020-7742 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1373178 - 10176259<br>KRISTINA PALMER &<br>Attn PALMER, KRISTINA<br>RICHARD PALMER JT TEN<br>108 MOORESGATE<br>BENSALEM  PA  19020-7742 | UNCASHED DIVIDEND | Disputed | $1.32 |
| 2694160 - 10205054<br>KRISTOPH, BENNER<br>218 SHORTRIDGE RD<br>VALPARAISO  IN  46385-6038 | POTENTIAL REFUND CLAIM | Disputed | $81.00 |
| 2692469 - 10212268<br>KRISTOPH, MALTBIE<br>66 WOODCREST DR<br>MONROE  OH  45050-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.36 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467208 - 10023666<br>KRISTOPOWITZ, AMANDA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491032 - 10045387<br>KRITIKOS, NIKOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373180 - 10175500<br>KRITINA E SUNDSTRUM<br>Attn SUNDSTRUM, KRITINA, E<br>4669 DANDELION DR<br>REDDING  CA  96002-4061 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1264697 - 10188899<br>KRITZMIRE, EVAN DECHER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $187.55 |
| 1207176 - 10169377<br>KRIV TV<br>3733 COLLECTION CTR DR<br>BANK OF AMERICA<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $26,690.00 |
| 1271268 - 10188991<br>KRIVANEK, WILLIAM KARL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $191.77 |
| 1203859 - 10169826<br>KRIZ DAVIS CO<br>PO BOX 2500<br>ARDMORE  OK  73402-2500 | EXPENSE PAYABLE | | $88.82 |
| 1479160 - 10035400<br>KRIZ, TIM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706931 - 10137814<br>KRIZAN, DEANA<br>216 W MONUMENT ST<br>BALTIMORE  MD  21201 | LITIGATION<br>CLAIM NUMBER: YLB/61436     /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365005 - 10187064<br>KROCZALESKI, KEVIN L<br>1628 DEEP RIVER RD<br>STERLING  MI  48659-9635 | POTENTIAL REFUND CLAIM | Disputed | $34.00 |
| 1257073 - 10188719<br>KROEGER, ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.62 |
| 1365006 - 10187065<br>KROESEN, MATT G<br>13427 N DOVER LN<br>CHILLICOTHE  IL  61523-9294 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1488359 - 10164792<br>KROFCHECK, MATTHEW R.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488359 - 10064188<br>KROFCHECK, MATTHEW R.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501166 - 10054433<br>KROLL, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699114 - 10205765<br>KROLL, JAMES<br>8600 BRODIE LN<br>AUSTIN  TX  78745-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469515 - 10025755<br>KROLL, JUDITH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483396 - 10039636<br>KROLLMAN, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479889 - 10036129<br>KROMER, TIMOTHY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190903 - 10170034<br>KRON TV<br>PO BOX 601703<br>CHARLOTTE  NC  28260-1703 | EXPENSE PAYABLE | | $14,305.50 |
| 1511016 - 10063062<br>KRONA, NICHOLAS LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669453 - 10179197<br>KRONEN, MATTHEW<br>1052 COOSA ISLAND RD<br>CROPWELL  AL  350540000 | POTENTIAL REFUND CLAIM | Disputed | $197.26 |
| 2693576 - 10207899<br>KRONEN, MICHELLE<br>11842 MINFORD CIR S<br>JACKSONVILLE  FL  32246-1703 | POTENTIAL REFUND CLAIM | Disputed | $47.71 |
| 2690641 - 10207399<br>KRONENBERGER, CRAIG<br>1349 MIDDLESEX AVE<br>ATLANTA  GA  30306-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682160 - 10221567<br>KRONENGOLD, JOSHUA<br>2916 NORTH BELMONT LANE<br>COOPER CITY  FL  33026-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.42 |
| 2333436 - 10093973<br>KRONINGER, SHANE<br>1035 PUBLIC ROAD<br>BETHLEHEM  PA  18015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113759-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1174202 - 10171419<br>KRONOS TALENT MANAGEMENT<br>PO BOX 845748<br>BOSTON  MA  02284-5748 | EXPENSE PAYABLE | | $253,360.32 |
| 1329329 - 10189560<br>KROPF, DANIEL JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $106.12 |
| 1478557 - 10034797<br>KROSNOWSKI, DAVID ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496427 - 10049694<br>KROSS, LAUREN AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328697 - 10089234<br>KROTH, GREG<br>3185 RICH ROAD<br>MORNING VIEW  KY  41063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061220690-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470217 - 10026457<br>KROTINE, PHILLIP MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361155 - 10016267<br>KROUSTALIS INVESTMENTS<br>Attn JIMMY KROUSTALIS<br>ATTN: JIMMY KROUSTALIS<br>131 MILNOR PLACE<br>WINSTON-SALEM  NC  27104 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333718 - 10094255<br>KROUT, JASON<br>3136 FREESTONE CT<br>ABINGDON  MD  21009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050310574-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706195 - 10137476<br>KRT PROP. HOLDINGS<br>128 FAYETTE ST<br>CONSHOHOCKEN  PA  19428 | CODEFENDANT<br>CASE: MARILYN & ANTHONY<br>SASSO V CCS, LILAC NY, KRT<br>PROPERTY HOLDINGS, BROOK<br>SHOPPING CTR,MIDWOOD MGMT. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496091 - 10049358<br>KRUCEK, MARK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365008 - 10187909<br>KRUCHTEN, GEORGA A<br>24164 BELLEAU AVE<br>QUANTICO  VA  22134-5106 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1469980 - 10026220<br>KRUCZKOWSKI, NEIL TAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474854 - 10031094<br>KRUEGER, ALEX L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510396 - 10062442<br>KRUEGER, BENJAMIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494323 - 10047590<br>KRUEGER, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492337 - 10163578<br>KRUEGER, GARY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492337 - 10167070<br>KRUEGER, GARY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492337 - 10065536<br>KRUEGER, GARY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492337 - 10167495<br>KRUEGER, GARY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492337 - 10168286<br>KRUEGER, GARY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492337 - 10165956<br>KRUEGER, GARY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492337 - 10166001<br>KRUEGER, GARY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489249 - 10065078<br>KRUER, RALPH EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489249 - 10167168<br>KRUER, RALPH EDWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1489249 - 10165683<br>KRUER, RALPH EDWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2679453 - 10220280<br>KRUG, JEREMY<br>18 SURREY WAY<br>EXTON  PA  19341-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.59 |
| 1283464 - 10189602<br>KRUG, JEREMY S<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $25.66 |
| 2680869 - 10222431<br>KRUKOWSKI, ELIZABETH<br>5132 HOLIDAY LN.<br>NORTH RICHLAND HILLS  TX<br>76180-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.20 |
| 1367838 - 10188241<br>KRUMENAEUR, MADELINE<br>3794 MAPLE CT NE<br>MARIETTA  GA  30066-2931 | POTENTIAL REFUND CLAIM | Disputed | $4.79 |
| 1365009 - 10182189<br>KRUMMELL, SUSAN M<br>4437 OAK LEAF CT NW<br>LILBURN  GA  30047-3657 | POTENTIAL REFUND CLAIM | Disputed | $44.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493202 - 10046968<br>KRUMRINE, ANNE MILTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683318 - 10220658<br>KRUPA, JASON<br>110 HATENBACK COURT<br>STERLING  VA  20164-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.00 |
| 2685007 - 10220830<br>KRUPA, KEVIN<br>43 ROBIN HOOD ROAD<br>CRANSTON  RI  02921-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.96 |
| 1502454 - 10055381<br>KRUPA, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694707 - 10208794<br>KRUPA, RICHARD<br>45204 N EMPIRE PR NW<br>BENTON CITY  WA  99320-7693 | POTENTIAL REFUND CLAIM | Disputed | $33.23 |
| 2697512 - 10205319<br>KRUPCAK, MARTIN<br>7 KENNEDY DR<br>WALDWICK  NJ  07463-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.94 |
| 1497544 - 10050811<br>KRUPICKI, PIOTR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332290 - 10092827<br>KRUPISRITSKI, IGORE<br>18204 STILL WHEEL LANE<br>TAMPA  FL  33647 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050436534-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476042 - 10032282<br>KRUPKO, THOMAS ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665027 - 10179882<br>KRUSE, DAVID<br>629 MELANIE CT<br>LOVELAND  CO  80537-6262 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1475154 - 10031394<br>KRUSE, ERIC CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332898 - 10093435<br>KRUSE, FRANCES<br>813 SOUTH  ASHLAND AVE<br>LAGRANGE  IL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050119652-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505088 - 10057787<br>KRUSE, JOSHUA MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473343 - 10029583<br>KRUSE, RYAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494659 - 10047926<br>KRUSZEWSKI, KERI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329184 - 10089721<br>KRUZICK, ROB<br>13400 WOODED KNOLL TRAIL<br>MIDDLEBURY  IN  46540 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070617114-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1106142 - 10171300<br>KRXQ FM<br>ENTERCOM SACRAMENTO<br>5345 MADISON AVE<br>SACRAMENTO  CA  95841 | EXPENSE PAYABLE | | $740.00 |
| 1500306 - 10053573<br>KRYANDER, SEAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470135 - 10026375<br>KRYCH, ALLEN RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365010 - 10187910<br>KRYS, BRIAN F<br>9835 KESSLER DR<br>SAGINAW  MI  48609-9517 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |
| 1269528 - 10188568<br>KRYSIAK, JAMES DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.90 |
| 2703032 - 10214575<br>KRYSTAL, CHARLES<br>490 HENDRIX ST 2<br>BROOKLYN  NY  11207-4320 | POTENTIAL REFUND CLAIM | Disputed | $22.23 |
| 2699033 - 10211527<br>KRYSTAL, SPRAGUE<br>3211 DAVE CREEK RD<br>BURLINGTON  IL  61709-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.02 |
| 2696435 - 10215324<br>KRYSTLE, OBRIEN<br>8570 SW 86TH ST<br>MIAMI  FL  33173-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492832 - 10046860<br>KRZANIK, JENNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684660 - 10223748<br>KRZANOWSKI, MARCIN<br>6510 HILLVIEW ROAD<br>SPRINGHILL   FL   34606-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.19 |
| 2693573 - 10205008<br>KRZENESKI, GARY<br>25025 SE KLAHANIE BLVD<br>ISAQUAH   WA   98029 | POTENTIAL REFUND CLAIM | Disputed | $67.84 |
| 1509222 - 10061442<br>KRZENESKI, GARY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494606 - 10047873<br>KRZESOWIK, CARA ELYSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499513 - 10052780<br>KRZESZKIEWICZ, ADRIAN WOJCIECH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492073 - 10046428<br>KRZYCZKOWSKI, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1274524 - 10189407<br>KRZYKOWSKI, SARA LYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499727 - 10052994<br>KRZYSZKOWSKA, ROKSANA MARIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369660 - 10185926<br>KRZYSZTOF, WIESAK<br>3114 HONEYWOOD LN<br>APT I<br>ROANOKE  VA  24014 | POTENTIAL REFUND CLAIM | Disputed | $5.88 |
| 1191344 - 10170330<br>KSAZ TV<br>5709 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $6,364.16 |
| 1090486 - 10171017<br>KSDK-TV<br>1000 MARKET STREET<br>ST. LOUIS  MO  63101 | EXPENSE PAYABLE | | $4,887.50 |
| 1090783 - 10169390<br>KSEG GREAT AMERICAN TV & RADIO<br>5345 MADISON AVE STE 100<br>SACRAMENTO  CA  95841 | EXPENSE PAYABLE | | $3,940.50 |
| 1167350 - 10169621<br>KSK SCOTTSDALE MALL LP<br>DEPARTMENT L 2632<br>COLUMBUS  OH  43260-2632 | EXPENSE PAYABLE | | $27,391.50 |
| 1361072 - 10016184<br>KSK SCOTTSDALE MALL, L.P.<br>ATTN: VICE PRESIDENT OF REAL<br>ESTATE<br>1800 MOLER ROAD<br>COLUMBUS  OH  43207 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1111663 - 10171407<br>KSLZ FM<br>10155 CORPORATE SQUARE DR<br>CLEAR CHANNEL COMMUNICATIONS<br>ST LOUIS  MO  63132 | EXPENSE PAYABLE | | $2,200.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1120923 - 10170184<br>KSTC TV LLC<br>SDS 12-1011<br>PO BOX 86<br>MINNEAPOLIS  MN  55486-1011 | EXPENSE PAYABLE | | $2,273.75 |
| 1206493 - 10171462<br>KSTP TV<br>SDS 12 1011<br>PO BOX 86<br>MINNEAPOLIS  MN  55486-1011 | EXPENSE PAYABLE | | $2,660.50 |
| 1091471 - 10170331<br>KSTW-TV<br>PO BOX 100308<br>PASADENA  CA  91189-0308 | EXPENSE PAYABLE | | $10,093.75 |
| 1190908 - 10171576<br>KSWB TV<br>PO BOX 129069<br>SAN DIEGO  CA  92112-9069 | EXPENSE PAYABLE | | $9,966.25 |
| 1121178 - 10171276<br>KTLA INC<br>DEPARTMENT 11155<br>LOS ANGELES  CA  90074-1155 | EXPENSE PAYABLE | | $35,870.00 |
| 1160146 - 10171278<br>KTNV TV<br>PO BOX 29807<br>PHOENIX  AZ  85038 | EXPENSE PAYABLE | | $6,205.00 |
| 1168092 - 10170006<br>KTRK TV<br>PO BOX 844493<br>DALLAS  TX  75284-4493 | EXPENSE PAYABLE | | $2,040.00 |
| 1175394 - 10170643<br>KTTV<br>5585 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $45,475.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1205508 - 10170144<br>KTUD VEGAS TV<br>6760 SURREY ST<br>LAS VEGAS  NV  89119 | EXPENSE PAYABLE | | $2,380.00 |
| 1161116 - 10170997<br>KTVD TV<br>DEPT 0223<br>DENVER  CO  80291-0223 | EXPENSE PAYABLE | | $7,905.00 |
| 1198999 - 10171657<br>KTVI FOX 2<br>PO BOX 844836<br>DALLAS  TX  75284-4836 | EXPENSE PAYABLE | | $6,358.00 |
| 1134216 - 10171440<br>KTVK INC<br>DEPT LA 21480<br>PASADENA  CA  91185-1480 | EXPENSE PAYABLE | | $18,750.79 |
| 1167863 - 10170724<br>KTVT TV<br>PO BOX 730457<br>DALLAS  TX  75373-0457 | EXPENSE PAYABLE | | $26,307.50 |
| 1144516 - 10170644<br>KTVU TV<br>PO BOX 45558<br>SAN FRANCISCO  CA  94145 | EXPENSE PAYABLE | | $33,660.00 |
| 1113646 - 10171667<br>KTXA TV<br>PO BOX 730206<br>DALLAS  TX  75373-0206 | EXPENSE PAYABLE | | $14,492.50 |
| 1106052 - 10169679<br>KTXH TV<br>4738 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $3,825.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136758 - 10170303<br>KTXL FOX 40<br>FILE 51150<br>LOS ANGELES  CA  90074-1150 | EXPENSE PAYABLE | | $8,712.50 |
| 1464200 - 10020729<br>KU, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707591 - 10139955<br>KU-KENTUCKY UTILITIES COMPANY<br>PO BOX 536200<br>ATLANTA  GA  30353-6200 | UTILITIES | | $7,193.23 |
| 2707590 - 10139954<br>KUB-KNOXVILLE UTILITIES BOARD<br>P.O. BOX 59017<br>KNOXVILLE  TN  37950-9017 | UTILITIES | | $9,865.04 |
| 2702413 - 10210389<br>KUBACAK, AMBER<br>9404 WEST RD<br>HOUSTON  TX  77064-7233 | POTENTIAL REFUND CLAIM | Disputed | $205.56 |
| 2697566 - 10209642<br>KUBAT, COLIN<br>482 DEER RUN TRL<br>WEST SAINT PAUL  MN  55118-4413 | POTENTIAL REFUND CLAIM | Disputed | $153.18 |
| 1470132 - 10026372<br>KUBIK, BRANDON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466199 - 10022728<br>KUBITZ, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497929 - 10051196<br>KUC, MARIUSZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698611 - 10215522<br>KUCERA, WILLIAM<br>3705 CORNICK AVE<br>CHESAPEAKE  VA  23325-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.11 |
| 2328542 - 10089079<br>KUCHARSKI, NICHOLAS<br>1902 KANGAROO AVE<br>KILLEEN  TX  76543 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070200725-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681244 - 10217504<br>KUCKS, JESSICA<br>3226 W. MAINE STREET #203<br>KALAMAZOO  MI  49006-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.03 |
| 1499848 - 10053115<br>KUCZERIAWENKO, JASON V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505321 - 10058020<br>KUCZEWSKI, MICHAEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475155 - 10031395<br>KUDAS, ERIC JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464020 - 10020549<br>KUDEREWSKI, JAY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482371 - 10038611<br>KUDLA, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368419 - 10188299<br>KUDLINSKA, HALINA<br>6000 W CORNELIA AVE<br>CHICAGO  IL  60634-4217 | POTENTIAL REFUND CLAIM | Disputed | $8.40 |
| 1499959 - 10053226<br>KUDO, JOSH ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490345 - 10065408<br>KUDZAL, MEGAN CHRISTINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670144 - 10178257<br>KUE, TOUA<br>18054 HAMBURG ST<br>DETROIT  MI  48205-2682 | POTENTIAL REFUND CLAIM | Disputed | $289.49 |
| 1496926 - 10050193<br>KUEHL, RICHARD WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467461 - 10063479<br>KUEHLER, WILLIS N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494150 - 10047417<br>KUEHN, KRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365011 - 10187911<br>KUEHN, MICHELLE L<br>9902 KINGSBRIDGE DR<br>FAIRFAX  VA  22031-1613 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 1478602 - 10034842<br>KUEHNE, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465136 - 10021665<br>KUEMMERLIN, HILLARY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488571 - 10167169<br>KUEPPERS, THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488571 - 10064400<br>KUEPPERS, THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488571 - 10165684<br>KUEPPERS, THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2664922 - 10180403<br>KUESTER, KELI<br>417 ONTARIO AVE<br>SHEBOYGAN  WI  530810000 | POTENTIAL REFUND CLAIM | Disputed | $8.45 |
| 1465989 - 10022518<br>KUGEL, ABIGAIL ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653                     Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314349 - 10169021<br>KUGELMAN, KIMBERLY P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1495650 - 10048917<br>KUGLER, ASHLEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467592 - 10023952<br>KUGLER, SAVANNAH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681289 - 10222470<br>KUGLER, STEVEN<br>8690 SE 128TH LN<br>SUMMERFIELD  FL  34491-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.03 |
| 1501945 - 10055088<br>KUHARSKY, NATHAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682530 - 10222591<br>KUHL, NATHANIEL<br>1501 W. ABBOTT AVE.<br>MILWAUKEE  WI  53221-0000 | POTENTIAL REFUND CLAIM | Disputed | $177.43 |
| 1487915 - 10165018<br>KUHLBARS, RICHARD ARDEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1487915 - 10063744<br>KUHLBARS, RICHARD ARDEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334085 - 10094622<br>KUHN, CRAIG<br>23616 GENERAL STORE DR<br>CLARKSBURG  MD  20871 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040115033-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667901 - 10177450<br>KUHN, DAVID<br>2503 LAZY RIDGE DR<br>KILLEEN  TX  76543-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.43 |
| 2333592 - 10094129<br>KUHN, ERIK<br>900 HACKLE DR<br>HAMPSTEAD  MD  21074 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041010449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1066178 - 10085583<br>KUHN, GARY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $20.46 |
| 2681644 - 10222734<br>KUHN, JOHNATHAN<br>544 S. LA GRANGE RD.<br>2N<br>LA GRANGE  IL  60525-0000 | POTENTIAL REFUND CLAIM | Disputed | $265.45 |
| 2664672 - 10178312<br>KUHN, LEO G<br>P O BOX 18025<br>3529 KERRY DR  KY | POTENTIAL REFUND CLAIM | Disputed | $15.67 |
| 2683275 - 10221037<br>KUHN, MICHAEL<br>308 COUNTRYSHIRE DRIVE<br>ROCHESTER  NY  14626-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.02 |
| 2690677 - 10207655<br>KUHN, THOMAS<br>9832 WHITE CASCADE DR<br>CHARLOTTE  NC  28269-8395 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368619 - 10183394<br>KUHNERT, FRANK<br>1227 W 25TH ST S<br>INDEPENDENCE   MO   64052-3205 | POTENTIAL REFUND CLAIM | Disputed | $2.38 |
| 1498011 - 10051278<br>KUHNS, STACI L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681388 - 10219506<br>KUINN, MICHELLE<br>18145 WHIPPLETREE LANE<br>BROOKFIELD   WI   53045-0000 | POTENTIAL REFUND CLAIM | Disputed | $170.73 |
| 1491341 - 10045696<br>KUIPERS, STEPHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507452 - 10059746<br>KUIVINEN, RONALD WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495151 - 10048418<br>KUJANPAA, DANIEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502440 - 10055367<br>KUJAWINSKI II, JON WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689466 - 10223094<br>KUKLA, CHRISTOPHER<br>139 NORTH AVE<br>ANTIOCH   IL   60002 | POTENTIAL REFUND CLAIM | Disputed | $40.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653      Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477535 - 10033775<br>KUKLENYIK, ANDREA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484219 - 10040459<br>KUKSENKO, YEVGENIY SERGEYEVICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496134 - 10049401<br>KUKSTIS, JOSEPH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508362 - 10060582<br>KULA, STAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497620 - 10050887<br>KULFAN, CHRISTIAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680169 - 10222344<br>KULINSKI, ERIC<br>987 THOMPSON RD.<br>SUN PRAIRIE  WI  53590-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.71 |
| 1503398 - 10056097<br>KULISZ, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368346 - 10186599<br>KULIYEVA, MEKHRIBA<br>28968 PILGRIMS PASS<br>LAKEMOOR  IL  60051-8647 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493527 - 10066350<br>KULKARNI, ABHIJIT V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493527 - 10164599<br>KULKARNI, ABHIJIT V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2691801 - 10211758<br>KULKARNI, AMOL<br>2408 COOLIDGE HWY<br>TROY  MI  48084-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.99 |
| 1365012 - 10182756<br>KULKOSKY, TERRI E<br>452 RIVER CHASE DR<br>ATHENS  GA  30605-4570 | POTENTIAL REFUND CLAIM | Disputed | $3.54 |
| 1489722 - 10044353<br>KULLMAN, MICHAEL EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689672 - 10224146<br>KULUMBA, VICTORIA<br>12818 BROADMORE RD<br>SILVER SPRING  MD  20904-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.78 |
| 2700596 - 10211366<br>KUMAN, DARSHAN<br>1120 N MILITARY HWY<br>NORFOLK  VA  23502 | POTENTIAL REFUND CLAIM | Disputed | $419.99 |
| 1368198 - 10185777<br>KUMAR, AJAY<br>3264 BAYLIS DR<br>ANN ARBOR  MI  48108-1712 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495382 - 10048649<br>KUMAR, AMIT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475358 - 10031598<br>KUMAR, ANKUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492756 - 10065801<br>KUMAR, DEEPAK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1271481 - 10188779<br>KUMAR, JENNISH JESSAYN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $200.10 |
| 1509845 - 10061891<br>KUMAR, KRISHAN ALPHONSUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493341 - 10066212<br>KUMAR, MANOJ<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493341 - 10167966<br>KUMAR, MANOJ<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493341 - 10164565<br>KUMAR, MANOJ<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668832 - 10179671<br>KUMAR, RAJIV<br>11324 WOOD CREEK DRIVE<br>CARMEL  IN  460330000 | POTENTIAL REFUND CLAIM | Disputed | $456.79 |
| 2680923 - 10223398<br>KUMAR, SAKET<br>255 RACHEL COURT<br>FRANKLIN PARK  NJ  08823-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.33 |
| 2329076 - 10089613<br>KUMAR, SUDHEER<br>4211 STONE MEADOW CT<br>LOUISVILLE  KY  40218 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040320756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689106 - 10223188<br>KUMAR, TARUN<br>12-1A CHESWOLD BLVD.<br>NEWARK  DE  19713-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.61 |
| 2665160 - 10177795<br>KUMARAN, MAUREEN J<br>228 SHIPLEY AVE<br>DALY CITY  CA  94015-2822 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 2685920 - 10223101<br>KUMI, NANA<br>401W.CARDENAL BVD.APT333A<br>LOUISVILLE  KY  40208-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.42 |
| 1486691 - 10042931<br>KUMMER, THOMAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489483 - 10044187<br>KUNA, ROBERT S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469138 - 10025378<br>KUNDE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487342 - 10043582<br>KUNDINGER, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053497 - 10085489<br>KUNDROCK, CHRISTOPHER GRAHAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $25.93 |
| 1498772 - 10052039<br>KUNKA, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487123 - 10043363<br>KUNKEL, ARIN GREGGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489798 - 10065261<br>KUNKEL, BARBARA W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473868 - 10030108<br>KUNKLE, REBECCA JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363418 - 10182815<br>KUNKLE, SAMUEL O II<br>2884 MERCER BUTLER PIKE<br>GROVE CITY  PA  16127 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500452 - 10053719<br>KUNNATH, GERI CYRIAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503885 - 10056584<br>KUNNATH, JOJO CYRIAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330326 - 10090863<br>KUNNEL, THOMAS<br>1900 111TH AVE. NW<br>COON RAPIDS   MN   55443 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041200558-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493924 - 10047191<br>KUNSMAN, EMILY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069949 - 10085650<br>KUNST, THOMAS CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,319.18 |
| 2702708 - 10209921<br>KUNTZ, CLAUDETT<br>3709 W LOUISIANA STATE DR<br>KENNER   LA   70065-2403 | POTENTIAL REFUND CLAIM | Disputed | $44.41 |
| 2702403 - 10208919<br>KUNTZ, EMILY<br>259 BRIDGE STREET<br>STAMFORD   CT   06902-4453 | POTENTIAL REFUND CLAIM | Disputed | $37.46 |
| 1467347 - 10063437<br>KUNTZ, GEOFFREY STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653 Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493578 - 10047060<br>KUNTZ, JACOB ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365013 - 10183779<br>KUNUNKA, FIONA C<br>4735 N GOLDENROD RD APT B<br>WINTER PARK  FL  32792-9083 | POTENTIAL REFUND CLAIM | Disputed | $63.54 |
| 1481303 - 10037543<br>KUNZA, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497870 - 10051137<br>KUNZER, MARY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485210 - 10041450<br>KUPCINSKI, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369767 - 10184348<br>KUPCZAK, KRZYSZTO<br>2844 ANDIRON LN<br>VIENNA  VA  22180-7001 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 2679319 - 10222136<br>KUPFERBERG, MATTHEW<br>69 STONY HILL DRIVE<br>MORGANVILLE  NJ  07751-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.10 |
| 1508472 - 10060692<br>KUPKA JR., ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334242 - 10094779<br>KUPKA, DONNA<br>41 ASHWOOD CT<br>LANCASTER NY 14086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070711913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365014 - 10183780<br>KUPPART, CASEY D<br>974 TRAILRIDGE DR<br>JACKSON MO 63755-3520 | POTENTIAL REFUND CLAIM | Disputed | $6.91 |
| 1366981 - 10185991<br>KUPPUSAMY, VANITHA<br>3800 W CHANDLER BLVD APT 1032<br>CHANDLER AZ 85226-3891 | POTENTIAL REFUND CLAIM | Disputed | $47.61 |
| 1365015 - 10187912<br>KUPRES, VICTOR L<br>863 LAUREL BAY<br>NEW LENOX IL 60451-9272 | POTENTIAL REFUND CLAIM | Disputed | $17.98 |
| 1502953 - 10067130<br>KUPSTAS, JOHN C.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502953 - 10164495<br>KUPSTAS, JOHN C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1506629 - 10059165<br>KUPUPIKA, EVELYN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329326 - 10089863<br>KURAN, ALI<br>5248 BRACKEN HOUSE CT.<br>COLUMBUS OH 43235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040310279-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5663    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689268 - 10222234<br>KURAS, JUSTIN<br>9 GRIST MILL RD<br>GRAFTON  MA  15190 | POTENTIAL REFUND CLAIM | Disputed | $230.94 |
| 1496732 - 10049999<br>KURECKA, ANDREW JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489233 - 10065062<br>KURHAJETZ, KEVIN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472123 - 10028363<br>KURIEN, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680581 - 10220392<br>KURIEN, SAM<br>131 JULIE ROAD<br>SANTAGO  PA  19464-0000 | POTENTIAL REFUND CLAIM | Disputed | $216.30 |
| 2692791 - 10206425<br>KURIGER, EDWARD<br>8595 E SMITH RD<br>BRACEVILLE  IL  60407-9756 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |
| 1483597 - 10039837<br>KURITZ, GREGORY P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493401 - 10066248<br>KURMALA, SURESH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502077 - 10066758<br>KURNAT, MICHAEL RYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479673 - 10035913<br>KUROVSKY, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744076 - 10176800<br>KURRY, MEREDITH<br>7800 S ELATI ST<br>LITTLETON  CO  80120 | POTENTIAL REFUND CLAIM | Disputed | $532.00 |
| 1373181 - 10175250<br>KURT A JOHNSON<br>Attn JOHNSON, KURT, A<br>9300 TREASURE HILL RD APT 1108<br>LITTLE ROCK  AR  72227-6268 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334487 - 10095024<br>KURT SWANSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040515829-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667248 - 10177380<br>KURT, R<br>16321 SMITH ST<br>HOUSTON  TX  77040-2833 | POTENTIAL REFUND CLAIM | Disputed | $7.69 |
| 1487950 - 10063779<br>KURTH, JASON MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670086 - 10177677<br>KURTOVIC, ADIL<br>1651 VAN COURTLAND DR<br>TROY  MI  48083-1842 | POTENTIAL REFUND CLAIM | Disputed | $45.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3663                                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501820 - 10054988<br>KURTY, LAUREN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495947 - 10049214<br>KURTZ, DAVID BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486163 - 10042403<br>KURTZ, DAVID LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365016 - 10187066<br>KURTZ, ERIC V<br>4804 SHADESCREST DR<br>NASHVILLE  TN  37211-4429 | POTENTIAL REFUND CLAIM | Disputed | $56.56 |
| 1482038 - 10038278<br>KURTZ, GREGG RODNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685320 - 10220863<br>KURTZ, JOHN<br>32 RIDINGS WAY<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.18 |
| 2670729 - 10180612<br>KURTZ, MARK<br>TX | POTENTIAL REFUND CLAIM | Disputed | $67.62 |
| 1509351 - 10061566<br>KURUVILA, SOJI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700278 - 10213238<br>KURY, JACOBO<br>PO BOX 25522<br>MIAMI  FL  33102-5522 | POTENTIAL REFUND CLAIM | Disputed | $288.88 |
| 2692108 - 10212961<br>KURYLENKAVA, KATE<br>3129 ASHLOR VILLAGE<br>WALLINGFORD  CT  06521-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.38 |
| 1502463 - 10066948<br>KURYLOWICZ, PHILLIP MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329203 - 10089740<br>KURZAWA, STEPHANIE<br>16354 SNOW RD<br>BURTON  OH  44021 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060818139-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702153 - 10212823<br>KURZYNOWSKI, ANDREW<br>600 S UNIVERSITY PARKS DR<br>WACO  TX  76706-1023 | POTENTIAL REFUND CLAIM | Disputed | $143.96 |
| 1263758 - 10188621<br>KURZYNOWSKI, ROBERT ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $921.54 |
| 1168153 - 10170678<br>KUSA-TV<br>DEPT 0223<br>DENVER  CO  80291-0223 | EXPENSE PAYABLE | | $17,510.00 |
| 1368592 - 10188285<br>KUSCH, VIOLA<br>16763 EVANS AVE<br>SOUTH HOLLAND  IL  60473-3060 | POTENTIAL REFUND CLAIM | Disputed | $9.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333740 - 10094277<br>KUSHNER, ANDREW<br>433 EAST ST RD<br>KENNETT SQUARE  PA  19348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060526007-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494997 - 10048264<br>KUSHNER, CHAD ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690017 - 10210557<br>KUSHNER, MADLELIN<br>5500 NW 69TH AVE<br>LAUDERHILL  FL  33319-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.17 |
| 1098146 - 10171575<br>KUSI-TV<br>PO BOX 719051<br>SAN DIEGO  CA  92171-9051 | EXPENSE PAYABLE | | $4,420.00 |
| 1493284 - 10046980<br>KUSSELSON, ANDREA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482841 - 10039081<br>KUST, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467310 - 10023743<br>KUST, RACHEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368121 - 10188269<br>KUTA, EDGARDO<br>37 W 979 OAK DR<br>SAINT CHARLES  IL  60175 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482699 - 10038939<br>KUTELLA, KEITH ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669211 - 10180233<br>KUTIN &, ALEX L<br>GENEVA K KUTIN TEN COM<br>8436 CLEAT CT  IN | POTENTIAL REFUND CLAIM | Disputed | $4.13 |
| 1263472 - 10189429<br>KUTIS, AMANDA R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $35.16 |
| 1505565 - 10058264<br>KUTLUSOY, BYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1168141 - 10171599<br>KUTP TV<br>4466 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $4,997.36 |
| 1367940 - 10182487<br>KUTRUBIS, KARYN<br>1827 N 76TH AVE<br>ELMWOOD PARK  IL  60707-3642 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2702109 - 10211975<br>KUTS, LARYSA<br>1706 SWEETBRIAR DR<br>LEVITTOWN  PA  19056-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.63 |
| 1493522 - 10168265<br>KUTSCH, NICHOLAS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493522 - 10066345<br>KUTSCH, NICHOLAS W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498301 - 10051568<br>KUTSCHER, COLLIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263501 - 10189966<br>KUTTIN, GENE NICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.17 |
| 1365017 - 10183781<br>KUTTNAUER, JEANNE E<br>1850 W HIGHLAND AVE # F101<br>ELGIN   IL   60123-5095 | POTENTIAL REFUND CLAIM | Disputed | $0.74 |
| 1506370 - 10058954<br>KUTYLA, JOANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689561 - 10219185<br>KUTZ, JEFF<br>435 EAST HARRISON STREET #202<br>SPRINGFIELD   MO   65807 | POTENTIAL REFUND CLAIM | Disputed | $48.54 |
| 1365019 - 10183012<br>KUTZ, MICHAEL F<br>32 NORTH DR<br>SCHUYLKILL HAVEN   PA   17972-8954 | POTENTIAL REFUND CLAIM | Disputed | $114.00 |
| 1365018 - 10183011<br>KUTZ, SUNSHINE M<br>620 IXORA DR<br>MELBOURNE   FL   32935-6338 | POTENTIAL REFUND CLAIM | Disputed | $17.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5862   Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691529 - 10215012<br>KUTZMAN, JAMES<br>2584 BALLEW CT NE<br>MARIETTA  GA  30062-4423 | POTENTIAL REFUND CLAIM | Disputed | $88.08 |
| 1474726 - 10030966<br>KUY, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701646 - 10208621<br>KUYKENDALL, JOEL<br>923 OVERTON AVE<br>PORT BOLIVAR  TX  77650-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.71 |
| 1365021 - 10183013<br>KUYKENDALL, KENNETH D<br>125 BAYSHORE LN<br>MILLSBORO  DE  19966-9617 | POTENTIAL REFUND CLAIM | Disputed | $48.39 |
| 2689657 - 10222248<br>KUYKENDALL, SARAH<br>197 SICKLES AVE C4<br>NYACK  NY  10960 | POTENTIAL REFUND CLAIM | Disputed | $54.65 |
| 1365020 - 10185444<br>KUYKENDALL, WILLIAM M<br>7912 E ROSEWOOD ST<br>TUCSON  AZ  85710-1630 | POTENTIAL REFUND CLAIM | Disputed | $3.44 |
| 1471873 - 10028113<br>KUZAVA, JONATHON BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368369 - 10182529<br>KUZEL, DAVID<br>1422 LONDON LN<br>GLENVIEW  IL  60025-2238 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333006 - 10093543<br>KUZIA, CHRISTIAN<br>341 MAPLEWOOD DR<br>SHELBURNE  VT  5482 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040830918-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496454 - 10049721<br>KUZIANIK, JOSIAH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684005 - 10218781<br>KUZMA, DAMIEN<br>93 CRESTWOOD DR NW<br>GRAND RAPIDS  MI  49504-0000 | POTENTIAL REFUND CLAIM | Disputed | $673.73 |
| 2669001 - 10178146<br>KUZMA, RICHARD<br>411 N SALISBURY ST # A<br>WEST LAFAYETTE  IN  47906-3033 | POTENTIAL REFUND CLAIM | Disputed | $5.51 |
| 2330878 - 10091415<br>KUZMA, RYAN<br>239 STANDIS HILL ROAD<br>WEIRTON  WV  26062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060839728-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696176 - 10213942<br>KUZMKOWSKI, MARK<br>3787 D LOGANS FERRY RD<br>PITTSBURGH  PA  15239 | POTENTIAL REFUND CLAIM | Disputed | $53.49 |
| 1365022 - 10187067<br>KVALEVOG, JEFFREY C<br>13051 POPLAR ST<br>SOUTHGATE  MI  48195 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1472334 - 10028574<br>KVALHEIM, KASIDY NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493719 - 10163986<br>KVAVEN, ERIK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493719 - 10066492<br>KVAVEN, ERIK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493719 - 10168245<br>KVAVEN, ERIK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1183120 - 10169658<br>KVBC WX<br>PO BOX 44169<br>LAS VEGAS  NV  89116 | EXPENSE PAYABLE | | $12,155.00 |
| 2329575 - 10090112<br>KVIDERA, MICHAEL<br>844 12TH ST. SW<br>FOREST LAKE  MN  55025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070246091-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1213723 - 10170543<br>KVMY<br>3830 S JONES BLVD<br>LAS VEGAS  NV  89103 | EXPENSE PAYABLE | | $3,378.75 |
| 1183119 - 10171279<br>KVVU TV<br>PO BOX 100084<br>PASADENA  CA  91189-0084 | EXPENSE PAYABLE | | $6,821.25 |
| 1369401 - 10184294<br>KWAK, RO<br>63 SUNSHINE RD<br>UPPER DARBY  PA  19082-1623 | POTENTIAL REFUND CLAIM | Disputed | $55.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476066 - 10032306<br>KWAN, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332637 - 10093174<br>KWAPNIEWSKI, JENNIFER<br>31 SUNSET AVENUE<br>NORTH ARLINGTON   NJ   7031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1318750 - 10189034<br>KWASNY, DANIEL M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $68.66 |
| 2682235 - 10220557<br>KWAW, GEORGEE<br>15 TEAL CIRCLE<br>NEWARK   DE   19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.72 |
| 1161623 - 10170355<br>KWGN<br>15188 COLLECTIONS CENTER DR<br>CHICAGO   IL   60693 | EXPENSE PAYABLE | | $11,730.00 |
| 1477027 - 10033267<br>KWIATKOWSKI, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367344 - 10183271<br>KWIATKOWSKI, EDWARD<br>407 BIRMINGHAM AVE<br>WILMINGTON   DE   19804-1905 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1473935 - 10030175<br>KWIATKOWSKI, MARK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365023 - 10184623<br>KWON, DENIS K<br>725 WEST CURRY DRIVE<br>BLUE BELL  PA  19422-3112 | POTENTIAL REFUND CLAIM | Disputed | $2.96 |
| 2669461 - 10178731<br>KWON, GIHAN<br>910 2ND ST<br>TUSCALOOSA  AL  35401 | POTENTIAL REFUND CLAIM | Disputed | $50.20 |
| 2698401 - 10211209<br>KWON, MINJI<br>24011 68TH AVE<br>DOUGLASTON  NY  11362-1928 | POTENTIAL REFUND CLAIM | Disputed | $45.44 |
| 1199046 - 10170725<br>KXAS<br>CFS LOCKBOX<br>PO BOX 402971<br>ATLANTA  GA  30384-2971 | EXPENSE PAYABLE | | $12,452.50 |
| 1143074 - 10169833<br>KXTV<br>PO BOX 10<br>SACRAMENTO  CA  95812 | EXPENSE PAYABLE | | $4,781.25 |
| 1365024 - 10183014<br>KYEI, ALEXANDE R<br>IMF RES. REP. ADDIS ABABA ETHO<br>C/O INT. MONETARY FUND ROOM C-<br>WASHINGTON  DC  20431-0001 | POTENTIAL REFUND CLAIM | Disputed | $73.04 |
| 2328562 - 10089099<br>KYER, CHRIS<br>6712 MABELL STREET<br>NORTH RICHLAND HILLS  TX  76180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227650-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466167 - 10022696<br>KYER, DANIEL GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333211 - 10093748<br>KYLE ENGLAND<br>WA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231899-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332504 - 10093041<br>KYLE RODRIQUEZ<br>72 FOREST DR.<br>BEDFORD   NH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050336268-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696044 - 10215349<br>KYLE, BATTIN<br>2706 WILLIAMSBURG WAY 1D<br>COLUMBUS   IN   47201-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 2333755 - 10094292<br>KYLE, JAMES<br>306 12TH ST<br>WINDBER   PA   15963 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070205048-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332635 - 10093172<br>KYLE, JOHN<br>7 HOUSEMAN COURT<br>MAPLEWOOD   NJ   7040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070305506-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694313 - 10209426<br>KYLE, JONES<br>6415 AANO C6 RD<br>COLLEGE GROVE   TN   37046-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.80 |
| 1467812 - 10024124<br>KYLE, RICHARD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703004 - 10214572<br>KYLE, WATSON<br>22 FAIRVIEW AVE<br>SAUGUS   MA   01906-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700706 - 10215780<br>KYLE, WHITAKER<br>10609 MARY LN<br>MANUEL  TX  77578-0000 | POTENTIAL REFUND CLAIM | Disputed | $487.11 |
| 1492815 - 10046843<br>KYLER, BRITTANY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481820 - 10038060<br>KYLER, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478812 - 10035052<br>KYLES, WILEY BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691559 - 10207783<br>KYMALAINEN, LINDA<br>4813 SUNRISE BLVD<br>FORT PIERCE  FL  34982-4154 | POTENTIAL REFUND CLAIM | Disputed | $52.80 |
| 1365025 - 10184624<br>KYNERD, TOM R<br>2 CAT BOAT PL<br>SAVANNAH  GA  31410-1605 | POTENTIAL REFUND CLAIM | Disputed | $1,012.00 |
| 1167139 - 10169572<br>KYOZOU INC<br>4580 DUFFERIN ST STE 510<br>TORONTO  ON  M3H 5Y2<br>CANADA | EXPENSE PAYABLE | | $14,789.47 |
| 2692156 - 10204950<br>KYRIAKOS, PETER<br>108 CREEK VALLEY<br>MAUMELLE  AR  72113 | POTENTIAL REFUND CLAIM | Disputed | $306.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490265 - 10044745<br>KYRISCH, CHARLES CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493490 - 10047043<br>KYTOLA, SUSAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1160170 - 10170638<br>KYW TV<br>PO BOX 905739<br>CHARLOTTE  NC  28290-5739 | EXPENSE PAYABLE | | $23,120.00 |
| 2689952 - 10207557<br>L SPENCER, MARIO<br>3612 MONROE AVE<br>KANSAS CITY  MO  64128-2641 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1128607 - 10171531<br>L&L COMMUNICATIONS<br>5550 BAYNTON<br>PHILADELPHIA  PA  19144 | EXPENSE PAYABLE | | $640.00 |
| 2670819 - 10181174<br>L, ANGELA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $53.00 |
| 2694581 - 10205123<br>L, BUCHANNON<br>PO BOX 182B<br>ATLANTA  GA  30316-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.09 |
| 2670817 - 10178013<br>L, DONALD<br>TX | POTENTIAL REFUND CLAIM | Disputed | $52.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670816 - 10178558<br>L, EDWIN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $530.92 |
| 2670771 - 10177446<br>L, ERASMO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2670823 - 10177463<br>L, JEFF<br>TX | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1365027 - 10183782<br>L, JONES, LAVERN<br>321 ASHLEY AVE APT B<br>CHARLESTON  SC  29403 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2670725 - 10179044<br>L, KAREN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $64.39 |
| 2666936 - 10177346<br>L, P<br>1207 CREEKFORD CIR<br>SUGAR LAND  TX  77478-3964 | POTENTIAL REFUND CLAIM | Disputed | $14.39 |
| 2670820 - 10181175<br>L, ROBERT<br>TX | POTENTIAL REFUND CLAIM | Disputed | $53.62 |
| 2670750 - 10177993<br>L, SANTOS<br>TX | POTENTIAL REFUND CLAIM | Disputed | $89.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670767 - 10180617<br>L, VICENTE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1361214 - 10016326<br>L. MASON CAPITANI PROPETY & ASSET MGMT. INC<br>Attn KIMBERLY SCOBEL<br>2301 WEST BIG BEAVER<br>SUITE 625<br>TROY  MI  48084-3329 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1473785 - 10030025<br>LA BELLE, KENDALL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481120 - 10037360<br>LA BERGE, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473050 - 10029290<br>LA CHANCE, ERIK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1097987 - 10171570<br>LA CIENEGA SAWYER LTD<br>9601 WILSHIRE BLVD STE 260<br>C/O RUBIN PACHULSKI PROPERTIES<br>BEVERLY HILLS  CA  90210 | EXPENSE PAYABLE | | $38,377.27 |
| 2704546 - 10224355<br>LA CITY<br>160, AVENUE PAUL VAILLANT COUTURIER<br>LA COURNEUVE  F-93120<br>FRANCE | LITIGATION<br>OPPOSITION NO. 2001433 - LA CITY V. COURCHEVEL, LLC<br>OPPOSITION NO. 2001432 - LA CITY V. COURCHEVEL, LLC.<br>TRADEMARK ISSUE. | Contingent, Disputed, Unliquidated | Unknown |
| 2704546 - 10224356<br>LA CITY<br>160, AVENUE PAUL VAILLANT COUTURIER<br>LA COURNEUVE  F-93120<br>FRANCE | LITIGATION<br>OPPOSITION NO. 91177820 - LA CITY V. CIRCUIT CITY STORES WEST COAST, INC. TRADEMARK ISSUE. | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036286 - 10173826<br>LA CROSSE TECHNOLOGY, LTD.<br>Attn MANDA SHAH<br>2809 LOSEY BLVD SOUTH<br>LA CROSSE  WI  54601 | MERCHANDISE PAYABLE | | $79,274.00 |
| 1197541 - 10170470<br>LA FRONTERA VILLAGE LP<br>120 S CENTRAL AVE STE 100<br>C/O SANSONE GROUP<br>ST LOUIS  MO  63105 | EXPENSE PAYABLE | | $36,817.65 |
| 1360859 - 10015972<br>LA FRONTERA VILLAGE, L.P.<br>Attn LOUISE MASTERSON<br>C/O SANSONE GROUP<br>120 S. CENTRAL AVE., SUITE 100<br>ST. LOUIS  MO  63105-1705 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1054659 - 10085654<br>LA FUENTE, EDWARD SANCHEZ<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,426.21 |
| 1128566 - 10170269<br>LA HABRA IMPERIAL LLC<br>949 S COAST DR<br>STE 600<br>COSTA MESA  CA  92626 | EXPENSE PAYABLE | | $72,726.01 |
| 1498074 - 10051341<br>LA JEUNESSE, CELINE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1207707 - 10169382<br>LA PETITE FLEUR<br>4825 HOPYARD RD STE F<br>PLEASANTON  CA  94588 | EXPENSE PAYABLE | | $77.75 |
| 1499651 - 10052918<br>LA PORTE, AMANDA ELISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697359 - 10215414<br>LA ROSA, PETER<br>301 JEM AVE<br>POTTSTOWN  PA  19464-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.89 |
| 1508292 - 10060512<br>LA VACHE, ARIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495332 - 10048599<br>LA VENIA, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467725 - 10024061<br>LA-BEACH, JUNIOR S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1361335 - 10016447<br>LA-Z-BOY SHOWCASE SHOPPES<br>Attn NO NAME SPECIFIED<br>724 HOFFMAN STREET<br>HAMMOND  IN  46327 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2664267 - 10101438<br>LA-Z-BOY SHOWCASE SHOPPES, INC.<br>724 HOFFMAN STREET<br>HAMMOND  IN  46327 | SUBTENANT RENTS | Contingent | $19,232.97 |
| 2664075 - 10099218<br>LA-Z-BOY SHOWCASE SHOPPES, INC.<br>6609 GRAND AVENUE<br>GURNEE  IL | SUBTENANT DEPOSITS | Unliquidated | $20,167.00 |
| 2670808 - 10179557<br>LAAKMANN, DANIEL<br>TX | POTENTIAL REFUND CLAIM | Disputed | $514.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469434 - 10025674<br>LABADIE, JUSTIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333327 - 10093864<br>LABADINI, KEVIN<br>29 FAIRVIEW DR.<br>SOUTHBOROUGH  MA   1772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041007208-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482748 - 10038988<br>LABARGE, LOUIS E. R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369279 - 10187544<br>LABELLA, SARA<br>123 CHURCH ST<br>GLEN ROCK  PA   17327-1103 | POTENTIAL REFUND CLAIM | Disputed | $2.25 |
| 1470498 - 10026738<br>LABELLE, BRIAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464072 - 10020601<br>LABELLE, JAMES GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1251965 - 10188988<br>LABELLE, ROBERT WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.30 |
| 2744521 - 10170263<br>LABENSKI, ROBERT<br>145 STEELE RD<br>W HARTFORD  CT   06119-1047 | EXPENSE PAYABLE | | $2.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653     Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467524 - 10023908<br>LABIGANG, DEREK LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664759 - 10178323<br>LABOARD, LATONIA<br>2803 TURLEY PL APT 6<br>MIDWEST CITY  OK  73110 | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 1470553 - 10026793<br>LABOISSONNIERE, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332729 - 10093266<br>LABONTE, LAURIE<br>129 THOMPSON<br>PALMER  MA  1069 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050619944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477870 - 10034110<br>LABONTE, NICHOLAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490938 - 10045293<br>LABONVILLE, ADAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1171612 - 10170384<br>LABOR READY<br>PO BOX 641034<br>BRANCH 1742 ALLENTOWN<br>PITTSBURGH  PA  15264-1034 | EXPENSE PAYABLE | | $14,059.66 |
| 1171613 - 10171679<br>LABOR READY<br>PO BOX 740435<br>ATLANTA  GA  30374-0435 | EXPENSE PAYABLE | | $13,230.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495170 - 10048437<br>LABOR, JULIANN CATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743841 - 10176973<br>LABORATORY CO   RPORATION   OF A<br>ERICA><br>PO BOX 2210<br>BURLINGTON  NC  27216 | POTENTIAL REFUND CLAIM | Disputed | $135.90 |
| 2689511 - 10224095<br>LABORDE, JOHNATHAN<br>248 DEBUYS RD APT #124<br>BILOXI  MS  39531 | POTENTIAL REFUND CLAIM | Disputed | $446.45 |
| 2681757 - 10219539<br>LABOVE, JAMIE<br>5859 TOM HEBERT RD LOT 31<br>LAKE CHARLES  LA  70607-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.43 |
| 1505046 - 10057745<br>LABOY JR, JULIO L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679662 - 10223276<br>LABOY, ERICE<br>12-10 117 STREET<br>COLLEGE POINT  NY  11356-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.41 |
| 1491185 - 10045540<br>LABOY, LUIS ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668927 - 10180206<br>LABRA, VICTOR<br>4439 CLIFFORD RD<br>BROWNSBURG  IN  46112-8534 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502804 - 10055576<br>LABRAM, DANIEL LAWSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469784 - 10026024<br>LABRAM, YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329518 - 10090055<br>LABRECHE, JOHN<br>6076 ROUND TOWER LANE<br>DUBLIN OH 43017 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060404766-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1365028 - 10183561<br>LABRIOLA, MICHAEL A<br>5704 N ORIOLE AVE APT 2C<br>CHICAGO IL 60631-2269 | POTENTIAL REFUND CLAIM | Disputed | $54.19 |
| 1496916 - 10050183<br>LABRUSCIANO, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689050 - 10222193<br>LABUN, JAN<br>841 HARTFORD LANE<br>BOLINGBROOK IL 60440 | POTENTIAL REFUND CLAIM | Disputed | $27.34 |
| 1478814 - 10035054<br>LACAGNINA, CHRISTINE ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365029 - 10183783<br>LACAVARO, MARION J<br>252 BIRCHWOOD DR<br>WEST CHESTER PA 19380-7332 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684971 - 10218888<br>LACAYO, RONNIE<br>8730 NW 142 ST<br>MIAMI LAKES  FL  33018-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.29 |
| 2664748 - 10180378<br>LACAZE, JOHN<br>15260 SE 15TH ST<br>CHOCTAW  OK  73020 7043 | POTENTIAL REFUND CLAIM | Disputed | $7.15 |
| 1494355 - 10047622<br>LACDAN, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359184 - 10176235<br>LACEY D RYAN<br>2416 MOON HARBOR WAY<br>MIDDLEBURG  FL  32068-4239 | UNCASHED DIVIDEND | Disputed | $1.76 |
| 1373183 - 10174478<br>LACEY T KEMP<br>Attn KEMP, LACEY, T<br>6411 G HANOVER CROSSING DR<br>MECHANICSVILLE  VA  231113951 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1365030 - 10184625<br>LACEY, ALFREDA A<br>242 ARROWHEAD ST<br>PARK FOREST  IL  60466-1438 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1474820 - 10031060<br>LACEY, CHRIS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666999 - 10178456<br>LACEY, D<br>1765 PASADENA DR<br>ABILENE  TX  79601-6261 | POTENTIAL REFUND CLAIM | Disputed | $6.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477863 - 10034103<br>LACEY, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464061 - 10020590<br>LACEY, NILES JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482707 - 10038947<br>LACEY, PAUL HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085118 - 10085295<br>LACEY, SAMANTHA JAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $94.62 |
| 1368494 - 10183385<br>LACH, DIANE<br>1943 APPALOOSA DR.<br>NAPERVILLE  IL  60565 | POTENTIAL REFUND CLAIM | Disputed | $501.71 |
| 1485781 - 10042021<br>LACH, KEVIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481039 - 10037279<br>LACHENEY, ASHLEY YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486145 - 10042385<br>LACHENEY, DANIEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                              Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499655 - 10052922<br>LACHMAN, AVINISH VAYU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510221 - 10062267<br>LACHMAN, MARLON LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500668 - 10053935<br>LACHMENAR, TARAMATIE SHERMILLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486903 - 10043143<br>LACHNEY, KEVIN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470625 - 10026865<br>LACIE, BRYAN TYMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468894 - 10025134<br>LACINA, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504204 - 10056903<br>LACKENBACH, CARA MARISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1274001 - 10188536<br>LACKEY, DERRICK A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $159.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464919 - 10021448<br>LACKEY, LANDON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508152 - 10060372<br>LACKOWITZ, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464639 - 10021168<br>LACLAIR, DAVID LOREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707592 - 10139956<br>LACLEDE GAS COMPANY<br>720 OLIVE STREET<br>ST. LOUIS  MO  63101 | UTILITIES | | $1,739.27 |
| 1505593 - 10058292<br>LACON, NATHANIEL MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499773 - 10053040<br>LACONTO, JUSTIN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329873 - 10090410<br>LACOSTE, WADE<br>2523 BAYOU DULARGE ROAD<br>THERIOT  LA  70397 | POTENTIAL CLAIM CLAIM NUMBER - 20060306889-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2693800 - 10207419<br>LACOUR, AYANNA<br>5000 HARBOUR LAKE DR<br>GOOSE CREEK  SC  29445-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493148 - 10168320<br>LACOURSIERE, BRIAN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2664668 - 10178311<br>LACOURSIERE, BRIAN L<br>4347 KINGS CHURCH RD<br>TAYLORSVILLE  KY  40071-7907 | POTENTIAL REFUND CLAIM | Disputed | $3.50 |
| 1493148 - 10164351<br>LACOURSIERE, BRIAN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1499778 - 10053045<br>LACOUTURE, SCOTT C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472428 - 10028668<br>LACROIX, CHRIS RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497814 - 10051081<br>LACROIX, DANIEL JEREMIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481023 - 10037263<br>LACROIX, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503423 - 10056122<br>LACROIX, KARA AUDREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685809 - 10221932<br>LACROIX, KENNETH<br>63 HESPER STREET<br>SAUGUS  MA  01906-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.67 |
| 1506732 - 10059244<br>LACROIX, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1036106 - 10173870<br>LACROSSE TECHNOLOGY LTD (WEB SALES)<br>Attn MANDA SHAH<br>2809 LOSEY BLVD SOUTH<br>LACROSSE  WI  54601 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,770.02 |
| 2332954 - 10093491<br>LACROSSE, RYAN<br>33 ANDERSON AVE<br>MIDDLEBORO  MA  2346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060108427-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468393 - 10024633<br>LACSON, MAGUN CHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502125 - 10055202<br>LACY, ANNETTE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689532 - 10222142<br>LACY, BENJAMINROBERT<br>3175 E VALLEY WATER MILL 4907<br>SPRINGFIELD  MO  65803-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.03 |
| 1489732 - 10044363<br>LACY, EDWIN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464926 - 10021455<br>LACY, KIM SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698011 - 10208658<br>LACY, MITCHELL<br>4416 SALISBURY RD G<br>CHARLOTTE  NC  28226-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.84 |
| 1495584 - 10048851<br>LACY, NICK CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681389 - 10220473<br>LACY, TIM<br>5015 TIMBER LN<br>MCFARLAND  WI  53558-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.73 |
| 1506028 - 10058727<br>LACZ, KORDIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487172 - 10043412<br>LADD JR., FLOYD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365031 - 10183784<br>LADD, ARLENE M<br>1230 W 76TH ST APT 104<br>CHICAGO  IL  60620-3732 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 1469187 - 10025427<br>LADD, JAMES MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463936 - 10020465<br>LADD, LAURIE JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369287 - 10188389<br>LADD, MARY<br>2607 SEPVIVA ST<br>PHILADELPHIA   PA   19125-1802 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1484556 - 10040796<br>LADNER, ALEX BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480408 - 10036648<br>LADNER, JESSE MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496501 - 10049768<br>LADUE, LACEY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480708 - 10036948<br>LAEDTKE, ALEX JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333439 - 10093976<br>LAFATA, EDITH<br>30 SHANGRILA DR<br>BLOOMSBURG   PA   17815 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051018872-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492644 - 10046766<br>LAFATA, STEPHANIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489150 - 10165685<br>LAFAVE, ARLO R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489150 - 10064979<br>LAFAVE, ARLO R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489150 - 10167170<br>LAFAVE, ARLO R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1174141 - 10171384<br>LAFAYETTE CONSOLIDATED GOVMT<br>PO BOX 4308<br>ATTN ALARM ENFORCEMENT<br>LAFAYETTE  LA  70502 | EXPENSE PAYABLE | | $100.00 |
| 2707593 - 10139957<br>LAFAYETTE UTILITIES SYSTEMS (LUS)<br>P.O. BOX 4024-C<br>LAFAYETTE  LA  70502 | UTILITIES | | $17,314.27 |
| 1477150 - 10033390<br>LAFAYETTE, ANDREW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501042 - 10054309<br>LAFAYETTE, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332689 - 10093226<br>LAFAYETTE, NOEL<br>115 STEEP HILL ROAD<br>WESTON  CT  6883 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040816673-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653     Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689854 - 10206206<br>LAFEVER, SEAN<br>160 SEAVEY RD<br>PITTSBURGH  PA  15223-1527 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1465617 - 10022146<br>LAFFERTY, NEAL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329508 - 10090045<br>LAFFERTY, STEPHANIE<br>4181 REYNOLDSBURG<br>NEW ALBANY  OH  43054 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070429988-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1476081 - 10032321<br>LAFFERTY, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472861 - 10029101<br>LAFFEY, MICHAEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702405 - 10213333<br>LAFFEY, RICHARD<br>330 NW 69TH AVE<br>HOLLYWOOD  FL  33024-7416 | POTENTIAL REFUND CLAIM | Disputed | $27.59 |
| 1508919 - 10061139<br>LAFFOON, REBECCA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498035 - 10051302<br>LAFLAMME, ARTHUR C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1264582 - 10189714<br>LAFLEUR, BRIAN JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $76.06 |
| 1500331 - 10053598<br>LAFLEUR, CHELSEY ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482217 - 10038457<br>LAFLEUR, KENNETH EDMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480910 - 10037150<br>LAFLEUR, MAKEBA SHONTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329881 - 10090418<br>LAFLEUR, MATTHEW<br>1012 CANAL BLVD<br>THIBODAUX  LA  70301 | POTENTIAL CLAIM CLAIM NUMBER - 20060323368-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1475617 - 10031857<br>LAFLEUR, TIFFANY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329443 - 10089980<br>LAFOLLETTE, ANITA<br>1133 W. STATE ROAD 32<br>THORNTOWN  IN  46071 | POTENTIAL CLAIM CLAIM NUMBER - 20070404196-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489149 - 10064978<br>LAFON, KATHERINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489149 - 10164690<br>LAFON, KATHERINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486830 - 10043070<br>LAFONTAINE, DAVID J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496386 - 10049653<br>LAFOREST, DANIEL ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496385 - 10049652<br>LAFOREST, DAVID STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1054891 - 10085705<br>LAFOREST, FRITZ J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $800.25 |
| 1499683 - 10052950<br>LAFOREST, KATHLEEN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486633 - 10042873<br>LAFOUNTAIN, KATIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490510 - 10044940<br>LAFRAMBOISE, DONALD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465406 - 10021935 LAFRANCE, AARON M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693545 - 10207329 LAFUENTE, MARIO 14800 MAHOGANY CT MIAMI LAKES  FL  33014-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.51 |
| 1501585 - 10054827 LAGACY, JOSEPH R ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328543 - 10089080 LAGAREZ, EDDIE 4309 CHANTZ DR. KILLEEN  TX  76542 | POTENTIAL CLAIM CLAIM NUMBER - 20051046118-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2685970 - 10224098 LAGASSE, DANIEL 58 JAMES AVE. SWANSEA  MA  02777-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.80 |
| 1498532 - 10051799 LAGE, CLARITA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365032 - 10186232 LAGE, LONNIE M 320 S MELVIN ST GIBSON CITY  IL  60936-1633 | POTENTIAL REFUND CLAIM | Disputed | $39.61 |
| 1492672 - 10164143 LAGE, SCOTT W ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492672 - 10065766<br>LAGE, SCOTT W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492672 - 10167912<br>LAGE, SCOTT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1365033 - 10184626<br>LAGGO, DAVID W<br>11397 RUSSELLVILLE RD<br>BELVIDERE IL 61008-8953 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1481496 - 10037736<br>LAGOS, ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329162 - 10189646<br>LAGRACE, JOHN CHARLES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.25 |
| 2670013 - 10179782<br>LAGRONE, JAMES<br>1385 LAGRONE LANE<br>BENTON AR 72015 | POTENTIAL REFUND CLAIM | Disputed | $195.77 |
| 2669847 - 10177663<br>LAGROSS, ADAM L<br>11 MEADOWBANK RD<br>BILLERICA MA 01821-4315<br>MA | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1511129 - 10063175<br>LAGUER, MELISSA PEBBELS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679405 - 10220278<br>LAGUERAS, KEVIN<br>7 SHAMROCK DRIVE<br>ROCHESTER  NY  14623-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.89 |
| 2331555 - 10092092<br>LAGUERRE, BEAU<br>339 NW EMILIA WAY<br>JENSEN BEACH  FL  34957 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050550444-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1307164 - 10188560<br>LAGUERRE, MICHAEL JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $289.67 |
| 1481556 - 10037796<br>LAGUN, FILIPP VIKTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369057 - 10187521<br>LAGUT, JADWIGA<br>115 MANCHESTER LANE<br>APT 1106<br>WATERFORD  MI  48327 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2697451 - 10207394<br>LAHMAN, JUSTIN<br>8600 BROOKS DR<br>EASTON  MD  21601-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1489654 - 10044309<br>LAHUIS, STEVEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698435 - 10210209<br>LAI, ROSSANA<br>32-34 112TH ST<br>EAST ELMHURST  NY  11369-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1060369 - 10085376<br>LAIDLER, MARAH LIANA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $56.26 |
| 2670446 - 10179306<br>LAIN, FRANK<br>2918 SUNDERLAND RD<br>LANSING  MI  48911-1554 | POTENTIAL REFUND CLAIM | Disputed | $29.48 |
| 1501420 - 10054687<br>LAINAS, RUBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686297 - 10219021<br>LAINEZ, JOSE<br>5 MINERVA PLACE<br>BRONX  NY  10468-0000 | POTENTIAL REFUND CLAIM | Disputed | $346.27 |
| 2665026 - 10180936<br>LAING, DONNA<br>1920 AMBLESIDE DR<br>COLORADO SPRINGS  CO  80915-4341 | POTENTIAL REFUND CLAIM | Disputed | $2.79 |
| 2692279 - 10216362<br>LAING, HENRY<br>5013 GARDEN LN<br>TAMPA  FL  33610-5811 | POTENTIAL REFUND CLAIM | Disputed | $152.77 |
| 2692540 - 10210761<br>LAING, SARAH<br>2607 W GONZALEZ ST<br>PENSACOLA  FL  32505-6833 | POTENTIAL REFUND CLAIM | Disputed | $52.00 |
| 2690667 - 10204786<br>LAING, WILLIAM<br>7329 RIDGE POINTE DR<br>LAKELAND  FL  33810-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5663    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503479 - 10056178<br>LAINIS, ANDREW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476172 - 10032412<br>LAIRD, ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365035 - 10182191<br>LAIRD, CAROL J<br>RT 600 P O BOX 251<br>CUMBERLAND  VA  23040-0251 | POTENTIAL REFUND CLAIM | Disputed | $4.49 |
| 1365034 - 10182190<br>LAIRD, CAROL M<br>3429 E FAIRVIEW RD SW<br>STOCKBRIDGE  GA  30281-5423 | POTENTIAL REFUND CLAIM | Disputed | $2.84 |
| 1489230 - 10065059<br>LAIRD, CHRISTOPHER W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489230 - 10167171<br>LAIRD, CHRISTOPHER W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1489230 - 10165686<br>LAIRD, CHRISTOPHER W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1475418 - 10031658<br>LAIRD, JONATHAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498329 - 10051596<br>LAIRD, JOSEPH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492149 - 10046504<br>LAIRD, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696997 - 10212544<br>LAISO, JERRY<br>76 DOGWOOD RD<br>DRUMS  PA  18222-1509 | POTENTIAL REFUND CLAIM | Disputed | $55.67 |
| 1506768 - 10059256<br>LAJARA, MABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501361 - 10054628<br>LAJEUNESSE, HOLLY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471993 - 10028233<br>LAJOIE, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707594 - 10139958<br>LAKE APOPKA NATURAL GAS<br>DISTRICT,FL<br>P.O. BOX 850001<br>ORLANDO  FL  32885-0023 | UTILITIES | | $48.82 |
| 2690928 - 10210375<br>LAKE COUNTY CLERK<br>2293 NORTH MAIN<br>CROWN POINT  IN  46307 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663    Entity: F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707595 - 10139959<br>LAKE COUNTY DEPT OF PUBLIC<br>WORKS, IL<br>650 WEST WINCHESTER ROAD<br>LIBERTYVILLE  IL  60048-1391 | UTILITIES | | $212.41 |
| 1154858 - 10171303<br>LAKE COUNTY HERALD<br>7085 MENTOR AVE<br>WILLOUGHBY  OH  44094 | EXPENSE PAYABLE | | $10,007.88 |
| 1488648 - 10064477<br>LAKE III, GODFREY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1503011 - 10055734<br>LAKE JR., KENNETH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499511 - 10052778<br>LAKE, AARON SHAFFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491582 - 10045937<br>LAKE, ALISON MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467917 - 10024205<br>LAKE, CASANDRA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467408 - 10023816<br>LAKE, CASEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368192 - 10182510<br>LAKE, DEEANN<br>8821 ARLINGTON ST<br>WHITE LAKE  MI  48386-1604 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 1474976 - 10031216<br>LAKE, GREGORY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470661 - 10026901<br>LAKE, JUSTIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332086 - 10092623<br>LAKE, MICHAEL P<br>3282 LORD MURPHY TRAIL<br>TALLAHASSEE  FL  32304 | POTENTIAL CLAIM CLAIM NUMBER - 20040715919-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466323 - 10022852<br>LAKE, SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470281 - 10026521<br>LAKEBERG, TYLER MCLEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694755 - 10206600<br>LAKEESHA, BELTON<br>8355 HARWOOD ROAD 2017<br>N RICHLND HLS  TX  76180-5867 | POTENTIAL REFUND CLAIM | Disputed | $151.53 |
| 2707596 - 10139960<br>LAKEHAVEN UTILITY DISTRICT<br>31627 1ST AVENUE SOUTH<br>FEDERAL WAY  WA  98003 | UTILITIES | | $87.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695229 - 10209461<br>LAKEISHA, GLOVER<br>4075 LINCOLN HEIGHTS RD<br>LITTLE RIVER  SC  29566-7668 | POTENTIAL REFUND CLAIM | Disputed | $24.60 |
| 2707597 - 10139961<br>LAKELAND ELECTRIC/CITY OF LAKELAND,FL<br>P.O. BOX 32006<br>LAKELAND  FL  33802-2006 | UTILITIES | | $5,831.77 |
| 1365036 - 10184627<br>LAKES, JANARD T<br>1314 ELDORADO DR<br>FLINT  MI  48504-3220 | POTENTIAL REFUND CLAIM | Disputed | $13.32 |
| 1368661 - 10185021<br>LAKES, L<br>1320 GOODFELLOW BLVD<br>SAINT LOUIS  MO  63112-3711 | POTENTIAL REFUND CLAIM | Disputed | $3.29 |
| 1361413 - 10016524<br>LAKESHORE EQUIPMENT CO.<br>Attn PAT PALMER<br>2695 E. DOMINGUEZ STREET<br>P.O. BOX 6261<br>CARSON  CA  90895 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2664274 - 10101513<br>LAKESHORE LEARNING MATERIALS<br>Attn P.O. BOX 6261<br>2695 E. DOMINGUEZ STREET<br>CARSON  CA  90895 | SUBTENANT RENTS | Contingent | $18,829.48 |
| 2743919 - 10177089<br>LAKESIDE CHILDRENS CLINIC<br>P O BOX 60153<br>NEW ORLEANS  LA  70160 | POTENTIAL REFUND CLAIM | Disputed | $32.05 |
| 2331760 - 10092297<br>LAKEY, JOHNNIE<br>3111 SW 94TH ST<br>OCALA  FL  34476 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040101346-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694621 - 10216024<br>LAKEYA, BROWN<br>101 BAILEY DR APT 4A<br>SUMMERVILLE SC 29485-8841 | POTENTIAL REFUND CLAIM | Disputed | $7.56 |
| 2685454 - 10219171<br>LAKHIA, SAPNA<br>1400 MILLERSPORT HWY<br>WILLIAMSVILLE NY 14221-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.46 |
| 1373195 - 10174746<br>LAKISHA COLLIER<br>Attn COLLIER, LAKISHA<br>7036 GOFORTH ST<br>HOUSTON TX 77021-4935 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 2334486 - 10095023<br>LAKISHER MARSH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070233791-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501747 - 10054939<br>LAKITS, CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473950 - 10030190<br>LAKITS, JOSEPH CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317453 - 10188976<br>LAKS, MICHAEL JACOB<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.02 |
| 2696951 - 10209584<br>LAKSHMINARAY, DHANA<br>3300 SAULS DR<br>AUSTIN TX 78728-3561 | POTENTIAL REFUND CLAIM | Disputed | $38.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744113 - 10177187<br>LAL, INDU M MD<br>POST OFFICE BOX 574<br>HOPEWELL JUNCTIO  NY  12533 | POTENTIAL REFUND CLAIM | Disputed | $64.03 |
| 2691070 - 10216216<br>LALAL, ABILASH<br>1619 LAFAYETTE AVE<br>KALAMAZOO  MI  49006-5663 | POTENTIAL REFUND CLAIM | Disputed | $42.12 |
| 2326832 - 10087369<br>LALANGAN, IRENEO<br>1150 MONROE AVE. NE RENTON<br>RENTON  WA  98056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051043925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469734 - 10025974<br>LALANI, ALEEM MANSUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487504 - 10043744<br>LALANI, SALIM TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511281 - 10063327<br>LALDEO, NIKITA SAPPHIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501206 - 10054473<br>LALEAU, BEEKO EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1050963 - 10085604<br>LALL, KRYSTLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $10.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330112 - 10090649<br>LALLEY, BOB<br>216 GREENLY ST<br>HOLLAND  MI  49424 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040316817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493277 - 10066173<br>LALONDE, MAUREEN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493277 - 10166003<br>LALONDE, MAUREEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493277 - 10167072<br>LALONDE, MAUREEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493277 - 10163691<br>LALONDE, MAUREEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493277 - 10165958<br>LALONDE, MAUREEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493277 - 10167494<br>LALONDE, MAUREEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2693508 - 10207886<br>LALOR, GREG<br>2478 BEE BRANCH LAKES DR<br>LABELLE  FL  33935-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484077 - 10040317<br>LALOR, KATHLEEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506886 - 10059349<br>LALWANI, DALIP KEWAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363561 - 10184465<br>LAM, BICH LIE T<br>115 BELPLAIN STREET<br>PGH  PA  15227 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2701942 - 10206925<br>LAM, DAT<br>7429 ARLINGTON BLVD<br>FALLS CHURCH  VA  22042-7429 | POTENTIAL REFUND CLAIM | Disputed | $41.89 |
| 1503280 - 10055979<br>LAM, ERIC VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509785 - 10061831<br>LAM, HUAN DANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507395 - 10059714<br>LAM, HUNG C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482629 - 10038869<br>LAM, HUNG M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467732 - 10024068<br>LAM, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328445 - 10088982<br>LAM, KIET<br>1316 LOIS LANE<br>LAREDO   TX   78045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050341644-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666956 - 10180501<br>LAM, LO<br>2705 RUSSWOOD LN<br>PLANO   TX   75075-3162 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 1490484 - 10044914<br>LAM, LONG THAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365037 - 10186233<br>LAM, MING T<br>2738 S WENTWORTH AVE APT 2E<br>CHICAGO   IL   60616-2384 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2679871 - 10220134<br>LAM, ORLANDO<br>6084 MOUNTAIN ASH ST N<br>SAINT CLOUD   MN   56303-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.41 |
| 2690406 - 10212059<br>LAM, PHUONG<br>180 CLAREMONT<br>NEW YORK   NY   10027-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.38 |
| 1472621 - 10028861<br>LAMAALLEM, ASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683776 - 10219097<br>LAMACCHIA, ANDREW<br>2400 DAVID H MCLEOD BLVDR<br>FLORENCE  SC  00002-9501 | POTENTIAL REFUND CLAIM | Disputed | $327.56 |
| 2691854 - 10210662<br>LAMADELEINE, DAWN<br>38 BOUTON ST<br>S NORWALK  CT  06854-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.71 |
| 1493069 - 10163920<br>LAMANCA, JAMES TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493069 - 10066015<br>LAMANCA, JAMES TODD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493069 - 10167964<br>LAMANCA, JAMES TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493069 - 10167425<br>LAMANCA, JAMES TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1505435 - 10058134<br>LAMANNA, JEFFREY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466693 - 10063345<br>LAMAR, JAMIE LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653        Entity: FL

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365038 - 10185445<br>LAMAR, LINDA S<br>1527 W THOMPSON ST<br>PHILADELPHIA   PA   19121-5115 | POTENTIAL REFUND CLAIM | Disputed | $3.06 |
| 2693893 - 10210863<br>LAMAR, NIVENS<br>200 LAKEVIEW PARK RD P5<br>COLONIAL HEIGHTS   VA   23834-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.30 |
| 1493068 - 10165959<br>LAMAR, RONALD WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493068 - 10066014<br>LAMAR, RONALD WADE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493068 - 10167073<br>LAMAR, RONALD WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493068 - 10167233<br>LAMAR, RONALD WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493068 - 10166004<br>LAMAR, RONALD WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2699218 - 10207208<br>LAMAR, SMITH<br>8605 S. HERMITAGE<br>CHICAGO   IL   60620-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499249 - 10052516<br>LAMAR, TAHIR ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332589 - 10093126<br>LAMARCA, DERREK<br>2 MICHELLE LANE<br>LONDONDERRY  NH  3053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070930680-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365039 - 10184628<br>LAMARCHE, RICHARD N<br>286 BOYNTON ST<br>MANCHESTER  NH  03102-5073 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 2328408 - 10088945<br>LAMARK, CHARLEY<br>6836 BEACHWOOD<br>HOUSTON  TX  77021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060347457-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490173 - 10044678<br>LAMARRE, BRIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489469 - 10044173<br>LAMATRICE, DANIEL GENO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483289 - 10039529<br>LAMATRICE, JORDAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472382 - 10028622<br>LAMB, AARON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487157 - 10043397<br>LAMB, BARRY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487655 - 10043895<br>LAMB, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681760 - 10221520<br>LAMB, DAVID<br>6121 NORTH LAKEWAY DR<br>OKLAHOMA CITY  OK  73132-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.64 |
| 1491206 - 10045561<br>LAMB, DUSTIN AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679414 - 10218125<br>LAMB, ELISABETH<br>14 WARMAN AVENUE<br>CRANSTON  RI  02920-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.29 |
| 1475242 - 10031482<br>LAMB, ERIC LEANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499815 - 10053082<br>LAMB, JHESSE M. R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670434 - 10180867<br>LAMB, JOHN<br>1820 TAYLOR AVE<br>ROYAL OAK  MI  48067-2381 | POTENTIAL REFUND CLAIM | Disputed | $3.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467440 - 10023848<br>LAMB, KELLY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680206 - 10218390<br>LAMB, KENNETH<br>1003 RIDGLEA DR<br>BURNS  TN  37029-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.66 |
| 1490882 - 10045237<br>LAMB, MITCHELL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060550 - 10086170<br>LAMB, SARAIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.97 |
| 1493519 - 10166684<br>LAMB, SUSAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493519 - 10168213<br>LAMB, SUSAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493519 - 10066342<br>LAMB, SUSAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493519 - 10165687<br>LAMB, SUSAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652                     Entity: R

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468418 - 10024658<br>LAMB, TIMOTHY REED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495339 - 10048606<br>LAMBER, NICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468343 - 10024583<br>LAMBERSON, LOYD ROWLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489294 - 10044047<br>LAMBERT JR, DONALD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334059 - 10094596<br>LAMBERT, BRIAN<br>10312 LENHART RD<br>FREDERICK   MD   21701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041119199-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368728 - 10183408<br>LAMBERT, CHARLES<br>55 ANNE AVE APT 2<br>PORTSMOUTH   NH   03801-5861 | POTENTIAL REFUND CLAIM | Disputed | $3.14 |
| 1473084 - 10029324<br>LAMBERT, DELENA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465900 - 10022429<br>LAMBERT, DEREK CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330200 - 10090737<br>LAMBERT, GEORGE<br>50 PALOMINO RD.<br>SPRINGFIELD  IL  62702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040828057-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489157 - 10164685<br>LAMBERT, GREGORY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489157 - 10064986<br>LAMBERT, GREGORY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690058 - 10210560<br>LAMBERT, GUY<br>8000 UTOOPIA PKWY<br>QUEENS  NY  11439-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.47 |
| 1497731 - 10050998<br>LAMBERT, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701546 - 10210002<br>LAMBERT, MARIA<br>4742 N PAWLEY RD<br>CONWAY  SC  29527-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.44 |
| 2328706 - 10089243<br>LAMBERT, MARK<br>606 WEST SULLIVAN ST.<br>KINGSPORT  TN  37660 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070147241-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468906 - 10025146<br>LAMBERT, MATTHEW DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484706 - 10040946<br>LAMBERT, NATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490738 - 10045093<br>LAMBERT, PAMELA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684581 - 10218848<br>LAMBERT, ROBERT<br>1815 TAYLOR AVE<br>ROYAL OAK  MI  48067-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.16 |
| 1474369 - 10030609<br>LAMBERT, SPENCER ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363507 - 10183628<br>LAMBERT, WILLIAM L JR<br>5676 S NORMAL BLVD<br>CHICAGO  IL  60621-2966 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1492605 - 10166005<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492605 - 10168300<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492605 - 10163839<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492605 - 10165960<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492605 - 10167632<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492605 - 10163544<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492605 - 10065730<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492605 - 10165188<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492605 - 10167566<br>LAMBERT-GAFFNEY, LAURIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1473202 - 10029442<br>LAMBERTH, JOSEPH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498947 - 10052214<br>LAMBERTSEN, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653   Entity: B.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668913 - 10178677<br>LAMBERTSON, ANGELA<br>1409 W STIRLING DR<br>MUNCIE  IN  47304-2246 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1365040 - 10185446<br>LAMBERTSON, CARL R<br>DCO 123 MSB<br>APO  AE  090343730 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |
| 1479780 - 10036020<br>LAMBERTUS, AUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680748 - 10216506<br>LAMBRENTO, SIGMUND<br>25-08 37TH ST.<br>ASTORIA  NY  11103-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.46 |
| 1508040 - 10060260<br>LAMENDOLA, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365041 - 10182192<br>LAMEY, KATHLEEN F<br>166 FLORESTA DR<br>MCDONOUGH  GA  30252-6197 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1504919 - 10057618<br>LAMIE, NICHOLAS ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332153 - 10092690<br>LAMINACK, JACKIE<br>PO BOX 172<br>FRUITHURST  AL  36262 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060804103-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331856 - 10092393<br>LAMKIN, FRANK<br>1043 HARRISON ST<br>AUGUSTA  GA  30901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060224086-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474024 - 10030264<br>LAMM, THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698811 - 10208880<br>LAMOGLIA, VICTOR<br>9330 MARINO CIR<br>NAPLES  FL  34114-3561 | POTENTIAL REFUND CLAIM | Disputed | $34.97 |
| 1466980 - 10023466<br>LAMON, JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328361 - 10088898<br>LAMON, TIMOTHY<br>2303 QUAIL PLACE DR<br>MISSOURI CITY  TX  77489 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050945722-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744508 - 10170911<br>LAMONDE, DAVID<br>83 MAIN ST<br>APT 18C<br>NEWINGTON  CT  06111-1335 | EXPENSE PAYABLE | | $2.40 |
| 1508711 - 10060931<br>LAMONICA III, LAWRENCE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684145 - 10219100<br>LAMONTAGNE, ADAR<br>19 HUGHES STREET<br>SPRINGFIELD  MA  01108-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: R. I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332443 - 10092980<br>LAMONZS, SEAN<br>168 WOOD DRIVE<br>ALBANY  GA  31701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040602404-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329809 - 10090346<br>LAMORE, DARREN<br>COMSTOCK PARK  MI  49321 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040411273-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469803 - 10026043<br>LAMOREAUX, KEN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498498 - 10051765<br>LAMOTHE, CAMERON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495964 - 10049231<br>LAMOUREUX, CHRISTINE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496177 - 10049444<br>LAMOUREUX, KATHLEEN MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503430 - 10056129<br>LAMOUREUX, MICHELLE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666613 - 10179943<br>LAMP, BRANDON<br>455 VILLAGE CREEK DR.<br>WEBSTER  TX  775980000 | POTENTIAL REFUND CLAIM | Disputed | $233.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5663    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471742 - 10027982<br>LAMP, JOSHUA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477780 - 10034020<br>LAMPARELLI, MARK C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486927 - 10043167<br>LAMPEN, RAE LAMPEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697599 - 10215423<br>LAMPKIN, LEE<br>161 THIRD AVENUE<br>NORTH EAST   PA   16428 | POTENTIAL REFUND CLAIM | Disputed | $174.88 |
| 1256892 - 10190155<br>LAMPMAN, JAMES PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $25.24 |
| 1510824 - 10062870<br>LAMPON, GEORGE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495644 - 10048911<br>LAMPRICH, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502716 - 10055513<br>LAMPRON, JASON CAMILE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695224 - 10211799<br>LAMPTON, MARY<br>3904 DRUID HILLS RD<br>LOUISVILLE KY 40207-2018 | POTENTIAL REFUND CLAIM | Disputed | $148.37 |
| 1367387 - 10188192<br>LAMPTON, RANDY<br>6324 CLEVELAND ST<br>HOLLYWOOD FL 33024-5916 | POTENTIAL REFUND CLAIM | Disputed | $161.19 |
| 1501263 - 10054530<br>LAMSON, RYAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500910 - 10054177<br>LAMSON-SCRIBNER, BRADFORD HAMILTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680756 - 10223129<br>LAMY, CORINE<br>1911 ALBEMARLE RD<br>BROOKLYN NY 11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.01 |
| 1373199 - 10175752<br>LANAE S GODFREY<br>Attn GODFREY, LANAE, S<br>1635 R ST SE<br>WASHINGTON DC 20020-4725 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2684454 - 10220769<br>LANAHAN, SCOTT<br>204 SEQUOYAH CIRCLE<br>MORGANTON NC 00002-8655 | POTENTIAL REFUND CLAIM | Disputed | $45.06 |
| 1092313 - 10170671<br>LANCASTER NEWSPAPER INC<br>PO BOX 1328<br>LANCASTER PA 17608-1328 | EXPENSE PAYABLE | | $38,803.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1198425 - 10169603<br>LANCASTER PROPANE GAS INC<br>2860 YELLOW GOOSE RD<br>LANCASTER PA 17601 | EXPENSE PAYABLE | | $16,195.52 |
| 2707598 - 10139962<br>LANCASTER PROPANE, PA<br>2860 YELLOW GOOSE RD<br>LANCASTER PA 17601 | UTILITIES | | $35,022.39 |
| 2667935 - 10177454<br>LANCASTER, ADAM<br>3549 CURRY LN<br>ABILENE TX 796060000 | POTENTIAL REFUND CLAIM | Disputed | $151.45 |
| 1477174 - 10033414<br>LANCASTER, BRITTANY ASHLEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475026 - 10031266<br>LANCASTER, CASSIDY EVELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365043 - 10187913<br>LANCASTER, DANIEL R<br>801 LANCASTER RD<br>COOKEVILLE TN 38506-8889 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 1365044 - 10186234<br>LANCASTER, DAREN E<br>4651 FOUR SEASONS TER<br>GLEN ALLEN VA 23060-6252 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 2690649 - 10209104<br>LANCASTER, JOHN<br>208 BELLTOWN RD<br>HAVELOCK NC 28532-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682074 - 10221176<br>LANCASTER, JOSEPH<br>1412 NW SELBO RD<br>SILVERDALE  WA  98311-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.88 |
| 1492648 - 10046770<br>LANCASTER, KRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501863 - 10055031<br>LANCASTER, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668658 - 10181240<br>LANCASTER, MARK C<br>1010 11TH ST<br>REEDSBURG  WI  53959-1108 | POTENTIAL REFUND CLAIM | Disputed | $2.42 |
| 1368663 - 10186638<br>LANCASTER, MARY<br>262 CHAMBERS RD<br>SAINT LOUIS  MO  63137-3940 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1365042 - 10187068<br>LANCASTER, MICHAEL H<br>139 GARDNER ST<br>AUSTELL  GA  30168-5425 | POTENTIAL REFUND CLAIM | Disputed | $4.31 |
| 2682405 - 10218612<br>LANCASTER, TANYA<br>13578 LORD STERLING PLACE<br>UPPER MARLBORO  MD  20772-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.67 |
| 1373200 - 10174747<br>LANCE C HAMM<br>Attn HAMM, LANCE, C<br>509 RAINIER ST<br>CEDAR HILL  TX  75104-2283 | UNCASHED DIVIDEND | Disputed | $12.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333040 - 10093577<br>LANCE, BARBARA J<br>258 LOWS HOLLOW RD<br>STEWARTSVILLE  NJ  8886 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070104724-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700295 - 10209755<br>LANCE, CAMPBELL<br>103 HUMPHREYS RD D<br>LIMESTONE  TN  37681-3513 | POTENTIAL REFUND CLAIM | Disputed | $8.95 |
| 1481544 - 10037784<br>LANCE, CHAD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474271 - 10030511<br>LANCE, JAMES ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701970 - 10209925<br>LANCE, SEIDEL<br>6322 GREENBRIAR DR<br>FAIRFIELD  OH  45014-4748 | POTENTIAL REFUND CLAIM | Disputed | $24.30 |
| 1373212 - 10174479<br>LANCELOT L WILLIAMS<br>Attn WILLIAMS, LANCELOT, L<br>136 ACKISS AVE<br>VIRGINIA BEACH  VA  23451-5806 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 1368900 - 10186666<br>LANCHEROS, LEONEL<br>424 W TURNER ST<br>ALLENTOWN  PA  18102-3465 | POTENTIAL REFUND CLAIM | Disputed | $11.23 |
| 2329291 - 10089828<br>LANCTOT, SUZANNE<br>2079 FERNLOCK DR<br>OXFORD  MI  48371 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060413133-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1271479 - 10189777<br>LAND, ANTONIO BERNARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.57 |
| 1493033 - 10065979<br>LAND, JOHN REID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493033 - 10164421<br>LAND, JOHN REID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1501779 - 10054971<br>LAND, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698572 - 10211173<br>LAND, PAUL<br>132 DEVONWOOD DR<br>CALHOUN  GA  30701-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.44 |
| 2666910 - 10179458<br>LANDA, JENNIFER<br>13338 GRANADA<br>HOUSTON  TX  770150000 | POTENTIAL REFUND CLAIM | Disputed | $98.26 |
| 2702083 - 10211666<br>LANDAS, DAVIS<br>1532 ASPEN ST NW<br>ROANOKE  VA  24017-3010 | POTENTIAL REFUND CLAIM | Disputed | $79.54 |
| 1494281 - 10047548<br>LANDATO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501993 - 10066732<br>LANDAU, BENJAMIN CHAREST<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501993 - 10164326<br>LANDAU, BENJAMIN CHAREST<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1480935 - 10037175<br>LANDAVERDE, ALI ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668978 - 10178143<br>LANDECK, JOSEPH<br>9526 HAMPTON DR APT 19<br>HIGHLAND  IN  46322-2442 | POTENTIAL REFUND CLAIM | Disputed | $26.21 |
| 1485765 - 10042005<br>LANDER, JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487323 - 10043563<br>LANDER, KAITLIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365045 - 10186007<br>LANDEROS, IRMA R<br>3123 S KEELER AVE<br>CHICAGO  IL  60623-4825 | POTENTIAL REFUND CLAIM | Disputed | $0.57 |
| 1476290 - 10032530<br>LANDERS, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487637 - 10043877<br>LANDERS, JACK JUDSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474729 - 10030969<br>LANDERS, JULIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365046 - 10183785<br>LANDERS, MARK A<br>375 COUNTY FARM RD<br>JONESBORO  TN  37659- | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1464717 - 10021246<br>LANDES, DONLAD NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483281 - 10039521<br>LANDES, MATTHEW BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498430 - 10051697<br>LANDGRAF, SARAH JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489316 - 10065122<br>LANDHEER, THERESA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464449 - 10020978<br>LANDI, JOHN HARLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1274009 - 10189545<br>LANDIN, RICHARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $113.31 |
| 1206047 - 10170557<br>LANDING AT ARBOR PLACE II, THE<br>PO BOX 74874<br>LCIRCC10<br>CLEVELAND  OH  44194-4874 | EXPENSE PAYABLE | | $1,815.46 |
| 1360755 - 10015868<br>LANDING AT ARBOR PLACE L.P., THE<br>Attn PRESIDENT<br>C/O CBL & ASSOCIATES MANAGEMENT INC.<br>6148 LEE HIGHWAY<br>CHATTANOOGA  TN  37421 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360716 - 10015829<br>LANDINGS MANAGEMENT ASSOC.<br>Attn GREG WANNER<br>ATTN: GREG WANNER, COMPTROLLER<br>C/O AM-PM PROPERTY MANAGEMENT<br>5700 MIDNIGHT PASS ROAD<br>SARASOTA  FL  34242 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1278972 - 10188571<br>LANDINO, FRANK JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $162.25 |
| 2697011 - 10209591<br>LANDIS, DENNIS<br>2781 HASTINGS DR<br>LOWER BURRELL  PA  15068-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.66 |
| 1484461 - 10040701<br>LANDIS, FELICIA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481781 - 10038021<br>LANDIS, JACOB SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361029 - 10016141<br>LANDMAN, DEBORAH, ELI LANDMAN,<br>ZOLTAN SCHWARTZ & ANNA SCHWAR<br>Attn DEBORAH LANDMAN<br>617 NORTH DETROIT STREET<br>LOS ANGELES  CA  90036 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475491 - 10031731<br>LANDO, TERRY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477476 - 10033716<br>LANDON, ASHLEY BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509451 - 10061616<br>LANDON, GAVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470888 - 10027128<br>LANDON, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474107 - 10030347<br>LANDON, JARVIS JAMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486843 - 10043083<br>LANDON, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510569 - 10062615<br>LANDON, RAMIR MELENDREZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333231 - 10093768<br>LANDRAU, LUIS<br>1346 WHITEOAK CIRCLE<br>EGG HARBOR CITY   NJ   8215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060349486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487476 - 10043716<br>LANDRINE, MATTHEW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368837 - 10185823<br>LANDRITH, LINDA<br>1870 W LAKE PARK DR<br>MUSTANG   OK   73064-1026 | POTENTIAL REFUND CLAIM | Disputed | $20.80 |
| 1369753 - 10183505<br>LANDROM, STACIA<br>1756 POWHATAN ST<br>NORFOLK   VA   23511-2923 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2743747 - 10177159<br>LANDRUM RESCUE SQUAD<br>5001 SUNSET BLVD<br>LEXINGTON   SC   29072 | POTENTIAL REFUND CLAIM | Disputed | $168.00 |
| 1484895 - 10041135<br>LANDRUM, DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485515 - 10041755<br>LANDRUM, LAVONN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369699 - 10186757<br>LANDRUM, MARC<br>XIAMEN INTERNATIONAL SCHOOL<br>IAMEN PRC   3610 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-KRH    Entity: N

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473913 - 10030153<br>LANDRY, ASHLEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468347 - 10024587<br>LANDRY, BRADRICK SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494949 - 10048216<br>LANDRY, DERRICK PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496836 - 10050103<br>LANDRY, DOUGLAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701154 - 10214160<br>LANDRY, JAMES<br>716 WEXFORD ST<br>BOYCE  LA  71409 | POTENTIAL REFUND CLAIM | Disputed | $26.99 |
| 2334922 - 10181551<br>LANDRY, JAMES<br>716 WEXFORD ST<br>BOYCE  LA  71409 | POTENTIAL REFUND CLAIM | Disputed | $26.99 |
| 1494971 - 10048238<br>LANDRY, KELLEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667897 - 10179051<br>LANDRY, LETISHA<br>3144 WILLIAMSBURG<br>PORT NECHES  TX  77651-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496155 - 10049422<br>LANDRY, MICHAELA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365047 - 10182193<br>LANDRY, REED J<br>1742 CARDINAL DR<br>GATLINBURG  TN  37738-5839 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2679384 - 10222279<br>LANDRY, RYAN<br>757 DUDLEY ST.<br>SHREVEPORT  LA  00007-1104 | POTENTIAL REFUND CLAIM | Disputed | $89.81 |
| 1504945 - 10057644<br>LANDRY, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478869 - 10035109<br>LANDRY, STEVE GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681764 - 10224064<br>LANDRY, TREY<br>2025 LAKEPOINTE DR.<br>19B<br>LEWISVILLE  TX  00007-5057 | POTENTIAL REFUND CLAIM | Disputed | $49.90 |
| 2692782 - 10206113<br>LANDSCAPE, HERBERTS<br>52 SHIN HOLLOW RD<br>PORT JERVIS  NY  12771-3820 | POTENTIAL REFUND CLAIM | Disputed | $37.31 |
| 1197564 - 10171067<br>LANDSTAR RANGER INC<br>PO BOX 8500-54293<br>JACKSONVILLE  PA  19178-4293 | EXPENSE PAYABLE | | $304.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477746 - 10033986<br>LANDSTRA, KALLEIGH SUMMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701216 - 10211328<br>LANDUA, TRAVIS<br>N154 STATE PARK RD<br>APPLETON  WI  54915-5512 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |
| 2334923 - 10181863<br>LANDUA, TRAVIS<br>N154 STATE PARK RD<br>1<br>APPLETON  WI  54915 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |
| 2697273 - 10206785<br>LANDWEHR, SUSAN<br>14 JEANINE CT<br>ENGLISHTOWN  NJ  07726-4665 | POTENTIAL REFUND CLAIM | Disputed | $57.21 |
| 2699135 - 10214420<br>LANDY, KAREN<br>5036 OLD WAYNESBORO<br>HEPHZIBAH  GA  30815-0000 | POTENTIAL REFUND CLAIM | Disputed | $317.98 |
| 1484952 - 10041192<br>LANE, ADAM C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484676 - 10040916<br>LANE, AVA L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365050 - 10187914<br>LANE, BOBBY K<br>127 NORMAN RD<br>POWELL  TN  37849-7715 | POTENTIAL REFUND CLAIM | Disputed | $2.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473110 - 10029350<br>LANE, DANIEL C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493175 - 10167304<br>LANE, DARICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493175 - 10165961<br>LANE, DARICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493175 - 10167074<br>LANE, DARICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493175 - 10166006<br>LANE, DARICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493175 - 10066096<br>LANE, DARICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482299 - 10038539<br>LANE, DENNIS LEVERN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497627 - 10050894<br>LANE, ERIC MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365048 - 10184629<br>LANE, GLORIA F<br>3738 S WENTWORTH AVE<br>CHICAGO  IL  60609-1821 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1485620 - 10041860<br>LANE, JENNIFER ACEVEDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479660 - 10035900<br>LANE, JONATHAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690653 - 10204784<br>LANE, KELLIE<br>4354 DEERWOOD LANE<br>EVANS  GA  30809-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.66 |
| 1467361 - 10063451<br>LANE, KEVIN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1465242 - 10021771<br>LANE, LARHUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368184 - 10185775<br>LANE, LOUIS<br>21030 HARVARD RD<br>SOUTHFIELD  MI  48076-3149 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1365049 - 10184630<br>LANE, MARTHA E<br>372 DOVER RD<br>MORRISTOWN  TN  37813-7708 | POTENTIAL REFUND CLAIM | Disputed | $20.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328828 - 10089365<br>LANE, MATTHEW<br>4181 CLEARWATER WAY<br>LEXINGTON   KY   40515 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051111445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503770 - 10056469<br>LANE, MAURICE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499498 - 10052765<br>LANE, MICHAEL TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501416 - 10054683<br>LANE, NICHOLAS ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467647 - 10063520<br>LANE, RONALD DEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482862 - 10039102<br>LANE, SCOTT RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479405 - 10035645<br>LANE, TAYLOR BENNETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477900 - 10034140<br>LANE, THOMAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698442 - 10211229 LANE, TIMRONTO 105 OLD GROVE LN APEX  NC  27502 | POTENTIAL REFUND CLAIM | Disputed | $152.19 |
| 1483435 - 10039675 LANE, TIMRONTO O ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669821 - 10181358 LANE, VIRGINIA 1840 COLUMBIA RD BOSTON  MA  02127-4342 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2698499 - 10209696 LANE, WANDA 3123 FABER DR FALLS CHURCH  VA  22044-1712 | POTENTIAL REFUND CLAIM | Disputed | $117.69 |
| 2691530 - 10212202 LANE, WILLAM 9674 NW 10 AVE MIAMI  FL  33150-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.63 |
| 1488640 - 10064469 LANFORD, WILLIAM T ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1494096 - 10047363 LANFRANCO, BIANCA MARIA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701814 - 10213379 LANG III, MARVIN 1302 WYMER AVE TWIN LAKES  WI  53181-0000 | POTENTIAL REFUND CLAIM | Disputed | $247.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365051 - 10184631<br>LANG, ALVIN E<br>169 ZACHARY DR<br>BRUNSWICK  GA  31525-1966 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 2670452 - 10179831<br>LANG, KATHLEEN<br>27078 LEHIGH ST<br>INKSTER  MI  48141-3131 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 1365052 - 10185940<br>LANG, KEVIN C<br>2450 W TREMONT ST<br>ALLENTOWN  PA  18104-3677 | POTENTIAL REFUND CLAIM | Disputed | $4.05 |
| 1465348 - 10021877<br>LANG, KRISTY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494251 - 10047518<br>LANG, LESLEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665399 - 10180439<br>LANG, MONICA D<br>7002 REMMET AVE<br>CANOGA PARK  CA  91303-2045 | POTENTIAL REFUND CLAIM | Disputed | $11.20 |
| 1260225 - 10168991<br>LANG, ROBERT P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1469994 - 10026234<br>LANG, SCOTT ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: J &

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495963 - 10049230<br>LANG, SHARONDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692668 - 10215088<br>LANG, THOMAS<br>704 SHADYWOOD DR<br>PERKASIE  PA  18944-1541 | POTENTIAL REFUND CLAIM | Disputed | $30.23 |
| 1365053 - 10186235<br>LANGAN, HUGHIE B<br>8016 W CHESTER PIKE<br>APTB<br>UPPER DARBY  PA  19082-2827 | POTENTIAL REFUND CLAIM | Disputed | $22.00 |
| 1373214 - 10175980<br>LANGDON B LONG CUST<br>Attn LONG, LANGDON, B<br>MICHAEL LANGDON LONG<br>UNIF TRF MIN ACT VA<br>15185 REHOBOTH RD<br>DOSWELL  VA  23047-2175 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1477041 - 10033281<br>LANGE, CHARLES RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699384 - 10215594<br>LANGE, GARY<br>100 OAKWOOD ST<br>TEMPLE  TX  76502-3537 | POTENTIAL REFUND CLAIM | Disputed | $187.25 |
| 2682983 - 10220628<br>LANGE, JOSHUA<br>117 JAYNE AVENUE<br>PATCHOGUE  NY  11772-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.89 |
| 1471820 - 10028060<br>LANGE, KAYLA BRIANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653      Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493402 - 10066249<br>LANGE, STEVEN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493402 - 10167172<br>LANGE, STEVEN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493402 - 10165689<br>LANGE, STEVEN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1481621 - 10037861<br>LANGE, TIMOTHY JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471082 - 10027322<br>LANGELAND, DEREK JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326948 - 10087485<br>LANGELY, JARRED<br>1506 GREEN OAK ROAD<br>KINDER  LA  70648 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041110763-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696644 - 10212556<br>LANGENDERFER, DIANE<br>2228 KINGSTON DR<br>MAUMEE  OH  43537-0000 | POTENTIAL REFUND CLAIM | Disputed | $245.51 |
| 1487167 - 10043407<br>LANGER, DOUGLAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity:F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365054 - 10182194<br>LANGER, TRACY L<br>818 HOLLYWOOD RD<br>KNOXVILLE   TN   37919-4353 | POTENTIAL REFUND CLAIM | Disputed | $131.87 |
| 2680189 - 10217395<br>LANGERAK, KARA<br>1450 5TH AVE SOUTH<br>202<br>SAINT CLOUD   MN   56301-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.19 |
| 1488537 - 10064366<br>LANGFORD, ASHLEY DALE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487059 - 10043299<br>LANGFORD, CHARLES HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474705 - 10030945<br>LANGFORD, DWIGHT ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696887 - 10213946<br>LANGFORD, ERON<br>10262 BEAVER WOOD CV<br>COLLIERVILLE   TN   38017-8958 | POTENTIAL REFUND CLAIM | Disputed | $42.58 |
| 1470904 - 10027144<br>LANGFORD, MELISSA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509925 - 10061971<br>LANGFORD, STEPHEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472975 - 10029215<br>LANGHAM, MARLON ANTRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702062 - 10207259<br>LANGHANS, LISA<br>26178 W RIVERVIEW DR<br>ANTIOCH  IL  60002-2805 | POTENTIAL REFUND CLAIM | Disputed | $69.25 |
| 1486330 - 10042570<br>LANGHORNE, TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474902 - 10031142<br>LANGILOTTI, MAUREEN PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669602 - 10181336<br>LANGLEY &, JAMES R<br>ROBERT J LANGLEY<br>JT TEN   AL | POTENTIAL REFUND CLAIM | Disputed | $7.00 |
| 1476075 - 10032315<br>LANGLEY, ANTHONY RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697959 - 10208937<br>LANGLEY, CYNTHIA<br>117 CATALPA DR<br>MOUNT JULIET  TN  37122-3519 | POTENTIAL REFUND CLAIM | Disputed | $26.03 |
| 2692707 - 10211935<br>LANGLEY, HARILYN<br>601 CLEVELAND ST<br>GREENVILLE  SC  29601-3842 | POTENTIAL REFUND CLAIM | Disputed | $48.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505780 - 10058479<br>LANGLEY, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682362 - 10220567<br>LANGLOIS, ANDREW<br>205 MAPLE DR.<br>LAFAYETTE  LA  70506-0000 | POTENTIAL REFUND CLAIM | Disputed | $252.98 |
| 1365055 - 10183016<br>LANGLOIS, MARC A<br>421 SW 8TH ST<br>FORT LAUDERDALE  FL  33315-3823 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 2328450 - 10088987<br>LANGMACK, THEODORE<br>3337 VALLEY VIEW<br>SAN ANGELO  TX  76904 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051234752-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468858 - 10025098<br>LANGNER, SHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665025 - 10177259<br>LANGOWSKI, CHUCK<br>746 S WOLCOTT DR<br>PUEBLO WEST  CO  81007-1737 | POTENTIAL REFUND CLAIM | Disputed | $10.85 |
| 2744528 - 10170909<br>LANGSETH, DAVID<br>29 WACHUSETT DR<br>LEXINGTON  MA  02421 | EXPENSE PAYABLE | | $1,342.00 |
| 2704570 - 10135877<br>LANGSETH, DAVID<br>29 WACHUSETT<br>LEXINGTON  MA  2421 | LITIGATION<br>LANGSETH V. CIRCUIT CITY | Contingent,<br>Disputed,<br>Unliquidated | $1,342.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entitled 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475192 - 10031432<br>LANGSTON, DAVID C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696341 - 10210382<br>LANGSTON, MARY<br>1358 TEWKESBURY PL NW<br>WASHINGTON   DC   20012-2922 | POTENTIAL REFUND CLAIM | Disputed | $44.40 |
| 1493160 - 10066081<br>LANGSTON, SUSAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493160 - 10168252<br>LANGSTON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493160 - 10164248<br>LANGSTON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2329912 - 10090449<br>LANGSTON, TORREY<br>43 ASH STREET<br>PARK FOREST   IL   60466 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060223339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480162 - 10036402<br>LANGSTON, TREVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506663 - 10067355<br>LANGSTON, WALTER ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501036 - 10054303<br>LANGUELL, IASSIC Z.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501748 - 10054940<br>LANGUIRAND, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468353 - 10024593<br>LANGWORTHY, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486808 - 10043048<br>LANHAM, CHRISTINA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329054 - 10089591<br>LANHAM, DEBORAH<br>14708 MCCLELLAN RD<br>MEMPHIS  IN  47143 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060953854-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682114 - 10218581<br>LANHAM, JAMES<br>1121 VANGUARD WAY<br>L<br>BEL AIR  MD  21015-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.64 |
| 1478355 - 10034595<br>LANIER, BRITTANY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501963 - 10055106<br>LANIER, CALVIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686729 - 10223973<br>LANIER, DUSTIN<br>49 MADISON AVE<br>DEER PARK   NY   11729-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.38 |
| 1363508 - 10182742<br>LANIER, GLENN E JR<br>6461 W WARNER AVE APT 210<br>CHICAGO   IL   60634-6207 | POTENTIAL REFUND CLAIM | Disputed | $25.78 |
| 2691424 - 10210191<br>LANIER, LISA<br>628 SHADOWRIDGE RD<br>JACKSONVILLE   NC   28546-7893 | POTENTIAL REFUND CLAIM | Disputed | $52.92 |
| 2696368 - 10213913<br>LANIER, REGINALD<br>216 LAS PALMAS ST<br>ROYAL PALM BEACH   FL   33411-1325 | POTENTIAL REFUND CLAIM | Disputed | $126.65 |
| 1509000 - 10061220<br>LANIER, SHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333370 - 10093907<br>LANK, PAULINE<br>107 FISHERVILLE RD.<br>LOT 43<br>CONCORD   NH   3303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040309942-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1481347 - 10037587<br>LANKFORD, TREVOR ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366963 - 10187308<br>LANKISCH, GUADALUP<br>2701 N DOS MUJERES AVE<br>TUCSON   AZ   85715-3551 | POTENTIAL REFUND CLAIM | Disputed | $0.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331803 - 10092340<br>LANNEN, KEVIN<br>230 HONDA CT<br>STOCKBRIDGE  GA  30281 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060108411-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498276 - 10051543<br>LANNI III, JOHN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670151 - 10178259<br>LANNING, BRENT<br>5315 NORTHWAY RD<br>SWARTZ CREEK  MI  484730000 | POTENTIAL REFUND CLAIM | Disputed | $35.38 |
| 1493349 - 10066220<br>LANNING, PAULA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493349 - 10164614<br>LANNING, PAULA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1469069 - 10025309<br>LANNING, TRAVIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501912 - 10066726<br>LANOUE, JOEL SMOLER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501912 - 10167174<br>LANOUE, JOEL SMOLER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501912 - 10165691<br>LANOUE, JOEL SMOLER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1505513 - 10058212<br>LANSANG, CARMELO QUILLAMOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695580 - 10209514<br>LANSCAPING, JULIANS<br>2216 W MILE 13 RD N<br>WESLACO  TX  78596-1527 | POTENTIAL REFUND CLAIM | Disputed | $26.66 |
| 1483677 - 10039917<br>LANSDALE, SEAN ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707599 - 10139963<br>LANSING BOARD OF WATER & LIGHT<br>P.O. BOX 13007<br>LANSING  MI  48901-3007 | UTILITIES | | $6,563.43 |
| 1092254 - 10169738<br>LANSING STATE JOURNAL<br>PO BOX 30318<br>LANSING  MI  48919 | EXPENSE PAYABLE | | $12,248.12 |
| 2666397 - 10179932<br>LANSMAN, ELSBETH A<br>225 JOHNSON RD<br>WATSONVILLE  CA  95076-5722 | POTENTIAL REFUND CLAIM | Disputed | $2.88 |
| 1478101 - 10034341<br>LANTER, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490062 - 10065333<br>LANTHEAUME, AIMEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491931 - 10046286<br>LANTIERI, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491737 - 10046092<br>LANTIGUA, MANUEL EUCLIDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668877 - 10178674<br>LANTZ, JOSHUA<br>6329 AMBER VALLEY LN<br>INDIANAPOLIS  IN  46237 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1492669 - 10167959<br>LANTZ, ROBERT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492669 - 10163985<br>LANTZ, ROBERT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492669 - 10065763<br>LANTZ, ROBERT E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1461447 - 10015322<br>LANUM, DENNIS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060856478-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490218 - 10044723<br>LANUM, DENNIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365056 - 10185447<br>LANXON, JUDITH L<br>419 N 5TH ST<br>BELLEVILLE  IL  62220-1115 | POTENTIAL REFUND CLAIM | Disputed | $8.07 |
| 1502277 - 10066861<br>LANZ, NICKOLAS RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489200 - 10065029<br>LANZ, TROY CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685212 - 10222841<br>LANZA, FELIX<br>47-10 LAURE HILL BLVD 2E<br>WOODSIDE  NY  11377-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.42 |
| 2333698 - 10094235<br>LANZA, JESSIE<br>56 MOUNT JOY AVE<br>SCARSDALE  NY  10583 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041106794-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669378 - 10177612<br>LANZA, NICOLA<br>149 NESBIT STREET<br>WEEHAWKEN  NJ  070860000 | POTENTIAL REFUND CLAIM | Disputed | $83.76 |
| 2679687 - 10217347<br>LANZA, RAYMOND<br>26 KOSTER BLVD  APT 18<br>EDISON  NJ  08837-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.84 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369667 - 10185128<br>LANZETTA, CATERINA<br>109 WILD ROSE CIR<br>WINCHESTER  VA  22602-6031 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 2680556 - 10222390<br>LANZETTA, JOSEPH<br>600 JIMMY ANN DRIVE<br>DAYTONA BEACH  FL  32114-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.58 |
| 1491160 - 10045515<br>LANZETTA, NICHOLAS JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497045 - 10050312<br>LANZETTA, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507023 - 10059462<br>LAO, TUNG N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472049 - 10028289<br>LAODENIO, ROGER BRIGHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686450 - 10219182<br>LAPADULA, ANDRES<br>904 JACOBEAN CT<br>FUQUAY VARINA  NC  27526-0000 | POTENTIAL REFUND CLAIM | Disputed | $243.27 |
| 1466365 - 10022894<br>LAPAY, CHESCA JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entitled II

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482499 - 10038739<br>LAPEARLE, CHRISTOPHER RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484824 - 10041064<br>LAPEARLE, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499267 - 10052534<br>LAPEINE, BRUNIA ANGIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501427 - 10054694<br>LAPEINE, MARVIN GIBB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468163 - 10024403<br>LAPENE, JASON JULES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502731 - 10055528<br>LAPENSE, CHRISTIAN ROLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498273 - 10051540<br>LAPERA, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680907 - 10220420<br>LAPERA, RICHARD<br>22 MUSKET DRIVE<br>KENDALL PARK   NJ   08824-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333598 - 10094135<br>LAPERE, GLENDA<br>7500 OLD STAGE RD.<br>GLEN BURNIE  MD  21061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040915327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508211 - 10060431<br>LAPERLE, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464623 - 10021152<br>LAPERRIERE, DEREK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743991 - 10176745<br>LAPHAM, MICHAEL J<br>4770 SW 95TH ST<br>OCALA  FL  33952 | POTENTIAL REFUND CLAIM | Disputed | $560.00 |
| 1476440 - 10032680<br>LAPIERRE, BENJAMIN ELI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1273280 - 10189205<br>LAPIERRE, BRANDON STEVE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $196.71 |
| 2689161 - 10218264<br>LAPINSKI, DUSTINM<br>197 KENVILLE ROAD A<br>BUFFALO  NY  14215-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.83 |
| 2681098 - 10221454<br>LAPISKA, JASON<br>2703 REDSTONE DR<br>ARLINGTON  TX  76001-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.18 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472983 - 10029223<br>LAPLANTE, ANNA LUCILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682266 - 10219155<br>LAPLANTE, JEREMIAH<br>116 LILAC LANE<br>DOVER   NH   03820-0000 | POTENTIAL REFUND CLAIM | Disputed | $242.42 |
| 1496870 - 10050137<br>LAPO, NED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491237 - 10045592<br>LAPOINTE, ANTHONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697513 - 10205974<br>LAPOINTE, BRIAN<br>206 WEEPING HOLLOW<br>JACKSONVILLE   NC   28546-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.10 |
| 2691260 - 10207708<br>LAPOINTE, MANON<br>55 LATTINTOWN RD<br>NEWBURGH   NY   12550-1227 | POTENTIAL REFUND CLAIM | Disputed | $49.12 |
| 2683848 - 10221743<br>LAPOINTE, TYLER<br>12 CONVERSE CT<br>BEVERLY   MA   00000-1915 | POTENTIAL REFUND CLAIM | Disputed | $134.55 |
| 2683948 - 10222727<br>LAPP, ANDREA<br>8859 REDSTONE DR.<br>PINCKNEY   MI   48169-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489598 - 10065193<br>LAPSLEY, KARA S.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1128572 - 10171461<br>LAPTOP JACKS INC<br>1001 N FEDERAL HWY<br>STE 335<br>HALLANDALE  FL  33009 | EXPENSE PAYABLE | | $25.00 |
| 1365057 - 10183017<br>LAPUS, DOMINIC C<br>13824 LOWRY DR<br>CHANTILLY  VA  20151-2816 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1483518 - 10039758<br>LAQUA, BRIAN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680437 - 10222376<br>LAQUATRA, ANTHONY<br>32612 SOUTH BURR OAK<br>SOLON  OH  44139-0000 | POTENTIAL REFUND CLAIM | Disputed | $218.52 |
| 1475342 - 10031582<br>LAQUAY, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701227 - 10209878<br>LARA, ANA<br>110 W SHANNONHOUSE ST<br>SHELBY  NC  28152-6738 | POTENTIAL REFUND CLAIM | Disputed | $68.65 |
| 1501953 - 10055096<br>LARA, BERNARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467252 - 10063415<br>LARA, DERRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494560 - 10047827<br>LARA, EDWIN IVANOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679778 - 10222316<br>LARA, HECTOR<br>4551 LA CIENEGA LN<br>LAREDO  TX  78046-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.00 |
| 1473460 - 10029700<br>LARA, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505772 - 10058471<br>LARA, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487597 - 10043837<br>LARA, JUAN EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363509 - 10187735<br>LARA, LEE G JR<br>4337 N 125TH AVE<br>LITCHFIELD PARK  AZ  85340-5196 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 1471409 - 10027649<br>LARA, LINDSAY MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478549 - 10034789<br>LARA, MARCELINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507978 - 10060198<br>LARA, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499109 - 10052376<br>LARA, SANDRA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482003 - 10038243<br>LARA, SILVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502779 - 10055551<br>LARACUENTI, APRIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503560 - 10056259<br>LARAIA, KEITH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700976 - 10214800<br>LARCOM, CHAD<br>3000 ARBORBILLE DR<br>TRAVERSE CITY  MI  49684-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.10 |
| 1488892 - 10064721<br>LARDANI, FRANK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1159491 - 10171504<br>LAREDO MDN LIMITED PARTNERSHIP<br>PO BOX 77022<br>CLEVELAND  OH  44194-4364 | EXPENSE PAYABLE | | $31,885.73 |
| 1166976 - 10170879<br>LAREDO MORNING TIMES<br>111 ESPERANZA DR<br>LAREDO  TX  78041 | EXPENSE PAYABLE | | $3,344.02 |
| 1360963 - 10016075<br>LAREDO/MDN II LIMITED<br>PARTNERSHIP<br>Attn CAROLYN WILBUR<br>2030 HAMILTON PLACE BLVD, STE 500<br>CBL & ASSOCIATES LTD PARTNERSHIP<br>CHATANOOGA  TN  37421 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668937 - 10180207<br>LARES, PAULINA<br>1164 INDIANA ST<br>HAMMOND  IN  46320-1321 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2333183 - 10093720<br>LARGAY, JOHN<br>72 TIDE MILL RD<br>PORTLAND  ME  4102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050416319-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683826 - 10218758<br>LARGENT, ERIC<br>15715 MONTESINO DR<br>ORLANDO  FL  00003-2828 | POTENTIAL REFUND CLAIM | Disputed | $103.88 |
| 1464760 - 10021289<br>LARI, SARA ASIF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332337 - 10092874<br>LARICHE, CHASTITY<br>18913 DUQUESNE DR.<br>TAMPA  FL  33647 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070412693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-... Entity: ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368578 - 10183382<br>LARIMORE, LARRY<br>129 GOLFVIEW LN<br>CARPENTERSVILLE  IL  60110-2308 | POTENTIAL REFUND CLAIM | Disputed | $18.63 |
| 1369750 - 10186777<br>LARIN, YSRAEL<br>3030 VIRGINIA DARE CT<br>CHANTILLY  VA  20151-3461 | POTENTIAL REFUND CLAIM | Disputed | $54.37 |
| 1485032 - 10041272<br>LARIOS, WILFREDO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488728 - 10064557<br>LARIOS, YADER H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365058 - 10186236<br>LARK, DONALD J<br>5725 CARTERS VALLEY RD<br>CHURCH HILL  TN  37642-6376 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 2333026 - 10093563<br>LARK, KITTH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041129616-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330525 - 10091062<br>LARKE, ANGIE<br>312 CARY DRIVE<br>BEECH ISLAND  SC  29841 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040604536-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465852 - 10022381<br>LARKER, CORY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entire 5-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498336 - 10051603<br>LARKIN, CALLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697514 - 10215429<br>LARKIN, JESSICA<br>11710 PIPIT CT<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.58 |
| 2702442 - 10211798<br>LARKIN, K<br>25 BAYCREST DR<br>SOUTH BURLINGTON  VT  05403-7868 | POTENTIAL REFUND CLAIM | Disputed | $55.83 |
| 2334875 - 10181508<br>LARKIN, K<br>25 BAYCREST DR<br>401<br>SOUTH BURLINGTON  VT  5403 | POTENTIAL REFUND CLAIM | Disputed | $55.83 |
| 1469927 - 10026167<br>LARKIN, KATELYN MARIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665545 - 10179398<br>LARKIN, KENNETH G<br>29308 PEBBLE BEACH DR<br>MURRIETA  CA  92563-4720 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1484536 - 10040776<br>LARKIN, MICHAEL DEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466714 - 10023219<br>LARKIN, SEAN TREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entitle 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331352 - 10091889<br>LARKINS, CYNDE<br>1532 COVEY LANE<br>WILMINGTON  NC  28411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061125151-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683724 - 10223670<br>LARKINS, KERRINE<br>3091 N. NOBLE AVE.<br>SARASOTA  FL  34234-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.71 |
| 2682163 - 10221568<br>LARKOWSKI, STEPHEN<br>8335 FREEDOM CROSSING TRA<br>1202<br>JACKSONVILLE  FL  32256-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.69 |
| 2328887 - 10089424<br>LARMOUR, SUSAN<br>440 LARKWOOD DRIVE<br>LEXINGTON  KY  40509 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051237880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691766 - 10216067<br>LARNED, MIKE<br>1500 OTTAWA BEACH RD<br>HOLLAND  MI  49424-2516 | POTENTIAL REFUND CLAIM | Disputed | $103.46 |
| 1471078 - 10027318<br>LARNED, ROBERT S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330198 - 10090735<br>LAROCCA, AMANDA<br>4113 HAZELCREST RD<br>SPRINGFIELD  IL  62703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051241279-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473733 - 10029973<br>LAROCCA, DOUGLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364866 - 10182992<br>LAROCCA, MIKAEL J<br>16411 BAJA CT<br>BALLWIN   MO   63011-4915 | POTENTIAL REFUND CLAIM | Disputed | $186.55 |
| 1493007 - 10046915<br>LAROCCO, MARY KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492150 - 10046505<br>LAROCHE, ERIC C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488549 - 10064378<br>LAROCQUE, TAMARA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488549 - 10164464<br>LAROCQUE, TAMARA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2694558 - 10206121<br>LARONDA, ALLEN<br>12554 EVENING SHADE DR<br>FLORISSANT   MO   63033-8515 | POTENTIAL REFUND CLAIM | Disputed | $72.08 |
| 1476421 - 10032661<br>LAROSA, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485372 - 10041612<br>LAROSE, KIPPY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1053072 - 10086127<br>LAROSE, TRAVIS GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.88 |
| 1483051 - 10039291<br>LAROWE, KENNETH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489211 - 10065040<br>LARRA, JACOB JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466708 - 10165692<br>LARRA, JOE JESSIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466708 - 10167175<br>LARRA, JOE JESSIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466708 - 10063360<br>LARRA, JOE JESSIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492789 - 10168003<br>LARRABEE, TODD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492789 - 10164051<br>LARRABEE, TODD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492789 - 10065834<br>LARRABEE, TODD R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494661 - 10047928<br>LARRARTE, DORA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668391 - 10178080<br>LARREMORE, ROBERT<br>1025 NORTH ALAMEDA RD.<br>ABILENE  TX  796030000 | POTENTIAL REFUND CLAIM | Disputed | $48.03 |
| 1373216 - 10175501<br>LARRY D CONNER<br>Attn CONNER, LARRY, D<br>1203 WILLOW TRCE<br>GRAYSON  GA  30017-1195 | UNCASHED DIVIDEND | Disputed | $17.28 |
| 1373218 - 10174480<br>LARRY D HARPSTER<br>Attn HARPSTER, LARRY, D<br>7080 TURNER RD<br>RICHMOND  VA  23231-6301 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373220 - 10174481<br>LARRY DAVIS<br>Attn DAVIS, LARRY<br>11 BRANDING IRON LN<br>ROLLING HILLS ESTATES  CA  90274-2501 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1373222 - 10175251<br>LARRY DENNIS<br>Attn DENNIS, LARRY<br>539 W PRESSMAN ST<br>BALTIMORE  MD  21217 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1360724 - 10015837<br>LARRY J. RIETZ, MP, LLC<br>Attn NO NAME SPECIFIED<br>TRIPLE NET BUYER, LLC<br>108 WEST PARK SQUARE<br>P.O. BOX 1054<br>OWATONNA  MN  55060 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334485 - 10095022<br>LARRY KING | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040710400-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373224 - 10174482<br>LARRY PENNINGTON<br>Attn PENNINGTON, LARRY<br>14303 AEDAN CT<br>POWAY  CA  92064-3320 | UNCASHED DIVIDEND | Disputed | $10.32 |
| 2334484 - 10095021<br>LARRY THOMPSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040915166-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670879 - 10179865<br>LARRY YOUNG LLC,<br>3604 N MAY STE E<br>OKLAHOMA CITY  OK  73112 | POTENTIAL REFUND CLAIM | Disputed | $35.06 |
| 1480697 - 10036937<br>LARRY, ANTHONY THERIDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697192 - 10209649<br>LARRY, CARR<br>RR 2<br>ENFIELD  NH  03748-9802 | POTENTIAL REFUND CLAIM | Disputed | $194.22 |
| 2667511 - 10178513<br>LARRY, D<br>5807 JUNIPER KNOLL LN<br>KINGWOOD  TX  77345-1928 | POTENTIAL REFUND CLAIM | Disputed | $4.98 |
| 2667326 - 10179512<br>LARRY, D<br>2622 RADCLIFFE DR<br>SUGAR LAND  TX  77478-1920 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667393 - 10180032<br>LARRY, DOMEL<br>708 LOBO ST<br>CEDAR PARK  TX  78613-2350 | POTENTIAL REFUND CLAIM | Disputed | $10.33 |
| 2690995 - 10210374<br>LARRY, HALL<br>12310 ZACKARY CIR<br>RIVERVIEW  FL  33569-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.21 |
| 2696480 - 10212511<br>LARRY, KUZNIAR<br>2930 RANCH AVE<br>GRAND RAPIDS  MI  49505-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.07 |
| 2696825 - 10209616<br>LARRY, MORRIS<br>7635 S EAST END AVE<br>CHICAGO  IL  60649-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.75 |
| 2697349 - 10205701<br>LARRY, ROGERS<br>15 SOUTHSIDE COUNTRY CLB<br>DECATUR  IL  62521-9124 | POTENTIAL REFUND CLAIM | Disputed | $34.42 |
| 2667115 - 10178970<br>LARRY, SMITH<br>607 N WALNUT ST<br>CLARKSVILLE  TX  75426-2721 | POTENTIAL REFUND CLAIM | Disputed | $3.47 |
| 2697539 - 10211099<br>LARRY, VILLASMIL-UR<br>301 BALL ST APT 1082<br>COLLEGE STATION  TX  77840-1517 | POTENTIAL REFUND CLAIM | Disputed | $31.34 |
| 2697597 - 10206756<br>LARRY, WELCH<br>15123 COMUS RD<br>CLARKSBURG  MD  20871-9140 | POTENTIAL REFUND CLAIM | Disputed | $15.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466533 - 10023062<br>LARSEN, BRANDON DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669395 - 10181321<br>LARSEN, CHRISTOPHER<br>17 BYRON PLACE<br>CLARK  NJ  070660000 | POTENTIAL REFUND CLAIM | Disputed | $150.67 |
| 1369036 - 10184258<br>LARSEN, DAVID<br>9060 100TH ST SE<br>ALTO  MI  49302-9219 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 2328565 - 10089102<br>LARSEN, DAVID<br>524 APPLE TREE CT<br>SAGINAW  TX  76179 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070740478-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680836 - 10222425<br>LARSEN, DEVIN<br>6 OLD POST RD.<br>MONTGOMERY  IL  60538-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.97 |
| 2701564 - 10208600<br>LARSEN, DOUGLAS<br>28676 SCHLESSER DR<br>LAKEMOOR  IL  60051-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.44 |
| 1474588 - 10030828<br>LARSEN, JACOB WALKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467002 - 10023488<br>LARSEN, JEFFREY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5632                            Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474514 - 10030754<br>LARSEN, NICHOLAS LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468070 - 10024310<br>LARSEN, TAYLOR STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502045 - 10055163<br>LARSEN, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472991 - 10029231<br>LARSEN, TIMOTHY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480718 - 10036958<br>LARSON, AMANDA ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499711 - 10052978<br>LARSON, AMANDA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1084813 - 10085942<br>LARSON, ANGELA JANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.52 |
| 2328286 - 10088823<br>LARSON, CAROLYN<br>124 FINCH LANE<br>GEORGETOWN  TX  78626 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723357-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3652...    Entity: F...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483366 - 10039606<br>LARSON, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503140 - 10055839<br>LARSON, CODY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500975 - 10054242<br>LARSON, COREY ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468109 - 10024349<br>LARSON, ERICK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692236 - 10210739<br>LARSON, JASON<br>301 HARBOUR TOWN DR<br>MADISON   WI   53717-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.46 |
| 1486684 - 10042924<br>LARSON, JILL N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1057982 - 10189107<br>LARSON, KAITLIN ANN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $114.51 |
| 2706756 - 10137639<br>LARSON, KIMBERLY<br>119 KOZEY RD<br>EASTFORD   CT   06242 | LITIGATION<br>CLAIM NUMBER: YLB/46025    /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669829 - 10179236<br>LARSON, LINDSAY<br>315 TURNPIKE ST<br>N ANDOVER  MA  01845-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.98 |
| 2695044 - 10211982<br>LARSON, LYNNAE<br>70 GAYLORD ST<br>BRISTOL  CT  06010-5642 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 1467248 - 10023706<br>LARSON, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483603 - 10039843<br>LARSON, MICHELLE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474233 - 10030473<br>LARSON, MITCHELL BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706757 - 10137640<br>LARSON, NILS<br>119 KOZEY RD<br>EASTFORD  CT  06242 | LITIGATION<br>CLAIM NUMBER: YLB/46026   /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509753 - 10061799<br>LARSON, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467856 - 10024144<br>LARSON, TANNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653   Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686177 - 10220953<br>LARUCCI, ANTHONY<br>2648 N 72ND CRT APT<br>ELMWOOD PARK  IL  60707-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.54 |
| 1475672 - 10031912<br>LARUE, KEVIN MANTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473556 - 10029796<br>LARUE, KRISTOPHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364867 - 10183765<br>LARUE, SUSAN C<br>3537 HIGHGROVE WAY NE<br>ATLANTA  GA  30319-1992 | POTENTIAL REFUND CLAIM | Disputed | $3.49 |
| 1198547 - 10169539<br>LAS VEGAS LAND DEVELOPMENT CO<br>DEPARTMENT 6986<br>POMONA MARKETPLACE<br>LOS ANGELES  CA  90084-6986 | EXPENSE PAYABLE | | $44,574.03 |
| 1184271 - 10170332<br>LAS VEGAS REVIEW JOURNAL<br>PO BOX 920<br>LAS VEGAS  NV  89125-0920 | EXPENSE PAYABLE | | $35,114.66 |
| 1498732 - 10051999<br>LASALA, PASQUALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744759 - 10224346<br>LASALLE NATIONAL ASSOCIATION, AS TRUSTEE<br>135 SOUTH LASALLE STREET<br>CHICAGO  IL  60674 | GUARANTEE CLAIM GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744708 - 10224295<br>LASALLE NATIONAL ASSOCIATION, TRUSTEE<br>135 S. LASALLE STREET<br>CHICAGO LL  60674 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744753 - 10224340<br>LASALLE NATIONAL BANK | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693993 - 10213747<br>LASAZLO, CSUHA<br>3210 32ND STREET PL SE<br>PUYALLUP  WA  98374-5910 | POTENTIAL REFUND CLAIM | Disputed | $108.78 |
| 2680918 - 10223396<br>LASCALA, NICK<br>44 CAPRI DR<br>BRICK  NJ  08723-0000 | POTENTIAL REFUND CLAIM | Disputed | $272.73 |
| 2686247 - 10220961<br>LASCANO, EDWINN<br>610 NARRAGANSETT<br>E PATHCHOGUE  NY  11772-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.99 |
| 2332234 - 10092771<br>LASCANO, MAURICO<br>11701 NW 19TH ST.<br>PLANTATION  FL  33323 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060228241-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467624 - 10023984<br>LASECKI, WENDI M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479553 - 10035793<br>LASER, JEREMIAH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035889 - 10174103<br>LASERSHIELD<br>277 EAST AMADOR<br>SUITE 304<br>LAS CRUCES  NM  88001 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $222,583.67 |
| 2696009 - 10209559<br>LASH, ERIKA<br>918 NEWINGTON COURT<br>CAPITAL HEIGHTS  MD  20743 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2696823 - 10207023<br>LASH, NICK<br>2412-5 TACKROOM LANE<br>ORLANDO  FL  32812-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.03 |
| 1367644 - 10185710<br>LASH, ROBIN<br>18126 SWAN LAKE DR<br>LUTZ  FL  33549-5884 | POTENTIAL REFUND CLAIM | Disputed | $5.35 |
| 2697009 - 10211058<br>LASHER, JACQUELY<br>23 BALDWIN RD<br>NEWTOWN  CT  06470-2003 | POTENTIAL REFUND CLAIM | Disputed | $55.44 |
| 1488178 - 10064007<br>LASHER, LAURA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488178 - 10164380<br>LASHER, LAURA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1508854 - 10061074<br>LASHER, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691427 - 10215001<br>LASHLEY, BONNIE<br>1010 ROCKY BRANCH RD<br>BOGART  GA  30622-2725 | POTENTIAL REFUND CLAIM | Disputed | $924.57 |
| 2682504 - 10220085<br>LASHLEY, BRANDON<br>6523 ARMOUR RD.<br>1103<br>COLUMBUS  GA  31909-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.26 |
| 1491987 - 10046342<br>LASHLEY, DEMERIUS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498199 - 10051466<br>LASHUAY, SCOTT DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367484 - 10183291<br>LASINE, MARLA<br>8978 EASTERLING DR<br>ORLANDO  FL  32819-4837 | POTENTIAL REFUND CLAIM | Disputed | $459.85 |
| 2694770 - 10206602<br>LASINSKI, BETTY<br>4243 LEONARD DR<br>SAINT LOUIS  MO  63128-1929 | POTENTIAL REFUND CLAIM | Disputed | $66.40 |
| 1364868 - 10187051<br>LASKA, STEVEN M<br>19 OLD FOREST RD<br>NEWTOWN SQUARE  PA  19073-3962 | POTENTIAL REFUND CLAIM | Disputed | $83.00 |
| 1488756 - 10164752<br>LASKARIS, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653   Entitled 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488756 - 10064585<br>LASKARIS, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700487 - 10214157<br>LASKAY, DENNY<br>316 WEST ST<br>NILES  OH  44446 | POTENTIAL REFUND CLAIM | Disputed | $787.50 |
| 1466945 - 10023431<br>LASKY, BRET ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331289 - 10091826<br>LASKY, JONNA<br>106 LENIER  AVE<br>JACKSONVILLE  NC  28546 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050644309-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483717 - 10039957<br>LASKY, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485667 - 10041907<br>LASO, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486381 - 10042621<br>LASOCKI, MICHAEL JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488206 - 10064035<br>LASOTA, VINCENT CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487992 - 10165023<br>LASRADO, INGRID B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487992 - 10063821<br>LASRADO, INGRID B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470212 - 10026452<br>LASSEIGNE, BRYCE TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500818 - 10054085<br>LASSER, MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470838 - 10027078<br>LASSITER, LASHADRIENE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689348 - 10221264<br>LASSITER, MICHAEL<br>4097 BROADBILL CIRCLE<br>WALDORF  MD  20603 | POTENTIAL REFUND CLAIM | Disputed | $87.44 |
| 2331371 - 10091908<br>LASSITER, RAY<br>4819 PORTSMOUTH BLVD<br>CHESAPEAKE  VA  23321 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061115208-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467847 - 10063574<br>LASSITER, TIFFANI L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504666 - 10057365<br>LASSY, WALTER YVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669813 - 10178754<br>LAST, J<br>9 MIDDLE ST<br>MARSHFIELD  MA  02050-0029 | POTENTIAL REFUND CLAIM | Disputed | $41.53 |
| 1478020 - 10034260<br>LASTRAPE, KRYSTAL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500464 - 10053731<br>LATCHMAN, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334294 - 10094831<br>LATERRA, KRISTY<br>4535 ADAMS ST<br>WHITEHALL  PA  18052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051244219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1057352 - 10085951<br>LATHAM, CRYSTAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.55 |
| 1472062 - 10028302<br>LATHAM, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683036 - 10221656<br>LATHAM, MICHAEL<br>5 LAKESIDE DR<br>NEWPORT NEWS  VA  00002-3606 | POTENTIAL REFUND CLAIM | Disputed | $265.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684977 - 10223780<br>LATHAM, ROLAN<br>515 BLUE HILLS PRWY<br>MILTON  MA  02186-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.77 |
| 2329730 - 10090267<br>LATHAN, ANTHONY<br>1000 FAIRWAY DR<br>APT# 205<br>NAPERVILLE  IL  60563 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060238984-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667802 - 10180611<br>LATHAN, CHUCK<br>1715 SADDLE CREEK CIR #2111<br>ARLINGTON  TX  76015 | POTENTIAL REFUND CLAIM | Disputed | $119.37 |
| 1511247 - 10063293<br>LATHOURIS, EMMANUEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368325 - 10182525<br>LATIF, SAHIBZAD<br>521 KIOWA CIR APT 101<br>NAPERVILLE  IL  60565-2517 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2694790 - 10206606<br>LATIKI, POOLE<br>406 S KINGS AVE<br>BRANDON  FL  33511-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.86 |
| 2669148 - 10181305<br>LATIMER, DAVID<br>1401 2ND ST<br>LA PORTE  IN  46350-4608 | POTENTIAL REFUND CLAIM | Disputed | $6.87 |
| 2332000 - 10092537<br>LATIMER, JASON<br>805 E LEELAND HEIGHTS BLVD<br>LEHIGH ACRES  FL  33972 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031218421-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1081517 - 10085697<br>LATIMER, JASON H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,380.13 |
| 1492198 - 10046553<br>LATIMER, WILLIAM CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473491 - 10029731<br>LATIMORE, ANGELA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494061 - 10047328<br>LATIMORE, ARSENIO SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499816 - 10053083<br>LATIN, CARLOS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684101 - 10222743<br>LATIN, MICHAEL<br>443 NORTH THOMAS RD.<br>4<br>TALLMADGE   OH   44278-0000 | POTENTIAL REFUND CLAIM | Disputed | $294.84 |
| 1502492 - 10165693<br>LATINI, LEE DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502492 - 10066977<br>LATINI, LEE DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699434 - 10215856<br>LATINO, CARMELO<br>6803 NW 107TH PL<br>MIAMI  FL  33178-3647 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 2698667 - 10209719<br>LATISHA, DAVIS<br>2627 JOHN R RD<br>DETROIT  MI  48201-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.08 |
| 1502767 - 10067088<br>LATORRE, JOSHUA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507252 - 10059619<br>LATORRE, STEVEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330754 - 10091291<br>LATOS, PAUL<br>544 WV HWY 47 WEST<br>LINN  WV  26384 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060901542-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373227 - 10174748<br>LATRICIA M TAYLOR<br>Attn TAYLOR, LATRICIA, M<br>C/O LATRICIA DAVENPORT<br>13084 DOVETREE CT<br>MANASSAS  VA  20112-4664 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1501503 - 10066613<br>LATSARAS, SCOTT VINCENT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493785 - 10066533<br>LATSHAW, KIM A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493785 - 10165694<br>LATSHAW, KIM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493785 - 10167176<br>LATSHAW, KIM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492435 - 10168173<br>LATTA, DONNA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492435 - 10167075<br>LATTA, DONNA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492435 - 10163562<br>LATTA, DONNA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492435 - 10165962<br>LATTA, DONNA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492435 - 10065609<br>LATTA, DONNA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492435 - 10167574<br>LATTA, DONNA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492435 - 10166007<br>LATTA, DONNA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2685851 - 10221049<br>LATTA, KEVIN<br>2100 STILLINGTON ST<br>ORLANDO  FL  00003-2835 | POTENTIAL REFUND CLAIM | Disputed | $101.19 |
| 2684449 - 10217097<br>LATTANZI, STEVEN<br>6532 CREEKHEAD DR<br>KNOXVILLE  TN  37909-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.25 |
| 1494824 - 10048091<br>LATTARULO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697634 - 10214657<br>LATTIBEAUDIE, DAHALIA<br>3640 PAULDING<br>BRONX  NY  10469-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.08 |
| 1474571 - 10030811<br>LATTIMORE, DAVID ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703266 - 10210524<br>LAU, CHUN | POTENTIAL REFUND CLAIM | Disputed | $134.73 |
| 1506919 - 10059382<br>LAU, JOHN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653      Entity F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1063524 - 10085177<br>LAU, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $167.49 |
| 1488949 - 10064778<br>LAU, WILLOW CHISING<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491172 - 10045527<br>LAUBACH, CHARLES H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680577 - 10223128<br>LAUBACH, DYLAN<br>216 NORTH SEVENTH STREET<br>BANGOR  PA  18013-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.71 |
| 1508093 - 10060313<br>LAUBACH, STEVEN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470573 - 10026813<br>LAUBENHEIMER, STEVEN PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332588 - 10093125<br>LAUBERTE, LIONEL<br>33 GILLCREST RD<br>LONDONDERRY  NH  3053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051236673-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484482 - 10040722<br>LAUCK, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |