In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364869 - 10183766<br>LAUDADIO, ANNETTE R<br>8445 W WILSON AVE<br>CHICAGO  IL  60656-4253 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 1486524 - 10042764<br>LAUDENBACH, BENJAMIN LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364870 - 10182174<br>LAUDENSLAGER, CHRIS S<br>53 RED STONE CIR<br>REINHOLDS  PA  17569-9450 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1472231 - 10028471<br>LAUDER, JONATHAN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689504 - 10220113<br>LAUDERDALE<br>1321 IDA M5<br>TUPELO  MS  38804 | POTENTIAL REFUND CLAIM | Disputed | $55.52 |
| 2681509 - 10219515<br>LAUDERDALE, SAMM<br>2112 SOLAR AVE.<br>DECATUR  IL  62526-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.39 |
| 2669030 - 10177581<br>LAUDERDALE, SANDRA<br>419 S FRANKLIN ST<br>OAKLAND CITY  IN  47660-1621 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 2686368 - 10217030<br>LAUER, DANIEL<br>616 AVINDALE DRIVE<br>SAINT PETERS  MO  63376-0000 | POTENTIAL REFUND CLAIM | Disputed | $230.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511011 - 10063057<br>LAUER, EVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367829 - 10183322<br>LAUER, JOANN<br>13359 LINCOLN RD<br>MORRISON  IL  61270 9109 | POTENTIAL REFUND CLAIM | Disputed | $3.97 |
| 1364871 - 10182993<br>LAUER, MARYLOU L.<br>2600 W INA RD APT 270<br>TUCSON  AZ  85741-2594 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 1505538 - 10058237<br>LAUER, SCOTT AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328964 - 10089501<br>LAUF, ADRIAN<br>6952 HWY 70 SOUTH<br>APT # 123<br>NASHVILLE  TN  37227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070659438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364872 - 10188510<br>LAUF, ZELLA L<br>1766 GOUCHER ST<br>JOHNSTOWN  PA  15905-1904 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 1300279 - 10189458<br>LAUFENBERG, STEPHANIE M.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.35 |
| 1475339 - 10031579<br>LAUGHERY, SEAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464129 - 10020658<br>LAUGHLAND, GINA TUONGVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487932 - 10167177<br>LAUGHLIN, ELIZABETH H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1487932 - 10165695<br>LAUGHLIN, ELIZABETH H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487932 - 10063761<br>LAUGHLIN, ELIZABETH H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1059277 - 10085585<br>LAUGHLIN, NICHOLAS GARRETT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $16.74 |
| 1466702 - 10167178<br>LAUGHLIN, TY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466702 - 10063354<br>LAUGHLIN, TY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466702 - 10165696<br>LAUGHLIN, TY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333885 - 10094422<br>LAUGHREN, RICHARD<br>23 E 10TH STREET<br>NEW YORK  NY  10003 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040114140-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2360526 - 10176343<br>LAUGHTON E STONE<br>5917 NAILS CREEK RD<br>SEYMOUR  TN  37865-3317 | UNCASHED DIVIDEND | Disputed | $1.75 |
| 1461459 - 10015378<br>LAUKAITIS, ROBERT<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070927256-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472541 - 10028781<br>LAUPERT, COREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329122 - 10089659<br>LAUR, DAVID<br>907 EAGLE TRACE<br>KENDALLVILLE  IN  46755 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060910326-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373228 - 10175981<br>LAURA A WILSON &<br>Attn WILSON, LAURA, A<br>CHARLES TODD WILSON JT TEN<br>14650 S MIDWEST BLVD<br>EDMOND  OK  73034-9336 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 1373229 - 10176639<br>LAURA E PIETRZAK<br>Attn PIETRZAK, LAURA, E<br>970 SW 51ST AVE<br>MARGATE  FL  33068-3356 | UNCASHED DIVIDEND | Disputed | $149.52 |
| 1373229 - 10175982<br>LAURA E PIETRZAK<br>Attn PIETRZAK, LAURA, E<br>970 SW 51ST AVE<br>MARGATE  FL  33068-3356 | UNCASHED DIVIDEND | Disputed | $5.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373241 - 10174242<br>LAURA JAN FOX<br>Attn FOX, LAURA, JAN<br>14226 HUNTERS RUN WAY<br>GAINESVILLE  VA  20155-4408 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1373243 - 10175252<br>LAURA L GARRETT<br>Attn GARRETT, LAURA, L<br>2510 W GRACE ST<br>RICHMOND  VA  23220-1911 | UNCASHED DIVIDEND | Disputed | $9.20 |
| 1373244 - 10175000<br>LAURA VICTORIA RINEHART CUST<br>Attn RINEHART, LAURA, VICTO<br>CATHERINE MICHAEL RINEHART<br>UNIF TRF MIN ACT VA<br>200 MOUNTAIN VIEW AVE<br>NORTH TAZEWELL  VA  24630-9415 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 2668078 - 10180106<br>LAURA, A<br>3535 LAKE TAHOE ST<br>SAN ANTONIO  TX  78222-3332 | POTENTIAL REFUND CLAIM | Disputed | $3.85 |
| 2666679 - 10178931<br>LAURA, A<br>2140 PEARL ST APT 106<br>NACOGDOCHES  TX  75965-3472 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 2667025 - 10179470<br>LAURA, AVALOS<br>1036 E SAINT FRANCIS ST<br>BROWNSVILLE  TX  78520-5127 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 2667596 - 10179960<br>LAURA, P<br>2820 LEBANON AVE<br>EL PASO  TX  79930-3212 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1364873 - 10187887<br>LAURA, WAY K<br>118 SCREVEN ST<br>MIDWAY  GA  31320-6210 | POTENTIAL REFUND CLAIM | Disputed | $19.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entitled []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498009 - 10051276<br>LAUREANO, ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505752 - 10058451<br>LAUREANO, EZEQUIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1197757 - 10170498<br>LAUREL RIDGE BOTTLING CO<br>1600 MORRELL AVE<br>CONNELLSVILLE  PA  15425 | EXPENSE PAYABLE | | $121.21 |
| 1373245 - 10175753<br>LAUREN BAUM<br>Attn BAUM, LAUREN<br>3057 S HIGUERA ST SPC 235<br>SAN LUIS OBISPO  CA  93401-6675 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 2703138 - 10211826<br>LAUREN, NEAL<br>6808 STAGHORN RD<br>RICHMOND  VA  23234-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.73 |
| 2693333 - 10212315<br>LAURENCE, CAROLE<br>30 SUNNYKNOLL DRIVE<br>PUGHKEEPSIE  NY  12603-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.75 |
| 1501261 - 10054528<br>LAURENCE, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700252 - 10209949<br>LAURENCOT, JENNIFER<br>16455 ENSLEY STREET<br>LAKEVILLE  MN  00005-5044 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699203 - 10214736<br>LAURENO, ALEJANDR<br>1704 ROBERTS ST<br>WINCHESTER  VA  22601-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.13 |
| 1489505 - 10065170<br>LAURENT, FRITZ<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475742 - 10031982<br>LAURENTIUS, KRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466932 - 10023418<br>LAURENZI, BRITTANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701032 - 10205575<br>LAURETTA, AURORA<br>28 BOGART PL<br>MERRITT ISLAND  FL  32953-3125 | POTENTIAL REFUND CLAIM | Disputed | $187.19 |
| 1492039 - 10046394<br>LAURIA, MATTHEW BOOTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667647 - 10177427<br>LAURIE, B<br>304 FIELDCREEK DR<br>FRIENDSWOOD  TX  77546-5172 | POTENTIAL REFUND CLAIM | Disputed | $0.54 |
| 1035838 - 10173986<br>LAURIER FURNITURE LTD<br>600 DE LA GAUCHETIERE WEST<br>5TH FL TR 1614-1<br>MONTREAL  QC  H3B 4L3<br>CANADA | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $510,152.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: II

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692365 - 10209260<br>LAURINDO, MARSH<br>356 SUMPTER ST<br>BROOKLYN  NY  11233-2560 | POTENTIAL REFUND CLAIM | Disputed | $7.31 |
| 1482829 - 10039069<br>LAURINO, MATTHEW PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498523 - 10051790<br>LAURION, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364874 - 10187888<br>LAURO, CHRISTOPHER J<br>OCEAN VIEW LOG HOUSE G<br>SAI KUNG KLN HON | POTENTIAL REFUND CLAIM | Disputed | $7.93 |
| 2701346 - 10215737<br>LAURO, STEVE<br>100 GARDEN CITY PLZ<br>GARDEN CITY  NY  11530-3217 | POTENTIAL REFUND CLAIM | Disputed | $60.85 |
| 1491147 - 10045502<br>LAURY, CHRISTINA DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331340 - 10091877<br>LAUSTERER, JEFF<br>701 VERNON DRIVE<br>JACKSONVILLE  NC  28540 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061215167-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744021 - 10176731<br>LAUTER, JONATHAN MD<br>3188 ATLANTA RD<br>SMYRNA  GA  30080 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686277 - 10217017<br>LAUTERBACH, ANDREW<br>367 LONG MEADOW WAY<br>ARNOLD  MD  21012-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.45 |
| 1502507 - 10066992<br>LAUTERJUNG, RYAN PHILLIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486346 - 10042586<br>LAUTNER, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474287 - 10030527<br>LAVALLE, JUSTIN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466411 - 10022940<br>LAVALLEE, JONATHAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686145 - 10220950<br>LAVALLEE, RYAN<br>9 SOUTH METEOR AVE<br>CLEARWATER  FL  33765-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.87 |
| 2701513 - 10209978<br>LAVAZOLI, EDWARD<br>301 WOODLAND AVE<br>MANORVILLE  NY  11949-2051 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1495677 - 10048944<br>LAVELLE, DANIEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679703 - 10219355<br>LAVELLE, DUSTIN<br>9791 CHESTNUT OAK COURT<br>FREDERICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $228.35 |
| 1504092 - 10056791<br>LAVELLE, ERIN RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698303 - 10206856<br>LAVENDER, STEPHEN<br>101 TIMOTHY PL<br>BRIDGEWATER  NJ  08807-2542 | POTENTIAL REFUND CLAIM | Disputed | $46.07 |
| 1464873 - 10021402<br>LAVENE, NICHOLAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364875 - 10187052<br>LAVENTURE, LAURIE A<br>403 W MAIN ST<br>UNION  MO  63084-1324 | POTENTIAL REFUND CLAIM | Disputed | $9.83 |
| 1471266 - 10027506<br>LAVERDI, JESSIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474007 - 10030247<br>LAVERTY, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477698 - 10033938<br>LAVERY, SHAYNE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683701 - 10217753<br>LAVIERA, RICHARD<br>406 HICKORY CHAPEL RD<br>HIGH POINT NC 27260-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.00 |
| 1470858 - 10027098<br>LAVIERI, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484503 - 10040743<br>LAVIETES, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492834 - 10046862<br>LAVIGNA, TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474285 - 10030525<br>LAVIGNE, ALEXANDRA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468536 - 10024776<br>LAVIGNE, MICHAEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465205 - 10021734<br>LAVIN, JOSEPH BAILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474263 - 10030503<br>LAVINE, RACHEL MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510373 - 10062419<br>LAVINO, CHRISTIAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364876 - 10187889<br>LAVIRE, JEFFERY C<br>4961 S WEST BAY SHORE DR<br>SUTTONS BAY  MI  49682-9467 | POTENTIAL REFUND CLAIM | Disputed | $14.79 |
| 1479971 - 10036211<br>LAVOE, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369033 - 10187513<br>LAVOISNE, BEVERLY<br>13311 IDLE HILLS RD<br>BROOKLYN  MI  49230-8516 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |
| 1477285 - 10033525<br>LAVOY, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511319 - 10017988<br>LAW OFFICES OF JOHN A GALLAGHER<br>171 WEST LANCASTER AVENUE, SUITE 100<br>PAOLI  PA  19301 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB48806AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369284 - 10185844<br>LAW, AMY<br>337 SHORT ST<br>TRAFFORD  PA  15085-1514 | POTENTIAL REFUND CLAIM | Disputed | $25.02 |
| 1502118 - 10055195<br>LAW, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471689 - 10027929<br>LAW, ROBERT STANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472198 - 10028438<br>LAWHORN, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364877 - 10186219<br>LAWHORN, APRIL A<br>PSC 94 BOX 19<br>APO  AE  09824-0001 | POTENTIAL REFUND CLAIM | Disputed | $199.38 |
| 2682246 - 10223528<br>LAWHORN, JON<br>1801 GRAND ISLE CIRCLE<br>ORLANDO  FL  32810-0000 | POTENTIAL REFUND CLAIM | Disputed | $279.30 |
| 2692237 - 10213656<br>LAWK, ROBERT<br>55 ALABAMA AVE<br>ASHEVILLE  NC  28806-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.62 |
| 2689128 - 10221202<br>LAWLER, ADAM<br>115 CHARMUTH RD<br>TIMONIUM  MD  21093 | POTENTIAL REFUND CLAIM | Disputed | $102.36 |
| 1504761 - 10057460<br>LAWLER, ANGEL CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369172 - 10186699<br>LAWLER, DEBRA<br>3147 SPOTTSWOOD AVE<br>MEMPHIS  TN  38111-3139 | POTENTIAL REFUND CLAIM | Disputed | $5.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367877 - 10185738<br>LAWLER, JERMIAH<br>1438 HELEN LNSW<br>ATLANTA   GA   30331 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1465812 - 10022341<br>LAWLER, NIESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469861 - 10026101<br>LAWLESS, AUSTIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690878 - 10213562<br>LAWLESS, JOAN<br>3827 212TH ST<br>BAYSIDE   NY   11361-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.23 |
| 1490010 - 10044562<br>LAWLESS, PATRICK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472834 - 10029074<br>LAWLOR, ALEXANDER P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507515 - 10067602<br>LAWLOR, MATTHEW JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507515 - 10166918<br>LAWLOR, MATTHEW JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507515 - 10165963 LAWLOR, MATTHEW JAMES ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1465980 - 10022509 LAWMAN, TIMOTHY K ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1373247 - 10175001 LAWRENCE H SILVA & Attn SILVA, LAWRENCE, H MRS THELMA A SILVA JT TEN DAVIS SKAGGS & CO INC RM 160 SANSOME ST SAN FRANCISCO  CA  94104-3700 | UNCASHED DIVIDEND | Disputed | $5.31 |
| 1482222 - 10038462 LAWRENCE III, WILBUR BRYCE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478141 - 10034381 LAWRENCE JR, CHARLES EDWARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478627 - 10034867 LAWRENCE, AARON DANIEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689241 - 10217264 LAWRENCE, ADAM 103 LEWIS AVE. SOMERSET  MA  02726 | POTENTIAL REFUND CLAIM | Disputed | $36.08 |
| 2698194 - 10205390 LAWRENCE, ADENUGA 34 NW 95TH ST MIAMI SHORES  FL  33150-1710 | POTENTIAL REFUND CLAIM | Disputed | $45.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699592 - 10215701<br>LAWRENCE, ASHLEY<br>6411 W RICHARD DR<br>WEEKI WACHEE  FL  34607-1629 | POTENTIAL REFUND CLAIM | Disputed | $638.96 |
| 2667265 - 10178992<br>LAWRENCE, C<br>PO BOX 381253<br>DUNCANVILLE  TX  75138-1253 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 2667690 - 10180068<br>LAWRENCE, D<br>8430 GULF SPRING LN<br>HOUSTON  TX  77075-4712 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1478983 - 10035223<br>LAWRENCE, DAVID EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472726 - 10028966<br>LAWRENCE, ELIJAH MICAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499270 - 10052537<br>LAWRENCE, HAROLD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689615 - 10219197<br>LAWRENCE, JARRED<br>2710 JACQUELINE DRIVE L7<br>WILMINGTON  DE  19810 | POTENTIAL REFUND CLAIM | Disputed | $129.18 |
| 1495694 - 10048961<br>LAWRENCE, JASON MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495622 - 10048889<br>LAWRENCE, JEREMY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481892 - 10038132<br>LAWRENCE, JESSIKA SHERRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488070 - 10063899<br>LAWRENCE, JOHN CURTIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488070 - 10164888<br>LAWRENCE, JOHN CURTIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473427 - 10029667<br>LAWRENCE, JOHN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468352 - 10024592<br>LAWRENCE, JULIAN ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364878 - 10187890<br>LAWRENCE, KEITH D<br>67 CSH- USA MEDDAC<br>APO   AE   09244-0500 | POTENTIAL REFUND CLAIM | Disputed | $4.85 |
| 1482664 - 10038904<br>LAWRENCE, KELLEY CORNELIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511270 - 10063316 LAWRENCE, KENRICK CHARLES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486179 - 10042419 LAWRENCE, KEVIN ALLAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364879 - 10187891 LAWRENCE, KEVIN S 1161 DOVER WAY BROOMFIELD  CO  80020-2487 | POTENTIAL REFUND CLAIM | Disputed | $23.78 |
| 1476019 - 10032259 LAWRENCE, LAVORIA D. ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497720 - 10050987 LAWRENCE, LYDIA KIM ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475434 - 10031674 LAWRENCE, MEGAN JENELL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470784 - 10027024 LAWRENCE, MICHAEL AARON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468789 - 10025029 LAWRENCE, MONICA E ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490131 - 10044660<br>LAWRENCE, MORGAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484919 - 10041159<br>LAWRENCE, ORANMIYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280086 - 10188754<br>LAWRENCE, RANDALL R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $379.84 |
| 2331475 - 10092012<br>LAWRENCE, ROBERT<br>1419 ALEXWOOD  COURT<br>HOPE MILLS  NC  28348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061141020-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466491 - 10023020<br>LAWRENCE, SARAH ALICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665487 - 10178367<br>LAWRENCE, SHAWN<br>338 CEDAR AVE APT 5<br>LONG BEACH  CA  90802-2869 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2696215 - 10212495<br>LAWRENCE, TAYLOR<br>5421 ANDERSON CT<br>GASTONIA  NC  28052-0000 | POTENTIAL REFUND CLAIM | Disputed | $259.99 |
| 1461370 - 10015122<br>LAWRENCE, VAL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  75971 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468388 - 10024628<br>LAWRENCE, VALERIA BURNETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479710 - 10035950<br>LAWRENCE, WILLIAM P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700040 - 10210037<br>LAWRENCE, WRIGHT<br>123 DAWSON RD<br>ALBANY  GA  31707-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.58 |
| 2689624 - 10218209<br>LAWRENCETRUSTEE, WILLIAMW<br>310 LEGAL ARTS BUILDING<br>LOUISVILLE  KY  40202 | POTENTIAL REFUND CLAIM | Disputed | $592.00 |
| 1368433 - 10183376<br>LAWRENZ, JACEK<br>6215 N NEVA AVE<br>CHICAGO  IL  60631-2455 | POTENTIAL REFUND CLAIM | Disputed | $29.50 |
| 1491527 - 10045882<br>LAWS, COURTNEY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487334 - 10043574<br>LAWS, KAILEE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330163 - 10090700<br>LAWSHE, SARAH<br>1713 PLUMMER DRIVE<br>ROCKWALL  TX  75087 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070361134-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482627 - 10038867<br>LAWSON JR, PERCY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744547 - 10170908<br>LAWSON LUNDELL LLP<br>1600 CATHEDRAL PLACE<br>925 WEST GEORGIA ST<br>VANCOUVER  BC  V6C 3L2<br>CANADA | EXPENSE PAYABLE | | $6,293.62 |
| 1482804 - 10039044<br>LAWSON, AARON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680885 - 10219460<br>LAWSON, ADRIAN<br>1505 SPARKMAN DR<br>HUNTSVILLE  AL  35816-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.43 |
| 2694991 - 10206123<br>LAWSON, ANGELA<br>1241 VINCENNES ST<br>NEW ALBANY  IN  47150-2512 | POTENTIAL REFUND CLAIM | Disputed | $194.03 |
| 1469833 - 10026073<br>LAWSON, ANTHONY RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484109 - 10040349<br>LAWSON, ARIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330887 - 10091424<br>LAWSON, BRENDA<br>PO BOX 131<br>ONA  WV  25545 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050308701-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507375 - 10059694<br>LAWSON, CLARISSA SHANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482558 - 10038798<br>LAWSON, DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492949 - 10164553<br>LAWSON, GRACE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492949 - 10065920<br>LAWSON, GRACE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492949 - 10168193<br>LAWSON, GRACE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2670378 - 10179299<br>LAWSON, GWENDOLYN<br>9329 GRANDMONT AVE<br>DETROIT  MI  48228-2011 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1510587 - 10062633<br>LAWSON, JEREMY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702471 - 10216191<br>LAWSON, JERRY<br>108 ALLISON AVE<br>TROY  AL  36079-5135 | POTENTIAL REFUND CLAIM | Disputed | $110.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1266225 - 10168901<br>LAWSON, JERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 2330517 - 10091054<br>LAWSON, JIMMY<br>2230 CHALFONT DR<br>APT 4<br>RICHMOND  VA  23224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060104412-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480875 - 10037115<br>LAWSON, JOSHUA PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667893 - 10177998<br>LAWSON, JUDITH<br>800 WILD OAK TRL<br>HUTTO  TX  78634-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.95 |
| 1474152 - 10030392<br>LAWSON, KELLY LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690869 - 10210634<br>LAWSON, KIM<br>801 S 33RD ST<br>LINCOLN  NE  68516-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.82 |
| 1472787 - 10029027<br>LAWSON, LAUREN KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700353 - 10208992<br>LAWSON, M<br>7401 KING ARTHUR DRIVE<br>PORT RICHEY  FL  34668-7412 | POTENTIAL REFUND CLAIM | Disputed | $32.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505969 - 10058668<br>LAWSON, MALON DEMETRII<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369128 - 10185862<br>LAWSON, MICHELLE<br>174 CORNER ST<br>HUNTSVILLE  TN  37756-3811 | POTENTIAL REFUND CLAIM | Disputed | $7.16 |
| 1485489 - 10041729<br>LAWSON, PHYLLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686473 - 10217109<br>LAWSON, RAYSHEL<br>20 THORN ST<br>MATTAPAN  MA  02126-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.86 |
| 2331139 - 10091676<br>LAWSON, RICHARD<br>120 14TH ST.<br>ROANOKE  VA  24013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050527562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474835 - 10031075<br>LAWSON, RUSSELL DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330154 - 10090691<br>LAWSON, TIM<br>565 SHAKER LN.<br>LAKE ZURICH  IL  60047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040626877-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503539 - 10056238<br>LAWSON, TORRE LYDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364880 - 10187892<br>LAWSON, VICKIE J<br>3116 DOROTHY DR<br>MARYVILLE  TN  37804-5602 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2334341 - 10094878<br>LAWSON, WILLIAM<br>13169 FOX HUNT LN<br>APT 146<br>HERNDON  VA  20171 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212249-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510472 - 10062518<br>LAWTON, DIEDRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692091 - 10206404<br>LAWTON, MICHAEL<br>6114 NEW PARIS WAY<br>ELLENTON  FL  34222-7263 | POTENTIAL REFUND CLAIM | Disputed | $26.66 |
| 2679401 - 10216380<br>LAWTON, STEVEN<br>3309 EAGLES NEST<br>AZLE  TX  76020-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.53 |
| 1364881 - 10182175<br>LAWVER, THOMAS D<br>315 53RD AVENUE DR E<br>BRADENTON  FL  34203-5835 | POTENTIAL REFUND CLAIM | Disputed | $0.99 |
| 1364882 - 10185426<br>LAWYER, TERRENCE B<br>9238 LORTON VALLEY RD<br>LORTON  VA  22079-2912 | POTENTIAL REFUND CLAIM | Disputed | $2.13 |
| 2330318 - 10090855<br>LAWYER, TONYA M<br>P.O. BOX 82<br>THOMASBORO  IL  61878 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050551479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493467 - 10066314<br>LAXSON, BLAKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493467 - 10167232<br>LAXSON, BLAKE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493467 - 10167076<br>LAXSON, BLAKE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493467 - 10166008<br>LAXSON, BLAKE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493467 - 10165964<br>LAXSON, BLAKE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1503000 - 10055723<br>LAXSON, SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686548 - 10219992<br>LAXTON, LOGAN<br>6631 BRUNNING GLEN CT.<br>CHARLOTTE  NC  28215-0000 | POTENTIAL REFUND CLAIM | Disputed | $332.67 |
| 1511408 - 10018040<br>LAY, BARBARA<br>370 KINGSLEY DR.<br>CASTLEBERRY  FL  32707 | LITIGATION<br>CASE NO: 07-CA-2319-11G;<br>CIRCUIT COURT OF THE<br>EIGHTEENTH JUDICIAL CIRCUIT<br>FOR SEMINOLE COUNTY,<br>FLORIDA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653-KRH                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1245971 - 10190103<br>LAY, JORDAN ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.74 |
| 1511409 - 10018041<br>LAY, MIKE<br>370 KINGSLEY DR.<br>CASTLEBERRY  FL  32707 | LITIGATION<br>CASE NO: 07-CA-2319-11G;<br>CIRCUIT COURT OF THE<br>EIGHTEENTH JUDICIAL CIRCUIT<br>FOR SEMINOLE COUNTY,<br>FLORIDA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665593 - 10180958<br>LAYDEN, KEVIN T<br>5910 ASCOT DR<br>OAKLAND  CA  94611-2705 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 2683310 - 10216750<br>LAYER, CHRISTOPHER<br>902 ASHLEY ROAD<br>119<br>JOHNSON CITY  TN  37604-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.01 |
| 2357446 - 10095488<br>LAYFIELD, ROBERT<br>715 CLEMENT AVE<br>BELPRE  OH  45714 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/58285    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364883 - 10187893<br>LAYFIELD, TERESA D<br>1212 ALCOVY NORTH DR<br>MANSFIELD  GA  30055-2188 | POTENTIAL REFUND CLAIM | Disputed | $14.10 |
| 1329912 - 10190063<br>LAYHER, VERNON DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $64.54 |
| 1508399 - 10060619<br>LAYLOR, LANSFIELD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465100 - 10021629<br>LAYMAN, BRETT JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680077 - 10219391<br>LAYMAN, JANELLE<br>4411 BENNETT LANE<br>VIRGINIA BEACH  VA  23462-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.35 |
| 1475821 - 10032061<br>LAYMAN, KENNETH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1061212 - 10189300<br>LAYMAN, KRISTINA MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $80.45 |
| 1369152 - 10183443<br>LAYNE, BILLY<br>PO BOX 436<br>WHITWELL  TN  37397-0436 | POTENTIAL REFUND CLAIM | Disputed | $7.96 |
| 1486363 - 10042603<br>LAYNE, NATHAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501381 - 10054648<br>LAYNE, RANDALL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478789 - 10035029<br>LAYNE, TIMOTHY JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507065 - 10059480<br>LAYNE, TROY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683839 - 10221742<br>LAYSON, JACOB<br>42 ROCKY VALLEY COVE<br>LITTLE ROCK   AR   72212-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.28 |
| 2668154 - 10179602<br>LAYTART, ANDREW<br>53140 BOWERCREST CT.<br>SOUTH BEND   IN   466350000 | POTENTIAL REFUND CLAIM | Disputed | $48.02 |
| 1484161 - 10040401<br>LAYTON, BARRY VALENTINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482922 - 10039162<br>LAYTON, BLAKE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472087 - 10028327<br>LAYTON, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669484 - 10178735<br>LAYTON, NORMA<br>1618 CLUB VIEW DR NW<br>HUNTSVILLE   AL   35816-1524 | POTENTIAL REFUND CLAIM | Disputed | $31.00 |
| 1364884 - 10185427<br>LAYTON, RAYMOND S<br>114 ROYAL CT AT WATERFORD<br>YORK   PA   17402-8894 | POTENTIAL REFUND CLAIM | Disputed | $9.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333160 - 10093697<br>LAZANO, ALEX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040211334-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333177 - 10093714<br>LAZARCHECK, WILLIAM<br>714 WHITAKER AVE<br>MILLVILLE   NJ   8332 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061042067-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465315 - 10021844<br>LAZARE, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699028 - 10205718<br>LAZARO, PUJOL<br>3351 NW 87TH ST<br>HIALEAH   FL   00033-0147 | POTENTIAL REFUND CLAIM | Disputed | $19.69 |
| 1471711 - 10027951<br>LAZARRE, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689054 - 10222194<br>LAZARUS, BRIAN<br>35 FORTUNE LANE<br>JERICHO   NY   11753-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.54 |
| 1367440 - 10184330<br>LAZARUS, DAVID<br>11312 SW 134TH CT<br>MIAMI   FL   33186-4342 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1368589 - 10188315<br>LAZIC, GORDANA<br>10856 S AVENUE E<br>CHICAGO   IL   60617-6748 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495105 - 10048372<br>LAZO, JOSE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479663 - 10035903<br>LAZOR, ANTONIA JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485367 - 10041607<br>LAZROVITCH, THOMAS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367809 - 10187402<br>LAZZARA, TONY<br>2237 N NEVA AVE<br>CHICAGO  IL  60707 3208 | POTENTIAL REFUND CLAIM | Disputed | $7.36 |
| 2665024 - 10178350<br>LAZZARO, DEAN<br>4784 S MOORE ST<br>LITTLETON  CO  80127-1348 | POTENTIAL REFUND CLAIM | Disputed | $3.72 |
| 2330097 - 10090634<br>LAZZERINI, JOE<br>723 N GREENWOOD DR<br>PALATINE  IL  60074 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050808105-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361143 - 10016255<br>LB COMMERCIAL MORTGAGE TRUST<br>SERIES 1998 C1<br>C/O BLOCK & COMPANY<br>ATTN: MARK SOCHA<br>700 W. 47TH STREET, SUITE 200<br>KANSAS CITY  MO  64112 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1181729 - 10170135<br>LC WHITE PLAINS RETAIL LLC<br>115 STEVENS AVE<br>C/O CAPPELLI ENTERPRISES INC<br>VALHALLA  NY  10595 | EXPENSE PAYABLE | | $114,736.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361000 - 10016112<br>LC WHITE PLAINS RETAIL, L.L.C.<br>Attn CHRISTOPHER MCVEETY<br>C/O CAPPELLI ENTERPRISES<br>115 STEVENS AVENUE<br>VALHALLA  NY  10595 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707600 - 10139964<br>LCEC- LEE COUNTY ELECTRIC<br>COOPERATIVE<br>PO BOX 31477<br>TAMPA  FL  33631-3477 | UTILITIES | | $5,516.37 |
| 1503846 - 10056545<br>LE DUC, NICHOLAS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490665 - 10045045<br>LE ROUX, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364886 - 10187053<br>LE, ANH N<br>100 WORTHAM LN<br>BEAR  DE  19701-2061 | POTENTIAL REFUND CLAIM | Disputed | $16.01 |
| 2328698 - 10089235<br>LE, ANN K<br>3206 BRIDLE RUN DR.<br>INDEPENDENCE  KY  41051 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041202191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493984 - 10047251<br>LE, BONNIE K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510296 - 10062342<br>LE, COI V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699954 - 10205510<br>LE, DUC<br>12507 FAIRMOUNT DRIVE<br>FORT MYERS  FL  33913 | POTENTIAL REFUND CLAIM | Disputed | $1,538.98 |
| 2335054 - 10181920<br>LE, DUC<br>12507 FAIRMOUNT DRIVE<br>FORT MYERS  FL  33913 | POTENTIAL REFUND CLAIM | Disputed | $1,538.98 |
| 1364885 - 10184613<br>LE, DUNG A<br>2417 S PATTON CT<br>DENVER  CO  80219-5213 | POTENTIAL REFUND CLAIM | Disputed | $2.48 |
| 1509661 - 10061726<br>LE, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684358 - 10217096<br>LE, KHOAANH<br>690 GRIFFIN ROAD<br>SOUTH WINDSOR  CT  06074-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.03 |
| 1489348 - 10044077<br>LE, MINHDAO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476844 - 10033084<br>LE, MY NGOC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368818 - 10184234<br>LE, PHONG<br>4317 NW 12TH ST<br>OKLAHOMA CITY  OK  73107-5023 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507877 - 10060097 <br> LE, QUAN M <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1464430 - 10020959 <br> LE, RANDY K <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1505066 - 10057765 <br> LE, TAI XUAN <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 2665608 - 10180959 <br> LE-MOND, WILLIAM P <br> 2421 S HOPE PL <br> ONTARIO  CA  91761-6053 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 1360960 - 10016072 <br> LEA COMPANY <br> Attn NO NAME SPECIFIED <br> SUITE 200-3400 BUILDING, LITTLE NECK RD <br> C/O PALMS ASSOCIATES <br> VIRGINIA BEACH  VA  23452 | REAL PROPERTY LEASE <br> POTENTIAL CLAIM ARRISING <br> FROM LEASED PROPERTY | Contingent, <br> Disputed, <br> Unliquidated | Unknown |
| 1479568 - 10035808 <br> LEA, CHRISTOPHER ROBERT <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 2692548 - 10213692 <br> LEA, DANITA <br> 750 DUNNVIEW LN <br> KNOXVILLE  TN  37922-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.05 |
| 1477272 - 10033512 <br> LEA, JONATHAN EDWARD <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490749 - 10045104<br>LEA, MONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683376 - 10223638<br>LEA, THEODORE<br>22877 FAIRMOUNT RD<br>WAYNESFIELD  OH  45896-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.94 |
| 2333834 - 10094371<br>LEACH, AREHEMA<br>2785 HEATHCREST DR<br>YORKTOWN  NY  10598 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040817527-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1477921 - 10034161<br>LEACH, ARIC TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476868 - 10033108<br>LEACH, BRENTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492425 - 10166009<br>LEACH, BRIAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492425 - 10165965<br>LEACH, BRIAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492425 - 10065599<br>LEACH, BRIAN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492425 - 10167388<br>LEACH, BRIAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492425 - 10163558<br>LEACH, BRIAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492425 - 10168060<br>LEACH, BRIAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1471606 - 10027846<br>LEACH, DANIEL AUMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681653 - 10217545<br>LEACH, EVAN<br>2820 QUEEN STREET<br>BELLINGHAM  WA  00009-8229 | POTENTIAL REFUND CLAIM | Disputed | $106.09 |
| 2679472 - 10222284<br>LEACH, JULIE<br>5200 TALISMAN TERRACE<br>NORTH PORT  FL  34286-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.42 |
| 2693237 - 10210796<br>LEACH, KELLI<br>6 WOOD END CT<br>CHARLES TOWN  WV  25414-3508 | POTENTIAL REFUND CLAIM | Disputed | $1,584.08 |
| 1506218 - 10058868<br>LEACH, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331859 - 10092396<br>LEACH, WILLIE<br>1407 BROOKSTONE RD<br>HEPHZIBAH  GA  30815 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060915032-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467088 - 10023570<br>LEACHMAN, LAUREN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668793 - 10179669<br>LEACHMAN, MICHAEL<br>94-419 LANIKUHANA PL APT 1096<br>MILILANI  HI  96789-2704 | POTENTIAL REFUND CLAIM | Disputed | $6.27 |
| 1129739 - 10171334<br>LEADER PUBLISHING COMPANY, THE<br>PO BOX 59<br>STAUNTON  VA  24402 | EXPENSE PAYABLE | | $4,807.70 |
| 1510577 - 10062623<br>LEADER, JASON LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113175 - 10171149<br>LEADER, THE<br>PO BOX 1017<br>CORNING  NY  14830-0817 | EXPENSE PAYABLE | | $2,565.00 |
| 1093329 - 10171291<br>LEAF CHRONICLE, THE<br>PO BOX 330640<br>NASHVILLE  TN  37203-7509 | EXPENSE PAYABLE | | $3,495.55 |
| 2700548 - 10214201<br>LEAFMAN, ERIN<br>728 W GEORGIA ST<br>TALLAHASSEE  FL  32304-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361117 - 10016229<br>LEAGUE CITY TOWNE CENTER LTD<br>Attn JODI BUTSCHEK<br>11000 BRITTMOORE PARK DRIVE #100<br>C/O PROPERTY COMMERCE<br>ATTN: S. JAY WILLIAMS<br>HOUSTON  TX  77041 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097689 - 10171514<br>LEAGUE CITY TOWNE CENTER LTD<br>C/O PROPERTY COMMERCE<br>11000 BRITTMOORE PARK DR STE 100<br>HOUSTON  TX  77041 | EXPENSE PAYABLE | | $29,763.07 |
| 2334135 - 10094672<br>LEAHL, JOHN<br>8101 BEL AIR RD<br>BALTIMORE  MD  21236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050937971-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701347 - 10208818<br>LEAHU, DANIEL<br>639 E CARLLY<br>MINT HILL  NC  28227-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.54 |
| 1493478 - 10047031<br>LEAHY, DILLON MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477651 - 10033891<br>LEAHY, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497507 - 10050774<br>LEAHY, KEVIN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364887 - 10182754<br>LEAHY, KIMBERLY A<br>5605 N LITTLE ST<br>MCHENRY  IL  60050-7734 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1326490 - 10189356<br>LEAHY, KYLE PRESTON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.07 |
| 2686700 - 10222992<br>LEAK, AARON<br>407 SOUTH SHORE PARKWAY<br>DURHAM  NC  27703-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.07 |
| 1468058 - 10024298<br>LEAK, KELLY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497085 - 10050352<br>LEAK, SAVANNAH GINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497960 - 10051227<br>LEAKE, DAMON V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488461 - 10064290<br>LEAKE, MELISSA ARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488461 - 10164373<br>LEAKE, MELISSA ARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1364888 - 10182994<br>LEAKWAY, TODD N<br>1075 STEVENS RD<br>YORK HAVEN  PA  17370-9544 | POTENTIAL REFUND CLAIM | Disputed | $21.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1081718 - 10085640<br>LEAL JR, JESUS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,848.93 |
| 2694889 - 10212444<br>LEAL, ANA<br>2753 S UTICA AVE<br>TULSA   OK   74114-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.99 |
| 2668800 - 10177549<br>LEAL, FRANCISC<br>902 AKANA PL APT C<br>HONOLULU   HI   96818-2070 | POTENTIAL REFUND CLAIM | Disputed | $4.77 |
| 1477364 - 10033604<br>LEAL, LUIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466558 - 10023087<br>LEAL, SERGIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702362 - 10208443<br>LEAL, VICENTE<br>242 NPURDUEAVE<br>OAK RIDGE   TN   37830-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.70 |
| 1074051 - 10085768<br>LEAMON, CALEB JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $257.87 |
| 2689175 - 10222230<br>LEANDRE, JEAN<br>612 PLYMOUTH PL<br>UTICA   NY   13501 | POTENTIAL REFUND CLAIM | Disputed | $47.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464653 - 10021182<br>LEANDRO, MOISES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691859 - 10207754<br>LEANDRO, ROMERO<br>164 MILL ST<br>EAST HAVEN  CT  06512-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.43 |
| 1368132 - 10186571<br>LEANOS, VALENTE<br>4423 KENILWORTH AVE<br>STICKNEY  IL  60402-4322 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2328917 - 10089454<br>LEAP, RHONDA<br>14 CACTUS COURT<br>LAFAYETTE  IN  47909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070402763-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469822 - 10026062<br>LEAPER, JACOB WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034562 - 10173969<br>LEAPFROG ENTERPRISES INC<br>Attn RYAN PATTEE<br>6401 HOLLIS STREET SUITE 100<br>EMERYVILLE  CA  94608-1071 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $457,923.38 |
| 2693484 - 10207884<br>LEAR, MICHAEL<br>24 PARK AVE<br>HULL  MA  02045 | POTENTIAL REFUND CLAIM | Disputed | $125.99 |
| 1481220 - 10037460<br>LEARN, ANDREA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483386 - 10039626<br>LEARO, CASSANDRA LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494652 - 10047919<br>LEARY, CHRISTOPHER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314382 - 10168913<br>LEARY, KEVIN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485989 - 10042229<br>LEARY, WALKER EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075104 - 10189508<br>LEAS, ALEXANDRA ELAINE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $181.83 |
| 2334011 - 10094548<br>LEASING, PENSKE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060114066-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499204 - 10052471<br>LEASURE, BART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1050841 - 10085531<br>LEASURE, ERIC DEAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $19.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487184 - 10043424<br>LEASURE, RONALD ELWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476434 - 10032674<br>LEATHERMAN, ADAM GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481309 - 10037549<br>LEATHERMAN, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485182 - 10041422<br>LEATHERWOOD, KENSON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461223 - 10015044<br>LEAVELL, ANDREW<br>64 WOODRIDGE ROAD<br>LITTLE ROCK   AR   72204 | LITIGATION<br>CLAIM NUMBER: YLB68235LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474057 - 10030297<br>LEAVELLE, BENJAMIN GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471405 - 10027645<br>LEAVITT, AUSTIN JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333337 - 10093874<br>LEAVITT, LARRY<br>1500 WEBSTER RD<br>APT #324<br>FRAMINGHAM   MA   1702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040401790-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668485 - 10179635<br>LEAVITT, ORRIN<br>2330 WISCONSIN AVE<br>NEW HOLSTEIN  WI  53061-1233 | POTENTIAL REFUND CLAIM | Disputed | $0.43 |
| 2334251 - 10094788<br>LEAVITT, RYAN<br>10 PENNSYLVANIA AVE.<br>ANGOLA  NY  14006 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364889 - 10187894<br>LEAVY, DANIEL P<br>5566 LEE HWY<br>ARLINGTON  VA  22207 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2683753 - 10222705<br>LEBADA, ADONIS<br>1581 NW 132 AVENUE<br>PEMBROKE PINES  FL  33028-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.83 |
| 1144059 - 10170221<br>LEBANON DAILY NEWS<br>718 POPLAR ST<br>LEBANON  PA  17042 | EXPENSE PAYABLE | | $1,293.36 |
| 2332551 - 10093088<br>LEBEL, ANDREE<br>143 SHIRE<br>LEOMINSTER  MA  1453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051206797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361235 - 10016347<br>LEBEN, ROBERT L. &  MARY C.<br>Attn DAN LEBEN<br>1700 WEST PIONEER ROAD<br>CEDARBURG  WI  53012 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477311 - 10033551<br>LEBENS, SIMONE BETTINSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679848 - 10221338<br>LEBENSFELD, STEVEN<br>5664 LEGEND HILLS LANE<br>SPRINGHILL  FL  34609-0000 | POTENTIAL REFUND CLAIM | Disputed | $375.69 |
| 1497630 - 10050897<br>LEBER, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692360 - 10215020<br>LEBLANC DEPUTY MARSHAL, R A<br>717 KMBALL AVE<br>YONKERS  NY  10704 | POTENTIAL REFUND CLAIM | Disputed | $78.77 |
| 1484329 - 10040569<br>LEBLANC JR., ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694989 - 10213865<br>LEBLANC, CHRIS<br>3918 OLYMPIA SPRINGS DR<br>LEAGUE CITY  TX  77573 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1477785 - 10034025<br>LEBLANC, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492347 - 10046678<br>LEBLANC, ELIZABETH DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484158 - 10040398<br>LEBLANC, ERIC SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701369 - 10216111<br>LEBLANC, JENNAFER<br>270 EDWARD PL<br>YONKERS  NY  10703-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.94 |
| 2668337 - 10177494<br>LEBLANC, KRISTY<br>2011 AVENUE C<br>NEDERLAND  TX  776270000 | POTENTIAL REFUND CLAIM | Disputed | $25.98 |
| 2665023 - 10180935<br>LEBLANC, MATT<br>1122 CHERRY COURT<br>FT LUPTON  CO  80621- | POTENTIAL REFUND CLAIM | Disputed | $16.20 |
| 1478860 - 10035100<br>LEBLANC, PAUL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666876 - 10179969<br>LEBLANC, RICHARD<br>5510 S RICE AVE<br>HOUSTON  TX  770812131 | POTENTIAL REFUND CLAIM | Disputed | $56.98 |
| 1475278 - 10031518<br>LEBLANC, STEVE HERVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328485 - 10089022<br>LEBLANC, TROY<br>2317 SOUTHERN OAKS DRIVE<br>ARLINGTON  TX  76011 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060114101-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1473743 - 10029983<br>LEBO, AUSTIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698163 - 10213105<br>LEBOWITZ, DAVID<br>240 W 75TH ST APT 3A<br>NEW YORK   NY   10023-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.10 |
| 1467489 - 10023873<br>LEBRON, LINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368088 - 10188267<br>LEBRUN, DENIS<br>12721 BARRETT DR<br>TAMPA   FL   33624-4101 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2679590 - 10223271<br>LEBRUN, GERALD<br>11 HUTSON PLACE<br>EAST BRIDGEWATER   MA   02333-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.24 |
| 1475625 - 10031865<br>LEBRUN, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509398 - 10061588<br>LEBRUN, ROOD JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463841 - 10020370<br>LEBRUN, TAMMY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465477 - 10022006<br>LEBSACK, RANDI RACHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498901 - 10052168<br>LECATES, BRENDAN ROURKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666892 - 10179971<br>LECHUGA, OSCAR<br>415 MURDOUGH HALL TTU<br>LUBBOCK  TX  794060000 | POTENTIAL REFUND CLAIM | Disputed | $76.37 |
| 1478550 - 10034790<br>LECKBEE, RICHARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700559 - 10205531<br>LECKLITER, WILLIAM<br>4720 CALEB WOOD DR<br>MT AYRY  MD  21771-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.86 |
| 1207765 - 10170682<br>LECLAIR RYAN<br>951 E BYRD ST<br>PO BOX 2499<br>RICHMOND  VA  23218-2499 | EXPENSE PAYABLE | | $59,476.99 |
| 1487302 - 10043542<br>LECLAIR, HEATHER IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689232 - 10221226<br>LECLAIR, KYLEANDREW<br>89 MAIN ST.<br>TOWNSEND  MA  01469-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.52 |
| 1498701 - 10051968<br>LECLAIRE, TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493999 - 10047266<br>LECLAIRE, TYRONE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664159 - 10137494<br>LECLAIRRYAN<br>PO BOX 2499<br>RICHMOND  VA  23218-2499 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 20060234282-0001 | Contingent | $36,086.96 |
| 1507179 - 10059570<br>LECLERC, JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702970 - 10209024<br>LECOMPTE, BETTY<br>PO BOX 495<br>MULBERRY  IN  46058-0495 | POTENTIAL REFUND CLAIM | Disputed | $97.78 |
| 1495775 - 10049042<br>LECOMPTE, KENNETH GEOFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679828 - 10219368<br>LECORNEC, DAVID<br>39 LONG POND RD<br>TYNGSBORO  MA  01879-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.59 |
| 2669147 - 10178162<br>LECOUNT, ROBERT<br>53617 MICHAEL CT<br>ELKHART  IN  46514-9027 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 2701598 - 10214350<br>LECRONE, ROY<br>4880 37TH ST S<br>SAINT PETERSBURG  FL  33711-4530 | POTENTIAL REFUND CLAIM | Disputed | $54.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497484 - 10050751<br>LECUYER, BRIAN REMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492148 - 10046503<br>LECUYER, NICHOLAS RYUJI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698656 - 10206845<br>LEDBETTER, AHMID<br>5995 HICKS RD<br>NASHVILLE  TN  37221 | POTENTIAL REFUND CLAIM | Disputed | $764.74 |
| 1484807 - 10041047<br>LEDBETTER, ALVIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465220 - 10021749<br>LEDBETTER, BRANDON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467146 - 10023628<br>LEDBETTER, EMILY JADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480760 - 10037000<br>LEDBETTER, JOHN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468647 - 10024887<br>LEDBETTER, MICHAEL SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332202 - 10092739<br>LEDDON, JOHN<br>14019 BEACH BLVD.<br>JACKSONVILLE  FL  32250 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041121184-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489113 - 10064942<br>LEDDY, STANTON O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489113 - 10164721<br>LEDDY, STANTON O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1498528 - 10051795<br>LEDESMA, AUGUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504075 - 10056774<br>LEDESMA, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497402 - 10050669<br>LEDESMA, YANISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481107 - 10037347<br>LEDET, DAVID ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367449 - 10185690<br>LEDEZMA, RUBEN<br>PO BOX 25323<br>MIAMI  FL  33102-5323 | POTENTIAL REFUND CLAIM | Disputed | $39.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-K    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101875 - 10170732<br>LEDGER, THE<br>PO BOX 913004<br>ORLANDO  FL  32891-3004 | EXPENSE PAYABLE | | $13,666.62 |
| 2328974 - 10089511<br>LEDGERWOOD, ALAIN<br>636 HUNTINGTON RIDGE<br>NASHVILLE  TN  37211 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050217383-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1461757 - 10015467<br>LEDGERWOOD, LINDA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: AVV2399 | Contingent, Disputed, Unliquidated | Unknown |
| 1485806 - 10042046<br>LEDGERWOOD, LINDA I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492504 - 10065653<br>LEDLIE, DAVID P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492504 - 10163913<br>LEDLIE, DAVID P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492504 - 10167571<br>LEDLIE, DAVID P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1499964 - 10053231<br>LEDOUX, JEREMY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332643 - 10093180<br>LEDUC, LAURIE<br>88 FROST ROAD<br>DERRY  NH  3038 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041028380-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668268 - 10178052<br>LEDWARDS, MICHELLE<br>106 S ILLINOIS ST<br>DELPHI  IN  46923 1412 | POTENTIAL REFUND CLAIM | Disputed | $5.07 |
| 1373259 - 10174606<br>LEE ANN WARRICK<br>Attn WARRICK, LEE, ANN<br>107 SADLER CT<br>NASHVILLE  TN  37210-4816 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1373260 - 10174243<br>LEE E JOHNSON JR<br>Attn JOHNSON, LEE, E<br>11966 HALCROW LN<br>WALDORF  MD  20601-5251 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1133888 - 10171758<br>LEE HECHT HARRISON<br>DEPT CH 10544<br>PALATINE  IL  60055-0544 | EXPENSE PAYABLE | | $100,000.00 |
| 1373263 - 10175002<br>LEE JASON ALMAN<br>Attn ALMAN, LEE, JASON<br>1106 PLATEAU LN<br>RALEIGH  NC  27615-3333 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 2332914 - 10093451<br>LEE JOHNSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070946088-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373265 - 10174749<br>LEE V PATTON<br>Attn PATTON, LEE, V<br>3722 ANIOTON CT<br>CINCINNATI  OH  45227-1001 | UNCASHED DIVIDEND | Disputed | $0.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334481 - 10095018<br>LEE WEEMS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070732344-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504297 - 10056996<br>LEE, ALEXANDER DAVIDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511030 - 10063076<br>LEE, ALICIA NATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500407 - 10053674<br>LEE, ANDREW DAE WONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685074 - 10223787<br>LEE, BEN<br>606 CENTER ST.<br>VIENNA  VA  22180-0000 | POTENTIAL REFUND CLAIM | Disputed | $369.49 |
| 2695953 - 10211762<br>LEE, BRENDA<br>650 SCENIC DR<br>NORTH VERNON  IN  47265-8091 | POTENTIAL REFUND CLAIM | Disputed | $42.93 |
| 1481083 - 10037323<br>LEE, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333123 - 10093660<br>LEE, BRIAN<br>134 COLLEGE AVE<br>ORONO  ME  4473 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050543080-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-1    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685848 - 10217974<br>LEE, BRIAN<br>1730 S FEDERAL HIGHWAY APT 282<br>DELRAY BEACH   FL   00003-3483 | POTENTIAL REFUND CLAIM | Disputed | $1,119.47 |
| 1484829 - 10041069<br>LEE, BRIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510583 - 10062629<br>LEE, BRYANT ELIJAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499939 - 10053206<br>LEE, CARNEGIE YONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489554 - 10044233<br>LEE, CARRIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466518 - 10023047<br>LEE, CEDRIC T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694018 - 10205045<br>LEE, CHONG<br>49 MUNRO BLVD<br>VALLEY STREAM   NY   11581-3306 | POTENTIAL REFUND CLAIM | Disputed | $50.57 |
| 2332221 - 10092758<br>LEE, CHRIS<br>2007 MERLINWAY<br>LAKELAND   FL   33803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050505759-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495286 - 10048553￼LEE, CHRISTOPHER SHELDON￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1488268 - 10165016￼LEE, CHUN￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼SHORT TERM INCENTIVE PLAN | Contingent,￼Unliquidated | Unknown |
| 1488268 - 10064097￼LEE, CHUN￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1494841 - 10048108￼LEE, CURTIS RECO￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2333387 - 10093924￼LEE, DANIELLE￼1715 ALBANY ST￼SCHENECTADY  NY  12304 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20060747144-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2702499 - 10214205￼LEE, DENORRIS￼14076 LORI PL￼GULFPORT  MS  39503-4917 | POTENTIAL REFUND CLAIM | Disputed | $80.02 |
| 1505897 - 10058596￼LEE, DERRICK￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1492463 - 10167180￼LEE, DONOVAN GARY￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH￼AWARDS | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492463 - 10065612<br>LEE, DONOVAN GARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492463 - 10165699<br>LEE, DONOVAN GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1490998 - 10045353<br>LEE, EDWIN Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470733 - 10026973<br>LEE, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482572 - 10038812<br>LEE, ERIC C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465295 - 10021824<br>LEE, ERICA ROCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331639 - 10092176<br>LEE, ERICH<br>690 KINGS BRIDGE ST.<br>BOCA RATON  FL  33487 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618190-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488155 - 10063984<br>LEE, ERIN TEMPLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488155 - 10165021<br>LEE, ERIN TEMPLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1368744 - 10182556<br>LEE, EUN<br>3801 CONSHOHOCKEN AVE APT 302<br>PHILADELPHIA   PA   19131 5523 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 1478117 - 10034357<br>LEE, FELICIA LA SHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481517 - 10037757<br>LEE, GUK HYUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698048 - 10213068<br>LEE, HONGE<br>1016 80TH ST<br>BROOKLYN   NY   11228-2620 | POTENTIAL REFUND CLAIM | Disputed | $43.32 |
| 1470923 - 10027163<br>LEE, INGA ZAKIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481681 - 10037921<br>LEE, JAKE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472165 - 10028405<br>LEE, JAMAIL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653-3 _____ Entity #3 _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692987 - 10215069<br>LEE, JAMES<br>370 MANHATTAN AVE<br>NEW YORK   NY   10026-2323 | POTENTIAL REFUND CLAIM | Disputed | $28.57 |
| 1469996 - 10026236<br>LEE, JAMES ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480243 - 10036483<br>LEE, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493591 - 10165700<br>LEE, JASON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493591 - 10066390<br>LEE, JASON A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1050632 - 10085933<br>LEE, JATERRA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.94 |
| 1476231 - 10032471<br>LEE, JEAN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700836 - 10205653<br>LEE, JEANETTE<br>2348 AINGER PL SE<br>WASHINGTON   DC   20020-3481 | POTENTIAL REFUND CLAIM | Disputed | $26.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470149 - 10026389<br>LEE, JEFFERY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467926 - 10024214<br>LEE, JEFFREY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479763 - 10036003<br>LEE, JEFFREY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690002 - 10214863<br>LEE, JENNY<br>145 LINCOLN AVE<br>STATEN ISLAND  NY  10306-3320 | POTENTIAL REFUND CLAIM | Disputed | $48.33 |
| 1503760 - 10056459<br>LEE, JEONG KOOK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690588 - 10213508<br>LEE, JEREMIAH<br>724 1/2 LINCOLN AVE<br>HOLLAND  MI  49423-5417 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1487560 - 10043800<br>LEE, JERMAINE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364892 - 10185428<br>LEE, JEROME K<br>10343 BIRDWATCH DR<br>TAMPA  FL  33647-2906 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466757 - 10023262<br>LEE, JERRY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690337 - 10209147<br>LEE, JET<br>5017 BLOCK HOUSE CT<br>CHARLOTTE  NC  28277-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1364890 - 10182995<br>LEE, JEWEL R<br>415 E TACOMA ST APT 315B<br>SIERRA VISTA  AZ  85635-1552 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1479010 - 10035250<br>LEE, JIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701491 - 10208529<br>LEE, JINLEE<br>12235 CREEK EDGE DRIVE<br>TAMPA  FL  33619-2664 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 1480595 - 10036835<br>LEE, JOHNNIE RAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699021 - 10215861<br>LEE, JON<br>90 PARSONS DR<br>HEMPSTEAD  NY  11550-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.76 |
| 2697916 - 10210453<br>LEE, JONATHAN<br>1342 NE 116TH ST<br>MIAMI  FL  33161-6828 | POTENTIAL REFUND CLAIM | Disputed | $54.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469155 - 10025395<br>LEE, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364895 - 10182996<br>LEE, JONG M<br>5101 SUFFIELD<br>SKOKIE IL 60077 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 2682908 - 10217665<br>LEE, JUSTIN<br>2004 WISPER WOODS WAY<br>BATIMORE MD 21244-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.65 |
| 2669451 - 10177624<br>LEE, JUSTIN<br>515 WILDBROOK LN<br>HOOVER AL 35216 | POTENTIAL REFUND CLAIM | Disputed | $139.15 |
| 1279045 - 10189519<br>LEE, KATELYN RENAE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $239.46 |
| 1492110 - 10046465<br>LEE, KENDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669138 - 10178704<br>LEE, L<br>6645 FOREST AVE<br>GARY IN 46403-1276 | POTENTIAL REFUND CLAIM | Disputed | $15.67 |
| 2699906 - 10212924<br>LEE, LAKESHA<br>882 BATTLEFIELD VIEW LN<br>LAWRENCEVILLE GA 30045-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473608 - 10029848<br>LEE, LATRICE RAQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510652 - 10062698<br>LEE, LAWREN DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679663 - 10224039<br>LEE, LESLIE<br>42-60 COLDEN STREET<br>FLUSHING   NY   11355-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.38 |
| 2682482 - 10223551<br>LEE, LOUIS<br>26707 SLASHPINE CIR<br>RUTHER GLEN   VA   00002-2546 | POTENTIAL REFUND CLAIM | Disputed | $266.77 |
| 1493695 - 10066468<br>LEE, MARCELLA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493695 - 10164523<br>LEE, MARCELLA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331242 - 10091779<br>LEE, MARK<br>194 LAKE EVA MARIE DRIVE<br>RALEIGH   NC   27603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040521366-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683837 - 10222713<br>LEE, MARK<br>2239 MISSION RIDGE DR.<br>CONYERS   GA   30013-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 JI Entity# 7I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471514 - 10027754<br>LEE, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464676 - 10021205<br>LEE, MATTHEW PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669394 - 10180249<br>LEE, MELINDA<br>1637 WESTFIELD ST<br>OAKHURST  NJ  077550000 | POTENTIAL REFUND CLAIM | Disputed | $149.51 |
| 1369820 - 10187609<br>LEE, MICHAEL<br>8232 MERCER DR<br>NORFOLK  VA  23505-1650 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 2700569 - 10209856<br>LEE, MICHAEL<br>2833 LEXINGTON AVE N<br>ROSEVILLE  MN  55113-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1495009 - 10048276<br>LEE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486904 - 10043144<br>LEE, MICHELLE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488241 - 10064070<br>LEE, MIMI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670822 - 10177462<br>LEE, NAM<br>TX | POTENTIAL REFUND CLAIM | Disputed | $54.26 |
| 1498323 - 10051590<br>LEE, NATHALIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332127 - 10092664<br>LEE, NHA<br>3400 JARDIN CT.<br>WEST PALM BEACH   FL   33409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040421115-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501100 - 10054367<br>LEE, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493118 - 10164186<br>LEE, PATRICIA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493118 - 10066039<br>LEE, PATRICIA B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493118 - 10166671<br>LEE, PATRICIA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493118 - 10165701<br>LEE, PATRICIA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity 11)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333419 - 10093956<br>LEE, PETER<br>6728 HARTWOOD LN.<br>CENTREVILLE  VA  20121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040901008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329722 - 10090259<br>LEE, PETER<br>1043 GOLDEN ORCHARD DR<br>O'FALLON  MO  63368 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070503540-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665420 - 10177804<br>LEE, PHILIP M<br>1322 STERLING AVE<br>CARPINTERIA  CA  93013-1730 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 1465685 - 10022214<br>LEE, PHILLIP THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333939 - 10094476<br>LEE, POH<br>9972 66TH RD<br>APT 11E<br>REGO PARK  NY  11374 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040909997-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485224 - 10041464<br>LEE, REBECCA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493444 - 10066291<br>LEE, REGINALD W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493444 - 10167181<br>LEE, REGINALD W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479676 - 10035916<br>LEE, RICHARD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487565 - 10043805<br>LEE, RICHARD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474698 - 10030938<br>LEE, ROBERT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694051 - 10210826<br>LEE, ROBINSON<br>345 E 57TH ST PH<br>MANHATTAN  NY  10022-2952 | POTENTIAL REFUND CLAIM | Disputed | $44.06 |
| 2331144 - 10091681<br>LEE, RODNEY<br>2 SAVAGE CT<br>PORTSMOUTH  VA  23703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050827663-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691458 - 10212194<br>LEE, RUMPEL<br>33198 N EASTVIEW RD<br>GRAYLAKE  IL  60030 | POTENTIAL REFUND CLAIM | Disputed | $99.98 |
| 1471874 - 10028114<br>LEE, RYAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368701 - 10182709<br>LEE, SAMUEL<br>7239 FLOWER CREEK DR<br>SOUTHAVEN  MS  38671-5938 | POTENTIAL REFUND CLAIM | Disputed | $8.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488958 - 10164009<br>LEE, SAMUEL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488958 - 10167678<br>LEE, SAMUEL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488958 - 10064787<br>LEE, SAMUEL F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488900 - 10064729<br>LEE, SANG S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488900 - 10165148<br>LEE, SANG S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492926 - 10065897<br>LEE, SCOTTIE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492926 - 10164644<br>LEE, SCOTTIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473872 - 10030112<br>LEE, SHAINA LYNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696337 - 10216208<br>LEE, SHANE<br>GATE ST<br>CRYSTAL LAKE  IL  60014 | POTENTIAL REFUND CLAIM | Disputed | $36.10 |
| 2332969 - 10093506<br>LEE, STACY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050129729-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364896 - 10183767<br>LEE, STEPHANI J<br>403 ROUTE 111<br>SALEM  NH  03079-1300 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |
| 2665939 - 10178894<br>LEE, STEVEN<br>559 HABBITTS CT<br>SAN JOSE  CA  95111-2106 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 1367984 - 10184948<br>LEE, STEVEN<br>832 NE 18TH CT<br>FORT LAUDERDALE  FL  33305-3831 | POTENTIAL REFUND CLAIM | Disputed | $24.12 |
| 1364891 - 10186220<br>LEE, STEVEN E<br>26 HUNTING RIDGE RD<br>NEWARK  DE  19702-3716 | POTENTIAL REFUND CLAIM | Disputed | $0.98 |
| 1364894 - 10185429<br>LEE, SUNG J<br>5445 N SHERIDAN RD APT 1110<br>CHICAGO  IL  60640-1929 | POTENTIAL REFUND CLAIM | Disputed | $1,669.97 |
| 1476800 - 10033040<br>LEE, SUSANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498781 - 10052048<br>LEE, TEKIERO STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271728 - 10189046<br>LEE, TERI DENISE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.20 |
| 1480108 - 10036348<br>LEE, THAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485121 - 10041361<br>LEE, TIMOTHY ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691923 - 10213630<br>LEE, TRACY<br>8 TOR RD<br>WAPPINGERS FALLS  NY  12590-4625 | POTENTIAL REFUND CLAIM | Disputed | $32.66 |
| 1464177 - 10020706<br>LEE, TREVARES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682732 - 10218645<br>LEE, TYRON<br>2533 PORTSMOUTH CIR<br>SPRINGFIELD  IL  00006-2703 | POTENTIAL REFUND CLAIM | Disputed | $26.60 |
| 2679991 - 10218368<br>LEE, WANG<br>301 TIGER LANE<br>203<br>COLUMBIA  MO  65203-0000 | POTENTIAL REFUND CLAIM | Disputed | $375.07 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693977 - 10210818<br>LEE, WENDY<br>28 CONSTITUTION RD<br>LEXINGTON   MA   02421-6655 | POTENTIAL REFUND CLAIM | Disputed | $94.27 |
| 2669839 - 10177662<br>LEE, WENDY<br>28 CONSTITUTION RD<br>LEXINGTON   MA   02421-6655 | POTENTIAL REFUND CLAIM | Disputed | $84.88 |
| 1511105 - 10063151<br>LEE, WILLIAM FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470658 - 10026898<br>LEE, WILLIAM RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683914 - 10223680<br>LEE, XAI<br>1288 PARK ST<br>ST PAUL   MN   00005-5117 | POTENTIAL REFUND CLAIM | Disputed | $163.96 |
| 1484884 - 10041124<br>LEE, YEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509922 - 10061968<br>LEE, YENG KONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689584 - 10221190<br>LEE, YOLANDA<br>9709 SUMMIT CIRCLE 1-D<br>LARGO   MD   20774-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683654 - 10219722<br>LEE, ZACHARY<br>4824 W. FARGO<br>SKOKIE  IL  60077-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 2335007 - 10181743<br>LEE-ALLEN, KRISTINA A<br>6714 W FOREST RD<br># 204<br>LANDOVER  MD  20785 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2333852 - 10094389<br>LEEAN, QUYEN<br>1415 SOUTH 8TH STREET<br>PHILADELPHIA  PA  19147 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051003524-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329399 - 10089936<br>LEECH, ROBERT<br>8945 EVENINGGROVE COVE<br>CORDOVA  TN  38018 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060660534-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373267 - 10175754<br>LEEDEL A WILLIAMS<br>Attn WILLIAMS, LEEDEL, A<br>1401 W FREMONT RD<br>PHOENIX  AZ  85041-6728 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2686321 - 10219024<br>LEEIII, RICHARD<br>1472 KAREN BLVD<br>CAPITOL HEIGHTS  MD  20743-0000 | POTENTIAL REFUND CLAIM | Disputed | $246.39 |
| 2703392 - 10209082<br>LEEK, MELANIE<br>1116 NW 7TH AVE<br>MINERAL WELLS  TX  76067 | POTENTIAL REFUND CLAIM | Disputed | $39.91 |
| 2326823 - 10087360<br>LEEK, STEVEN<br>1518 NE PERKINS WAY<br>SEATTLE  WA  98155 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051226040-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364898 - 10187054<br>LEEPER, CHRIS S<br>7753 SPINDLETREE CT<br>JACKSONVILLE  FL  32256-5459 | POTENTIAL REFUND CLAIM | Disputed | $89.81 |
| 1480880 - 10037120<br>LEEPER, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484881 - 10041121<br>LEEPER, JULIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1087281 - 10085594<br>LEEPER, MARK PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $25.60 |
| 1487075 - 10043315<br>LEEPER, NAKITA SHENE'E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364897 - 10182176<br>LEEPER, NATHAN A<br>8231 PRINCETON SQ W APT 1307<br>JAX  FL  32257 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1470060 - 10026300<br>LEES, DANIEL JUZEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368866 - 10185049<br>LEES, PERRY<br>PO BOX 27<br>TRANSFER  PA  16154-0027 | POTENTIAL REFUND CLAIM | Disputed | $2.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689988 - 10210473<br>LEESON, VICTORIA<br>238 WOODS CREEK DR<br>FORISTELL   MO   63348-1914 | POTENTIAL REFUND CLAIM | Disputed | $46.06 |
| 1493453 - 10164119<br>LEETHAM, KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493453 - 10066300<br>LEETHAM, KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329604 - 10090141<br>LEFERINK, DEAN<br>12444 LAKEVIEW DRIVE<br>DATES CITY   FL   33528 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040616856-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497322 - 10050589<br>LEFEVER, RAYMOND JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364899 - 10187895<br>LEFEVER, TRACI R<br>2295 SPRINGS LANDING BLVD<br>LONGWOOD   FL   32779-3723 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1472857 - 10029097<br>LEFEVER, WILLIAM LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474760 - 10031000<br>LEFEVRE, BEN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501329 - 10054596<br>LEFEVRE, VIOTTI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471187 - 10027427<br>LEFFLER, KENNETH CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477114 - 10033354<br>LEFFLER, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697122 - 10205597<br>LEFFLER, TIM<br>5407 MECKES DR<br>INDIANAPOLIS  IN  46,237.00 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2689916 - 10213490<br>LEFLORE, BERNARD<br>4929 W AUGUSTA BLVD<br>CHICAGO  IL  60651-3109 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1491890 - 10046245<br>LEFORT, RODERICK E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497586 - 10050853<br>LEFORT, ROGER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502622 - 10055450<br>LEGA, RICHARD MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481612 - 10037852<br>LEGAN, THOMAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503281 - 10055980<br>LEGASSEY, CATHERINE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334235 - 10094772<br>LEGATA, CHRISTOPHER<br>207 N LINCOLN AVE<br>WALNUTPORT  PA  18088 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060318163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467338 - 10023771<br>LEGENDRE JR, RAY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681968 - 10221549<br>LEGER, DAN<br>505 C RIDGEFIELD CR.<br>CLINTON  MA  01510-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.37 |
| 2331525 - 10092062<br>LEGER, JUSTIN<br>2748 TRAILS AT HIDDEN HARBOR<br>MERRITT ISLAND  FL  32952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070149002-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497934 - 10051201<br>LEGER, MARIE MAUD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483195 - 10039435<br>LEGER, SCOTT CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691310 - 10210122<br>LEGETTE, DAVID<br>39 S 28TH ST<br>WYANDANCH  NY  11798-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.41 |
| 1508435 - 10060655<br>LEGETTE, NIKKI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744714 - 10224301<br>LEGG MASON REAL ESTATE SERVICES<br>SOUTH, INC.<br>225 SOUTH ORANGE STREET<br>SUITE 1540<br>ORLANDO  FL  32801 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474405 - 10030645<br>LEGG, JORDAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702908 - 10207312<br>LEGGETT, IDA<br>250 LOTT AVE<br>BROOKLYN  NY  11212-5828 | POTENTIAL REFUND CLAIM | Disputed | $129.58 |
| 1505896 - 10058595<br>LEGGETT, MALLORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471809 - 10028049<br>LEGGETT, RICKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485183 - 10041423<br>LEGGETT, SHAWN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488249 - 10164453<br>LEGGIO, SALVATORE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488249 - 10064078<br>LEGGIO, SALVATORE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481015 - 10037255<br>LEGGITT, JOHN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690261 - 10213534<br>LEGGS, DONIELE<br>145-93 225TH ST<br>ROSEDALE  NY  11413-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.47 |
| 2691312 - 10210672<br>LEGORRETA, GUSTAVO<br>8500 SW 28TH ST<br>MIAMI  FL  33155-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.55 |
| 1510102 - 10062148<br>LEGRAND, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477254 - 10033494<br>LEGRANDE, BRITTANY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703277 - 10209880<br>LEGROS, WADE | POTENTIAL REFUND CLAIM | Disputed | $33.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503220 - 10055919<br>LEHENY, JEANNE B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466515 - 10023044<br>LEHKER, NICHOLAS WILFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482423 - 10038663<br>LEHKY, LISA DIANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490445 - 10065438<br>LEHMAN, ANDREW JON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496902 - 10050169<br>LEHMAN, CHARLES RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509055 - 10061275<br>LEHMAN, DAVID B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478756 - 10034996<br>LEHMAN, DUSTIN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492328 - 10167077<br>LEHMAN, JESSE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492328 - 10065527<br>LEHMAN, JESSE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492328 - 10166010<br>LEHMAN, JESSE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492328 - 10167320<br>LEHMAN, JESSE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492328 - 10163591<br>LEHMAN, JESSE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492328 - 10165966<br>LEHMAN, JESSE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2329861 - 10090398<br>LEHMAN, KRISTIN<br>237 IRIS<br>LANSING  MI  48917 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060130309-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505529 - 10058228<br>LEHMAN, LAZELLA FERN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472055 - 10028295<br>LEHMAN, SCOTT CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333334 - 10093871<br>LEHMANN, BEAT<br>98 CATARINA HEIGHTS<br>CONCORD  MA  1742 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061147667-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684342 - 10219116<br>LEHMANN, PATRICK<br>404 PHEASANT CIR<br>BEAR  DE  19701-0000 | POTENTIAL REFUND CLAIM | Disputed | $277.25 |
| 1477752 - 10033992<br>LEHNERT, KATHLEEN GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364900 - 10183768<br>LEHR, GARRY L<br>2326 W 77TH ST<br>SHAWNEE MISSION  KS  66208-3803 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 1495948 - 10049215<br>LEHR, JAMES ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463805 - 10095575<br>LEI, YU-LIANG<br>136-10 LATTIMER PLACE<br>FLUSHING  NY  11354 | LITIGATION<br>CASE NO: YLB/48707  /L;<br>SUPREME COURT OF THE STATE<br>OF NY, COUNTY OF NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510133 - 10062179<br>LEIBMANN, NICOLE DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700983 - 10214408<br>LEIBOWITZ, JOE<br>2447 E. 78TH STREET<br>BROOKLYN  NY  11234-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472529 - 10028769<br>LEIBY, CHRIS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475439 - 10031679<br>LEICHLITER, ROBERT RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689752 - 10221188<br>LEIENDECKER, KRISTIN<br>710 BRUNSWICK RD<br>TROY  NY  12180 | POTENTIAL REFUND CLAIM | Disputed | $106.89 |
| 2700823 - 10207289<br>LEIFHEIT, AMY<br>1845 SOUTH MICHIGAN<br>CHICAGO  IL  60616-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2333180 - 10093717<br>LEIGER, JEFFERY<br>70 MOUNT HOPE AVE<br>LEWISTON  ME  4240 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060124805-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498985 - 10052252<br>LEIGH, CHARLOTTE LEVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469769 - 10026009<br>LEIGH, EDYTHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690968 - 10214686<br>LEIGH, STEPHENS<br>616 TROUT ST<br>TUPELO  MS  38801-5322 | POTENTIAL REFUND CLAIM | Disputed | $53.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330150 - 10090687<br>LEIGHTON, JOSH<br>153 PROSPECT AVENUE<br>MUNDELEIN IL 60060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327714-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691758 - 10214980<br>LEIGHTY, TOM<br>9708 TIMBER PASS<br>GLEN ALLEN VA 23060 | POTENTIAL REFUND CLAIM | Disputed | $37.21 |
| 1464171 - 10020700<br>LEIJA, AARON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473158 - 10029398<br>LEIJA, ANDREW BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326799 - 10087336<br>LEINGANG, MIKE<br>1004 CORONA DR<br>TACOMA WA 98466 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040625765-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496336 - 10049603<br>LEINGANG-KOLLMER, HANS<br>ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665214 - 10178873<br>LEININGER, CAROL A<br>13682 CABRILLO CT<br>FONTANA CA 92336-3450 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1472575 - 10028815<br>LEINONEN, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363419 - 10182816<br>LEINWEBER, PAUL F II<br>436 SUMMIT TREE CT<br>FENTON   MO   63026-3574 | POTENTIAL REFUND CLAIM | Disputed | $18.32 |
| 1470267 - 10026507<br>LEIS, RYAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367923 - 10184135<br>LEISE, SCOTT<br>1433 DEER CREEK LA<br>LAKE IN THE HILL   IL   60156- | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2684752 - 10218862<br>LEISING, BRIAN<br>3321 181ST PLACE NE<br>REDMOND   WA   98052-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.51 |
| 2330832 - 10091369<br>LEISURE, ED<br>839 LARKMEAD RD<br>PARKERSBURG   WV   26101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070124965-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492971 - 10065942<br>LEITCH, DANIEL D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492971 - 10168180<br>LEITCH, DANIEL D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492971 - 10164270<br>LEITCH, DANIEL D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493530 - 10167420<br>LEITCH, MICHELLE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493530 - 10167878<br>LEITCH, MICHELLE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493530 - 10164192<br>LEITCH, MICHELLE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493530 - 10066353<br>LEITCH, MICHELLE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467263 - 10063426<br>LEITER, JASON JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333051 - 10093588<br>LEITFTEIN, JAY<br>71 CARSON AVENUE<br>METUCHEN   NJ   8840 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060619624-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373269 - 10174483<br>LEITH M BERNARD CUST FOR<br>Attn BERNARD, LEITH, M<br>DAVID L BERNARD UNDER THE DC<br>UNIF TRANSFERS TO MINORS ACT<br>10716 CASPER ST<br>KENSINGTON   MD   20895-2814 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 1506747 - 10067366<br>LEITHE, MICHAEL MARTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503339 - 10056038<br>LEIVA, BRUNO JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504034 - 10056733<br>LEIVA, CARLA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474751 - 10030991<br>LEIVA, JOSEPH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700382 - 10211266<br>LEIVA, MICHAEL<br>1 ABRAHAM LINCOLN CT<br>MONROETOWNSHIP   NJ   08831-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.01 |
| 1490358 - 10044813<br>LEIVA, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489879 - 10044454<br>LEIVA, SYLVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464030 - 10020559<br>LEIVIAN, KYLE MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369141 - 10182604<br>LEJEUNE, MICHAEL<br>105 DONNA AVE<br>ELIZABETHTON   TN   37643-2818 | POTENTIAL REFUND CLAIM | Disputed | $5.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478464 - 10034704<br>LEJSEK, THOMAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469795 - 10026035<br>LEJUE, JACOB EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469959 - 10026199<br>LEKAS, JOSHUA DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373270 - 10175502<br>LELAND C HOLLAND<br>Attn HOLLAND, LELAND, C<br>1308 VALLEY RD<br>GARNER  NC  27529-4112 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 1373321 - 10174245<br>LELAND LEONE<br>Attn LEONE, LELAND<br>8043 SHADYBROOK LN SE<br>OLYMPIA  WA  98501-6875 | UNCASHED DIVIDEND | Disputed | $1.56 |
| 2333274 - 10093811<br>LELAND SORRELL<br>8206 WEST COPPER VILLAGE<br>HOUSTON  TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100345-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699664 - 10211338<br>LELAND, HOWARD<br>413 QUAKER RD<br>RUNNEMEDE  NJ  08078-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.69 |
| 2665986 - 10180456<br>LELAND, R G<br>PO BOX 4174<br>PALM SPRINGS  CA  92263-4174 | POTENTIAL REFUND CLAIM | Disputed | $5.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499029 - 10052296<br>LELIS, ALLINE MONTEIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689198 - 10217249<br>LELYVELD, MARC<br>98 EAST MARKET ST<br>HYDE PARK  NY  12538 | POTENTIAL REFUND CLAIM | Disputed | $135.18 |
| 1479380 - 10035620<br>LEMA, GISELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483742 - 10039982<br>LEMA, PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505485 - 10058184<br>LEMANSKI, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364901 - 10187055<br>LEMASTER, BRENT J<br>940 CENTRAL AVE #22<br>FT WALTON BEACH  FL  32547- | POTENTIAL REFUND CLAIM | Disputed | $11.81 |
| 1478636 - 10034876<br>LEMASTER, RODGER KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485357 - 10041597<br>LEMASTERS, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473680 - 10029920<br>LEMAY, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668534 - 10177517<br>LEMAY, PETER<br>1250 DAYFLOWER DR<br>MADISON   WI   53719-4522 | POTENTIAL REFUND CLAIM | Disputed | $2.53 |
| 2693288 - 10213384<br>LEMAY, TRACY<br>16 PEVWELL DRIVE<br>SAUGUS   MA   01906-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.99 |
| 2679310 - 10216374<br>LEMBECK, RYAN<br>3 NORTH TERRACE<br>COLUMBIA   NJ   07832-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.50 |
| 2664893 - 10180923<br>LEMBERGER, CHARLES<br>11722 W DIANE DR<br>WAUWATOSA   WI   53226- | POTENTIAL REFUND CLAIM | Disputed | $461.00 |
| 2703297 - 10214229<br>LEMBO, JOSEPH | POTENTIAL REFUND CLAIM | Disputed | $27.36 |
| 1465804 - 10022333<br>LEMELLE, EUGENIA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484780 - 10041020<br>LEMIEUX, NICOLAOS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467008 - 10023494<br>LEMIEUX, TRISHA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331794 - 10092331<br>LEMIS, CHARLES<br>594 CUMBERLAND RD NE<br>ATLANTA  GA  30306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060513392-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489894 - 10044469<br>LEMKE, EDWARD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481493 - 10037733<br>LEMKE, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666891 - 10179454<br>LEMME, SAXON<br>4517 CHISHOLM<br>AMARILLO  TX  791090000 | POTENTIAL REFUND CLAIM | Disputed | $74.72 |
| 1495605 - 10048872<br>LEMMERMANN, BRUCE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464472 - 10021001<br>LEMMING, STACEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482566 - 10038806<br>LEMMON, BRADY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483205 - 10039445 LEMMON, TIMOTHY MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689315 - 10221229 LEMMONS, DANIELLE 200S. LINCOLN AVE. #1I WEST DUNDEE  IL  60118 | POTENTIAL REFUND CLAIM | Disputed | $188.54 |
| 2696051 - 10213930 LEMOINE, AMANDA 70351 PETIT RD MANDEVILLE  LA  70471-7661 | POTENTIAL REFUND CLAIM | Disputed | $35.54 |
| 1489163 - 10064992 LEMON, MATTHEW B ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489163 - 10164657 LEMON, MATTHEW B ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1465101 - 10021630 LEMON, MICHELLE ELLEN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493210 - 10164241 LEMON, SARA L ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493210 - 10066106 LEMON, SARA L ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497219 - 10050486<br>LEMONS III, JOSEPH HARVEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510437 - 10062483<br>LEMONS, COLTER PAVLICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328237 - 10088774<br>LEMONS, ERIN<br>4401 SOUTH COULTER AVENUE #337<br>AMARILLO  TX  79109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040211985-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468452 - 10024692<br>LEMONS, ROBERT DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670724 - 10179555<br>LEMONS, SHELLY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $61.08 |
| 2679779 - 10222081<br>LEMOS, JAMES<br>2913 PERSIMMON<br>CORPUS CHRISTI  TX  78415-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.36 |
| 1496335 - 10049602<br>LEMOS, NOELLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702063 - 10209981<br>LEMPKE, ERNEST<br>141 MORT VINING RD<br>SOUTHWICK  MA  01077-9426 | POTENTIAL REFUND CLAIM | Disputed | $37.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696704 - 10211074<br>LEMUEL, HAKILING<br>34 STUART AVE 8<br>NORWALK  CT  06851-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.18 |
| 1364902 - 10182755<br>LEMUS, CRISTOVA L<br>17601 NW 44TH RD<br>OPA LOCKA  FL  33055-3721 | POTENTIAL REFUND CLAIM | Disputed | $0.29 |
| 1486432 - 10042672<br>LEMUS, DANIEL MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368278 - 10183363<br>LEMUS, PORFIRIO<br>4826 N SHERIDAN RD<br>CHICAGO  IL  60640-3721 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2701340 - 10206161<br>LEMUS, RAMIRO<br>30 S RAILROAD AVE<br>NEW HOLLAND  PA  17557 | POTENTIAL REFUND CLAIM | Disputed | $175.57 |
| 2334924 - 10181865<br>LEMUS, RAMIRO<br>30 S RAILROAD AVE<br>NEW HOLLAND  PA  17557 | POTENTIAL REFUND CLAIM | Disputed | $175.57 |
| 1467349 - 10063439<br>LEMUS, RICARDO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1373322 - 10175986<br>LENA K HUBBERT<br>Attn HUBBERT, LENA, K<br>1229 50TH PL S<br>BIRMINGHAM  AL  35222-3919 | UNCASHED DIVIDEND | Disputed | $40.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373324 - 10174753<br>LENA M DUNKERLY<br>Attn DUNKERLY, LENA, M<br>C/O LENA M SMITH<br>6415 AVONDALE RD SW<br>LAKEWOOD   WA   98499-1718 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 1470969 - 10027209<br>LENA, RACHEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699706 - 10207305<br>LENARD, BROWN<br>7401 9TH AVE N<br>BIRMINGHAM   AL   35206-7624 | POTENTIAL REFUND CLAIM | Disputed | $15.30 |
| 1476735 - 10032975<br>LENARD, CAITLIN DEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469923 - 10026163<br>LENAS, PETER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368581 - 10182543<br>LENCZEWSKI, TADEUSZ<br>4952 W SCHUBERT AVE<br>CHICAGO   IL   60639-1756 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |
| 2331841 - 10092378<br>LENDEMER, KIM<br>627 ASTORIA DR.<br>DELAND   FL   32724 | POTENTIAL CLAIM CLAIM NUMBER - 20060109789-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1501545 - 10054787<br>LENDER, ADOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367437 - 10187358<br>LENDWAY, JOHN<br>1824 SINAI RD<br>SNEADS  FL  32460-4095 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |
| 1510388 - 10062434<br>LENE, ANNEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507603 - 10067640<br>LENEUS, WILNA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1097304 - 10169783<br>LENEXA, CITY OF<br>12350 W 87TH ST PKY<br>LENEXA  KS  66215-2882 | EXPENSE PAYABLE | | $450.00 |
| 2668464 - 10179105<br>LENGEFLED, CHAD<br>3102 ELM TRL<br>ROUND ROCK  TX  78681-1231 | POTENTIAL REFUND CLAIM | Disputed | $34.58 |
| 1481099 - 10037339<br>LENGYEL, CASEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482945 - 10039185<br>LENHOFF, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695409 - 10208067<br>LENICEK, DAVID<br>19 ST. MARKS PL<br>NEW YORK  NY  10003-7839 | POTENTIAL REFUND CLAIM | Disputed | $48.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368648 - 10188324<br>LENICH, JOHN<br>345 NANTUCKET DR<br>BALLWIN  MO  63011-3136 | POTENTIAL REFUND CLAIM | Disputed | $3.16 |
| 1368779 - 10187488<br>LENKER, DWIGHT<br>3707 WHEATLAND DR<br>DOVER  PA  17315 5411 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 2329858 - 10090395<br>LENNAN, STAN<br>8538 OAKSIDE ST<br>PORTAGE  MI  49002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040607164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470698 - 10026938<br>LENNARTZ, AUBREY LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502458 - 10066943<br>LENNON, ASA EUGENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489472 - 10044176<br>LENNON, IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498809 - 10052076<br>LENNON, JASON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466216 - 10022745<br>LENNON, KENDELL LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681903 - 10223490<br>LENNON, KENNETH<br>400 COURTNEY CRK. BLVD.<br>613<br>DURHAM   NC   27713-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.30 |
| 1495316 - 10048583<br>LENNON, KURT FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670786 - 10180081<br>LENNON, LINDA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $180.46 |
| 1492953 - 10167769<br>LENNON, SAMUEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492953 - 10065924<br>LENNON, SAMUEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492953 - 10164518<br>LENNON, SAMUEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1496521 - 10049788<br>LENNON-GERGER, NATHAN ALOYSIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483416 - 10039656<br>LENNOX, JAMES NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490205 - 10044710<br>LENNOX, JUDSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329984 - 10090521<br>LENNOX, RALPH<br>7215 BLASKMAN ROAD<br>JACKSON  MI  49201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070124023-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334480 - 10095017<br>LENNY FELEOON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248697-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466128 - 10022657<br>LENORE, DAVID LINELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035878 - 10174085<br>LENOVO, INC.<br>PO BOX 643055<br>PITTSBURGH  PA  15264-3055 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $9,608,757.27 |
| 2333714 - 10094251<br>LENOX, BILL<br>1185 GRAY MOSS COURT<br>ARNOLD  MD  21012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050513353-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369331 - 10183457<br>LENOX, MATTHEW<br>693 MATICVILLE ROAD<br>PEQUEA  PA  17565-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |
| 1474862 - 10031102<br>LENT, ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331663 - 10092200<br>LENTINE, JOE<br>5202 FAWNWAY CT.<br>ORLANDO  FL  32819 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040512984-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508691 - 10060911<br>LENTINO JR, BRUCE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489993 - 10044545<br>LENTYCH, RYAN KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481599 - 10037839<br>LENTZ, JACOB MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487159 - 10043399<br>LENTZ, JOSEPH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367786 - 10188235<br>LENZ, EVA<br>3312 W 64TH ST<br>CHICAGO  IL  60629-2716 | POTENTIAL REFUND CLAIM | Disputed | $3.33 |
| 1364903 - 10182997<br>LENZEN, DANIEL J<br>8351 ROSWELL RD<br>PMB 392<br>ATLANTA  GA  30350-2810 | POTENTIAL REFUND CLAIM | Disputed | $15.37 |
| 2332675 - 10093212<br>LEO BROOKS<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060423092-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373328 - 10174246<br>LEO G KUHN<br>Attn KUHN, LEO, G<br>P O BOX 18025<br>3529 KERRY DR<br>LOUISVILLE  KY  40218-2133 | UNCASHED DIVIDEND | Disputed | $548.37 |
| 1373339 - 10175003<br>LEO L LUERA<br>Attn LUERA, LEO, L<br>5849 VALLECITO AVE<br>WESTMINSTER  CA  92683-2842 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1491807 - 10046162<br>LEO, CORY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666834 - 10179450<br>LEO, H<br>880 TULLY ROAD<br>APT 68<br>HOUSTON  TX  77079-5421 | POTENTIAL REFUND CLAIM | Disputed | $3.21 |
| 2694311 - 10210886<br>LEO, JETTE<br>11 PUTNAM RD<br>DANBURY  CT  06776-8030 | POTENTIAL REFUND CLAIM | Disputed | $74.87 |
| 2691610 - 10208912<br>LEO, JOSEPHIN<br>215 N BIRCH RD<br>FORT LAUDERDALE  FL  33304-4354 | POTENTIAL REFUND CLAIM | Disputed | $196.08 |
| 2360556 - 10176434<br>LEON A WANCOWICZ<br>C/O MSTS<br>PO BOX 444 | UNCASHED DIVIDEND | Disputed | $0.61 |
| 1373340 - 10175760<br>LEON ROBERT SCHWARTZ<br>Attn SCHWARTZ, LEON, ROBERT<br>11748 GREENSPRING AVE<br>BALTIMORE  MD  21093-1412 | UNCASHED DIVIDEND | Disputed | $0.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510920 - 10062966<br>LEON, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364904 - 10186221<br>LEON, CARLOS D<br>520 W CARMEN ST<br>TEMPE  AZ  85283-5425 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1500427 - 10053694<br>LEON, CYNTHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486352 - 10042592<br>LEON, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482232 - 10038472<br>LEON, HUGO ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279189 - 10086067<br>LEON, JESSE ANTONIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.12 |
| 2699639 - 10209018<br>LEON, JOSE<br>2620 SKYLINE DR<br>TEMPLE  TX  76504-7022 | POTENTIAL REFUND CLAIM | Disputed | $124.13 |
| 2697908 - 10205366<br>LEON, JOSE<br>310 STAFFORD ST<br>SPRINGFIELD  MA  01104-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.58 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464057 - 10020586<br>LEON, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700454 - 10209807<br>LEON, MARIA<br>691 FDR DRIVE.<br>NEW YORK  NY  10009-7115 | POTENTIAL REFUND CLAIM | Disputed | $34.62 |
| 1502531 - 10055408<br>LEON, MELINNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475053 - 10031293<br>LEON, RICHARD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329243 - 10089780<br>LEON, SENARO<br>628 W GARFIELD AVE<br>ELKHART  IN  46516 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070961951-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483738 - 10039978<br>LEON, VICTOR ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695068 - 10208011<br>LEONA, LESCH<br>10945 LIVERPOOL ST.<br>QUEENS  NY  11436-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.91 |
| 2332633 - 10093170<br>LEONARBIS, THOMAS<br>142 KIMBERLY ROAD<br>COLONIA  NJ  7067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051241984-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373342 - 10174485<br>LEONARD  CHRISTIAN JR<br>Attn CHRISTIAN, LEONARD<br>18203 WAVERLY BEND LN<br>CYPRESS  TX  77433-1253 | UNCASHED DIVIDEND | Disputed | $2.72 |
| 1373344 - 10175255<br>LEONARD I SANTIAGO<br>Attn SANTIAGO, LEONARD, I<br>2703 UXBRIDGE LN<br>KISSIMMEE  FL  34743-5356 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373344 - 10176379<br>LEONARD I SANTIAGO<br>Attn SANTIAGO, LEONARD, I<br>2703 UXBRIDGE LN<br>KISSIMMEE  FL  34743-5356 | UNCASHED DIVIDEND | Disputed | $0.33 |
| 2332447 - 10092984<br>LEONARD RIVERA<br>32 PEACHTREE LN<br>CARLEPLACE  NY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040411146-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373346 - 10174247<br>LEONARD S ROTH<br>Attn ROTH, LEONARD, S<br>7911 EXETER BLVD E APT 103<br>TAMARAC  FL  33321-9300 | UNCASHED DIVIDEND | Disputed | $2.56 |
| 2683873 - 10218764<br>LEONARD, ANDREW<br>48 LAKEVIEW ST<br>MERIDEN  CT  06451-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.99 |
| 1476141 - 10032381<br>LEONARD, BRANDON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472246 - 10028486<br>LEONARD, BRYSON JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691924 - 10206391<br>LEONARD, CAROLE<br>312 MILL RD<br>DULAND  PA  19075-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |
| 1498128 - 10051395<br>LEONARD, CLIFTON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465984 - 10022513<br>LEONARD, CODY SHAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479271 - 10035511<br>LEONARD, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364905 - 10187896<br>LEONARD, DAVID M<br>PSC 451 BOX 696<br>FPO  AE  09834-2800 | POTENTIAL REFUND CLAIM | Disputed | $14.40 |
| 1471628 - 10027868<br>LEONARD, DONTE DEMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481185 - 10037425<br>LEONARD, DOUG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489263 - 10065092<br>LEONARD, JARED PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482603 - 10038843<br>LEONARD, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682664 - 10217639<br>LEONARD, JEFFREY<br>200 COLUMBUS AVE. 2ND FLOOR LEFT<br>PAWTUCKET  RI  00000-2861 | POTENTIAL REFUND CLAIM | Disputed | $416.05 |
| 2703212 - 10207246<br>LEONARD, JEFFREY<br>904 SIENA DR<br>BROOKSVILLE  FL  27587-0000 | POTENTIAL REFUND CLAIM | Disputed | $334.99 |
| 1489428 - 10065163<br>LEONARD, JIMMY PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701693 - 10207011<br>LEONARD, JULIE<br>6445 VEGA DR<br>PORT RICHEY  FL  34668-5351 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 2335265 - 10181901<br>LEONARD, JULIE<br>6445 VEGA DR<br>PORT RICHEY  FL  34668 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 1479979 - 10036219<br>LEONARD, MARCUS B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496736 - 10050003<br>LEONARD, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478374 - 10034614<br>LEONARD, MEGHAN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481989 - 10038229<br>LEONARD, PHILLIP LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669781 - 10178747<br>LEONARD, RASHAD<br>84 TEMPLE ST<br>SPRINGFIELD  MA  01105 | POTENTIAL REFUND CLAIM | Disputed | $899.05 |
| 2700269 - 10210340<br>LEONARD, RAYMOND<br>631 PARSONS DR<br>HUEYTOWN  AL  35023-2573 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2666929 - 10177881<br>LEONARD, ROMERO<br>12600 CRYSTAL RIDGE ST<br>EL PASO  TX  79938-7735 | POTENTIAL REFUND CLAIM | Disputed | $15.95 |
| 2689458 - 10223089<br>LEONARD, SAM<br>9992 SANDBURG CT<br>PALOS PARK  IL  60464-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.40 |
| 2664488 - 10180361<br>LEONARD, STEPHEN<br>1618 OTIS ST NE<br>WASHINGTON  DC  20018-2322 | POTENTIAL REFUND CLAIM | Disputed | $59.48 |
| 1368007 - 10186787<br>LEONARD, TIMOTHY<br>16932 86TH ST N<br>LOXAHATCHEE  FL  33470-2719 | POTENTIAL REFUND CLAIM | Disputed | $13.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364906 - 10186222<br>LEONARD, TRACINE E<br>2591 ETHERIDGE DR NW APT B121<br>ATLANTA  GA  30318-0637 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2696865 - 10205299<br>LEONARDO, RUIZ<br>5766 SHENANDOAH WAY 14B<br>ORLANDO  FL  32807-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.83 |
| 2681113 - 10224139<br>LEONE, ALLYV<br>136 SPRING STREET<br>PEMBROKE  MA  02359-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.48 |
| 1474894 - 10031134<br>LEONE, CAMERON CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334243 - 10094780<br>LEONE, JILLIAN<br>12828 JACKSON ST<br>IRVING  NY  14081 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060232039-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2332735 - 10093272<br>LEONE, JIM<br>17 THOMPSON STREET<br>EAST LONGMEADOW  MA  1028 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061200181-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1159693 - 10171229<br>LEONE, MARK<br>1821 ENGLISH OAK DR<br>OFALLON  MO  63367 | EXPENSE PAYABLE | | $600.00 |
| 2686428 - 10218017<br>LEONE, MATTHEW<br>7922 ROXBURY DRIVE<br>GLENBURNIE  MD  21061-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (entitled?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472943 - 10029183<br>LEONE, STEVEN JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496094 - 10049361<br>LEONG, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668653 - 10177538<br>LEONHARD CUST, TREENA J<br>SAMANTHA S LEONHARD<br>UNIF TRF MIN ACT WI<br>WI | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2328922 - 10089459<br>LEONHARDT, DAWN<br>246 TRACKSIDE DRIVE<br>LAFAYETTE   IN   47905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040603688-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478414 - 10034654<br>LEONHAUSER, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700543 - 10206955<br>LEONOR, CAZARES<br>14225 NE 181ST PL<br>WOODINVILLE   WA   98072-6895 | POTENTIAL REFUND CLAIM | Disputed | $217.78 |
| 1302266 - 10168952<br>LEOPOLD, JEFFREY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SEPARATION AGREEMENT -<br>SEVERANCE | Contingent | $58,219.40 |
| 2683884 - 10218765<br>LEOPOLD, MARIO<br>45 TWIN PINE DRIVE<br>12G<br>BROOKLYN   NY   00001-1239 | POTENTIAL REFUND CLAIM | Disputed | $197.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity# F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666984 - 10178454<br>LEOPOLDO, FALCON<br>200 BLUEBONNET TRL<br>KEENE TX 76059-2404 | POTENTIAL REFUND CLAIM | Disputed | $5.77 |
| 2695974 - 10213923<br>LEORDEAN, GRIG<br>3 AVENUE<br>DANIA FL 33004 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1465778 - 10022307<br>LEOS, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686953 - 10217085<br>LEOS, JOSE<br>3911 N SPAULDING<br>CHICAGO IL 60618-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.72 |
| 1507317 - 10167183<br>LEOTAUD, KEITH G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507317 - 10167346<br>LEOTAUD, KEITH G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1507317 - 10067526<br>LEOTAUD, KEITH G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507317 - 10165703<br>LEOTAUD, KEITH G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: KL)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476387 - 10032627<br>LEOTSAKOS, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331246 - 10091783<br>LEPAGE, TAMMY<br>3014 CLARET LANE<br>MORRISVILLE  NC  27560 | POTENTIAL CLAIM CLAIM NUMBER - 20041013108-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1499194 - 10052461<br>LEPE, JORGE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508804 - 10061024<br>LEPE, JOSE MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483328 - 10039568<br>LEPERA, JOSHUA MOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492249 - 10046604<br>LEPINE, MASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329362 - 10089899<br>LEPOIVE, JERRY<br>1507 OAK LEAF DRIVE<br>CROWN POINT  IN  46307 | POTENTIAL CLAIM CLAIM NUMBER - 20041014388-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2665022 - 10177786<br>LEPORE, DEAN<br>502 SUNTRAIL DR<br>LOVELAND  CO  80538-1976 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476638 - 10032878<br>LEPORE, MARK AMEDIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329494 - 10090031<br>LEPPER, RYAN<br>457 DREAM COURT<br>CARMEL  IN  46032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060244126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493574 - 10047056<br>LEPUCKI, ELISHA KRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488454 - 10064283<br>LERCH, KATE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509417 - 10061607<br>LERDO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484963 - 10041203<br>LERITZ, TRACY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691273 - 10210668<br>LERMA, EDWARD<br>6878 WASHINGTON ST<br>ARCHBOLD  OH  43502-9156 | POTENTIAL REFUND CLAIM | Disputed | $41.49 |
| 2668460 - 10179633<br>LERMA, SIMON<br>1328 WESTHAM<br>FORT WORTH  TX  76115-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498601 - 10051868<br>LERMAN, MARK GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329413 - 10089950<br>LERMAN, STEPHEN<br>5575 BEAUCHAMP PLACE DR.<br>WEST BLOOMFIELD MI 48322 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060123927-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670331 - 10180857<br>LERNER, JENNIFER<br>4661 SASHABAW RD<br>WATERFORD MI 48329 1968 | POTENTIAL REFUND CLAIM | Disputed | $9.55 |
| 1466143 - 10022672<br>LEROUX, DANIEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477417 - 10033657<br>LEROUX, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467258 - 10063421<br>LEROUX, KENNETH GEORGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1373347 - 10174248<br>LEROY A HARRIS<br>Attn HARRIS, LEROY, A<br>8903 KIMES ST<br>SIL MD 20901-3727 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1373348 - 10174754<br>LEROY KEY<br>Attn KEY, LEROY<br>18 OTTO WAY<br>FREDERICKSBURG VA 22406-7464 | UNCASHED DIVIDEND | Disputed | $2.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373351 - 10175987<br>LEROY TIMOTHY MCALLISTER JR<br>Attn MCALLISTER, LEROY, TIM<br>1030 HERRING CREEK RD<br>AYLETT  VA  23009-2406 | UNCASHED DIVIDEND | Disputed | $12.32 |
| 2691011 - 10204856<br>LEROY, BEISSEL<br>103 GOLF CLUB DR<br>NEW SMYRNA BEACH  FL  32168-6151 | POTENTIAL REFUND CLAIM | Disputed | $126.80 |
| 2695530 - 10205806<br>LEROY, BRYAN<br>525 MNRHT 207<br>VERO BEACH  FL  32960-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.02 |
| 2702348 - 10209887<br>LEROY, DAVID<br>PO BOX 2180<br>NEW SMYRNA BEACH  FL  32170-2180 | POTENTIAL REFUND CLAIM | Disputed | $74.30 |
| 2329733 - 10090270<br>LEROY, DOUGLAS<br>1912 WESTIN AVENUE<br>YORKVILLE  IL  60560 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060657589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472570 - 10028810<br>LEROY, PHILLIP JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696714 - 10211075<br>LEROY, SAXON<br>300 CHERRY ST<br>WOODLAND  NC  27897-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.19 |
| 1373352 - 10175761<br>LES COLBURN<br>Attn COLBURN, LES<br>6402 GLEN ABBEY LN<br>BRADENTON  FL  34202-1716 | UNCASHED DIVIDEND | Disputed | $4.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700058 - 10214663<br>LES, CAMPBELL<br>1144 JOHNS BRANCH RD<br>GATLINBURG  TN  37738-5409 | POTENTIAL REFUND CLAIM | Disputed | $8.93 |
| 1486311 - 10042551<br>LESANE, DAVON CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668945 - 10178679<br>LESAREY, DONALD<br>1225 N ROCKPORT RD<br>BOONVILLE  IN  47601 2339 | POTENTIAL REFUND CLAIM | Disputed | $3.71 |
| 2682318 - 10223536<br>LESCISIN, RICHARD<br>55 ELAND DR<br>NORTH FT MYERS  FL  33917-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.37 |
| 2694056 - 10212342<br>LESHELL, BROWN<br>7301 STEWART RD 10<br>GALVESTON  TX  77551-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.27 |
| 1466529 - 10023058<br>LESHER, ANDREW JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478036 - 10034276<br>LESHER, CALLEE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493852 - 10167078<br>LESHER, KRISTIAN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493852 - 10166011<br>LESHER, KRISTIAN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493852 - 10066600<br>LESHER, KRISTIAN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493852 - 10167497<br>LESHER, KRISTIAN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493852 - 10168221<br>LESHER, KRISTIAN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493852 - 10163619<br>LESHER, KRISTIAN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493852 - 10165967<br>LESHER, KRISTIAN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2329530 - 10090067<br>LESHER, MARTHA<br>352 FOLLEN OAK CIR<br>SEYMOUR  TN  37865 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050714108-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680413 - 10217419<br>LESHKO, CHRISTIAN<br>1229 PENNSYLVANIA ST.<br>WHITEHALL  PA  18052-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: N/A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488214 - 10064043<br>LESHKO, THOMAS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488214 - 10164341<br>LESHKO, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1501781 - 10054973<br>LESKA, RICHARD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690873 - 10210635<br>LESKANIC, CURTIS<br>2032 ALAQUA DR<br>LONGWOOD  FL  32779-0000 | POTENTIAL REFUND CLAIM | Disputed | $320.59 |
| 2329195 - 10089732<br>LESKO, JEREMY<br>38266 MISTY MEADOW TRAIL<br>NORTH RIDGEVILLE  OH  44039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060931946-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497817 - 10051084<br>LESKO, MATTHEW BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695836 - 10205880<br>LESKO, RONALD<br>47 SHERMAN AVE<br>TRUMBULL  CT  06611-1829 | POTENTIAL REFUND CLAIM | Disputed | $28.22 |
| 2334479 - 10095016<br>LESLIE ANN MENDEZ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070839507-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity# 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373353 - 10174351<br>LESLIE B KRAUSS CUST<br>Attn KRAUSS, LESLIE, B<br>DAVID M KRAUSS UND<br>CALIFORNIA UNIF GIFT MIN ACT<br>1253 MALTA LN<br>FOSTER CITY   CA   94404-3713 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2334478 - 10095015<br>LESLIE GONZALEZ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070233895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669562 - 10180785<br>LESLIE JR, ARTHUR<br>3608 SHAY CIR NW<br>HUNTSVILLE   AL   35810-2860 | POTENTIAL REFUND CLAIM | Disputed | $0.90 |
| 1373354 - 10174486<br>LESLIE KENNETH JONES<br>Attn JONES, LESLIE, KENNETH<br>32 RISDON CRESCENT<br>KARIONG 10   NSW 2251 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1510870 - 10062916<br>LESLIE, ELIJAH LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482630 - 10038870<br>LESLIE, FRANCESCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367759 - 10188439<br>LESLIE, FULLER<br>859 BRISTOL WAY<br>LITHONIA   GA   30058-8254 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2700547 - 10215680<br>LESLIE, HOOVER<br>3741 SW COQUIN CORE WAY<br>PALM CITY   FL   34990-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668087 - 10178028<br>LESLIE, J<br>368 PRAIRIE LN<br>AZLE  TX  76020-8860 | POTENTIAL REFUND CLAIM | Disputed | $14.82 |
| 1466255 - 10022784<br>LESLIE, JANETHA CHERRELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475661 - 10031901<br>LESLIE, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489206 - 10065035<br>LESLIE, KAREN DENISE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489206 - 10164822<br>LESLIE, KAREN DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1472365 - 10028605<br>LESLIE, KEVIN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364907 - 10187056<br>LESLIE, MARCOTT E<br>PO BOX 11031<br>CHAMPAIGN  IL  61826-1031 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |
| 1489285 - 10065114<br>LESLIE, MARK CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496909 - 10050176<br>LESLIE, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699090 - 10215863<br>LESLIE, SHADE JR<br>PO BOX 15894<br>CLEARWATER  FL  33762-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.33 |
| 2694403 - 10206120<br>LESLIE, TERRELL<br>2123 ROBERTSON RD<br>BEL AIR  MD  21015-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.80 |
| 1467786 - 10024098<br>LESLIE, TYLER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704597 - 10135857<br>LESLY, SUE<br>2819 TIMBER BRIAR CIRCLE<br>HOUSTON  TX  77059 | LITIGATION<br>LESLY V. FIREDOG DBA CIRCUIT<br>CITY STORE, INC., NO.<br>SC82C0021485 | | $10,000.00 |
| 2697223 - 10212625<br>LESLY, ZUMBADO<br>356 GEMINI DR<br>HILLSBOUROGH  NJ  08844-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.07 |
| 2689915 - 10209031<br>LESMAN, NORMAN<br>7314 21ST AVE<br>BROOKLYN  NY  11204-5956 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1492358 - 10046689<br>LESMERISES, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681004 - 10217200<br>LESMERISES, ZACHARY<br>4424 GREENFIELD AVE.<br>SARASOTA  FL  34233-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.65 |
| 1498173 - 10051440<br>LESNAK, THERESA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669826 - 10179235<br>LESSARD, MICHAEL<br>44 DAVIS ST<br>TYNGSBORO  MA  01879-1626 | POTENTIAL REFUND CLAIM | Disputed | $58.59 |
| 2689689 - 10223157<br>LESSNER, ERIN<br>16305 MCGREGOR DRIVE<br>HAGERSOTWN  MD  21740 | POTENTIAL REFUND CLAIM | Disputed | $36.82 |
| 1367915 - 10184133<br>LESSON, ARTHUR<br>16726 E RIRIE HWY<br>RIRIE  ID  83443-5016 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 1483967 - 10040207<br>LESTAGE, WILL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361191 - 10016303<br>LESTER DEVELOPMENT CORPORATION<br>Attn DON JOHNSON<br>ATTN: GEORGE W. LESTER, II<br>14 E. LIBERTY STREET<br>MARTINSVILLE  VA  24115 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492980 - 10167740<br>LESTER JR, WILLIAM C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492980 - 10065951<br>LESTER JR, WILLIAM C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492980 - 10164257<br>LESTER JR, WILLIAM C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1469929 - 10026169<br>LESTER JR., MICHAEL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499239 - 10052506<br>LESTER, ADAM D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683792 - 10216791<br>LESTER, ARI<br>37 LENNOX<br>3RD FLR<br>EAST ORANGE   NJ   07018-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.88 |
| 1488199 - 10167929<br>LESTER, BRIAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488199 - 10164656<br>LESTER, BRIAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488199 - 10064028<br>LESTER, BRIAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681344 - 10217513<br>LESTER, BRITTNEE<br>2021 HANCOCK DRIVE<br>LARGO  MD  20774-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.37 |
| 1484236 - 10040476<br>LESTER, CAMERON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334023 - 10094560<br>LESTER, CHRIS<br>184 FAIRVIEW AVE<br>YEADON  PA  19050 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070352281-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334185 - 10094722<br>LESTER, COREY<br>2274 MAIN ST<br>BUFFALO  NY  14214 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100663-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329805 - 10090342<br>LESTER, DANIELLE<br>10685 ALPINE AVE.<br>SPARTA  MI  49345 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070340463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682058 - 10220532<br>LESTER, DONNIE<br>1614 JOE ST.<br>OXFORD  AL  36203-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.16 |
| 2693182 - 10205422<br>LESTER, EZIDORE<br>6824 SEAGULL LN D<br>NEW ORLEANS  LA  70126-3214 | POTENTIAL REFUND CLAIM | Disputed | $64.79 |
| 1480486 - 10036726<br>LESTER, JONATHON LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698326 - 10209731<br>LESTER, JUNGBLUTH<br>436 SE 13TH CT G108<br>DEERFIELD BEACH  FL  33441-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.22 |
| 1477620 - 10033860<br>LESTER, MACKENZIE STEWART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695972 - 10205228<br>LESTER, MARK<br>184 WASHINGTON AVE<br>BROOKLYN  NY  11205 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2698515 - 10211168<br>LESTER, MELISSA<br>1717 MARYLAND AVE<br>SHADY SIDE  MD  20764-9748 | POTENTIAL REFUND CLAIM | Disputed | $140.96 |
| 2330027 - 10090564<br>LESTER, MICHELLE<br>1293 KENT<br>WHEATON  IL  60187 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060932252-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1473882 - 10030122<br>LESTER, SHANNON MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680486 - 10221071<br>LESTER, STEVEN<br>8829 LINDA VISTA DR<br>ROWLETT  TX  75088-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.89 |
| 2697686 - 10215485<br>LESTER, THOMAS<br>PO BOX 524<br>COUSHATTA  LA  71019-0524 | POTENTIAL REFUND CLAIM | Disputed | $67.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700281 - 10213066<br>LESTON, JOHN<br>1520 PARMA CT<br>IRVING  TX  75060-3742 | POTENTIAL REFUND CLAIM | Disputed | $83.08 |
| 2692967 - 10206453<br>LETA, BARNER<br>1111 CARRINGTON AVE<br>CAPITOL HEIGHTS  MD  20743-0000 | POTENTIAL REFUND CLAIM | Disputed | $508.78 |
| 1329875 - 10189153<br>LETANG, NIAHSON JEHIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.94 |
| 1488281 - 10165704<br>LETH, MICHAEL JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488281 - 10064110<br>LETH, MICHAEL JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488281 - 10167184<br>LETH, MICHAEL JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1373355 - 10175506<br>LETHA I KLUMPP TR<br>Attn KLUMPP, LETHA, I<br>UA 09 25 92<br>LETHA I KLUMPP TRUST<br>5294 THORNBURN ST<br>LOS ANGELES  CA  90045-2258 | UNCASHED DIVIDEND | Disputed | $11.20 |
| 1499648 - 10052915<br>LETKOWSKI, ALAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333324 - 10093861<br>LETO, ALISA<br>22 SCHOOL ST<br>WOBURN  MA  1801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060826787-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689426 - 10219166<br>LETOURNEAU, ANTHONY<br>4813 WILDWOOD DR<br>MCHENRY  IL  60051 | POTENTIAL REFUND CLAIM | Disputed | $62.45 |
| 2699115 - 10205766<br>LETOURNEAU, DIANE<br>2387 SHAWNEE DR<br>MAPLEWOOD  MN  55109-1549 | POTENTIAL REFUND CLAIM | Disputed | $127.80 |
| 2690880 - 10207720<br>LETOURNEAU, JESSICA<br>6 BRIAR RD<br>WINDHAM  NH  03087 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 2680993 - 10219468<br>LETTENMAIER, CODY<br>904 TONY DR.<br>JONESBORO  AR  72401-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.57 |
| 2694740 - 10208795<br>LETTIERI, JOSEPH<br>36 NORTH RHETT<br>STATEN ISLAND  NY  10308-0000 | POTENTIAL REFUND CLAIM | Disputed | $198.31 |
| 1493814 - 10165705<br>LETTS JR, DENNIS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493814 - 10168220<br>LETTS JR, DENNIS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: [A]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493814 - 10167185<br>LETTS JR, DENNIS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493814 - 10066562<br>LETTS JR, DENNIS R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484755 - 10040995<br>LETTSOME, OCTAVIUS THADDEAUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704694 - 10138323<br>LETULLE, EMILY<br>Attn LEWIS, KENNETH W.<br>BUSH LEWIS, PLLC<br>SAN JACINTO BLDG.<br>595 ORLEANS ST<br>BEAUMONT  TX  77701 | POTENTIAL CLAIM<br>REFUND | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1255113 - 10188593<br>LEU JR., ROBERT A.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $199.91 |
| 2701579 - 10208552<br>LEUCHTER, JOHN<br>19 WINDOM ST<br>SOMERVILLE  MA  02144-3118 | POTENTIAL REFUND CLAIM | Disputed | $64.26 |
| 1368163 - 10184967<br>LEUCK, DALE<br>12402 W 120TH TER APT 1612<br>SHAWNEE MISSION  KS  66213-4873 | POTENTIAL REFUND CLAIM | Disputed | $6.76 |
| 2695544 - 10208079<br>LEUCUTA, TOM<br>1216 GILBERT AVE<br>DOWNERS GROVE  IL  60515-4540 | POTENTIAL REFUND CLAIM | Disputed | $57.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity(s):

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363562 - 10185275<br>LEUNG, TING SH L<br>1028 SPRING ST # A<br>PHILADELPHIA  PA  19107-1807 | POTENTIAL REFUND CLAIM | Disputed | $0.84 |
| 1479404 - 10035644<br>LEUNIS, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481548 - 10037788<br>LEUPP, DANIEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329538 - 10090075<br>LEUPP, JACKIE<br>454 SILMAN STREET<br>FERNDALE  MI  48220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491017 - 10045372<br>LEUSCHNER, ZACHARY ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679371 - 10222278<br>LEUTZE, MICHAEL<br>6 BRACKLEY CIRCLE<br>FAIRPORT  NY  14450-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.37 |
| 2690346 - 10210606<br>LEVADA, FABIO<br>AVENIDA DO GUACA,63<br>SANTANA SAO PAUL BR  02435-0010 | POTENTIAL REFUND CLAIM | Disputed | $479.23 |
| 1373359 - 10174249<br>LEVAN MC KAY<br>Attn MCKAY, LEVAN<br>7245 BENNETT ST APT 57<br>PITTSBURG  PA  15208-1470 | UNCASHED DIVIDEND | Disputed | $14.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373359 - 10176109<br>LEVAN MC KAY<br>Attn MCKAY, LEVAN<br>7245 BENNETT ST APT 57<br>PITTSBURG  PA  15208-1470 | UNCASHED DIVIDEND | Disputed | $1.23 |
| 2686534 - 10223949<br>LEVAN, STEVEN<br>139 SOUTH 3RD STREET<br>HAMBURG  PA  19526-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.13 |
| 2686242 - 10219963<br>LEVANO, JOSEPH<br>68 - 43 BURNS ST.<br>FOREST HILLS  NY  11375-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.78 |
| 1503284 - 10055983<br>LEVANT, DAVON JODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053834 - 10189299<br>LEVAY, MICHAEL WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $113.79 |
| 1479612 - 10035852<br>LEVCHENKO, MISHA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470058 - 10026298<br>LEVEILLE, GUYMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331784 - 10092321<br>LEVENSON, DANIEL<br>5393 RED LEARF COURT<br>OVIEDO  FL  32765 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050512983-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (entity?6)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492176 - 10046531<br>LEVENSON, JARRED A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698272 - 10212700<br>LEVENSON, MARK<br>21911 SW 97TH CT<br>MIAMI  FL  33190-1513 | POTENTIAL REFUND CLAIM | Disputed | $127.37 |
| 1508910 - 10061130<br>LEVENTRY, LORI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506214 - 10058864<br>LEVENZON, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473951 - 10030191<br>LEVEQUE, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664824 - 10177753<br>LEVER, DEANTE<br>6502 S. 93RD E. AVE<br>TULSA  OK  741330000 | POTENTIAL REFUND CLAIM | Disputed | $388.99 |
| 1498983 - 10052250<br>LEVER, TIMOTHY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664713 - 10177223<br>LEVERETT, BILL<br>1718 STANLEY ST SW<br>ARDMORE  OK  73401-3240 | POTENTIAL REFUND CLAIM | Disputed | $34.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    (Jointly S)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464179 - 10020708<br>LEVERETT, LINDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1244742 - 10189479<br>LEVERETT, RASHARD J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $312.23 |
| 1493775 - 10047115<br>LEVERETTE, AMBER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368953 - 10183429<br>LEVERETTE, JASON<br>14291 CORBETT<br>DETROIT  MI  48213-2072 | POTENTIAL REFUND CLAIM | Disputed | $6.74 |
| 1508505 - 10060725<br>LEVERONE, FRANK RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1291615 - 10188699<br>LEVERS, OMARI J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $184.75 |
| 1473966 - 10030206<br>LEVESQUE II, PAUL DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496824 - 10050091<br>LEVESQUE JR, GARY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364908 - 10183769<br>LEVESQUE, ADAM R<br>UNCSB-JSA UNIT 15162<br>APO  AP  96251-5162 | POTENTIAL REFUND CLAIM | Disputed | $210.56 |
| 1469851 - 10026091<br>LEVESQUE, BRIAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485386 - 10041626<br>LEVESQUE, CAROLYN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685589 - 10221910<br>LEVESQUE, KYLE<br>249 PROSPECT ST<br>LUDLOW  MA  01056-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.00 |
| 1497794 - 10051061<br>LEVESQUE, MATTHEW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499575 - 10052842<br>LEVESQUE, PETER EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503866 - 10056565<br>LEVESQUE, WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482228 - 10038468<br>LEVETT, DANIEL J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                              Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669351 - 10179725<br>LEVETT, TERESA L<br>315 COBBLESTONE LN<br>EDISON   NJ   08820-4662 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1507041 - 10067444<br>LEVETT, TERESA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491399 - 10045754<br>LEVICK, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501058 - 10054325<br>LEVIN, JESSICA BROOK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332722 - 10093259<br>LEVIN, JONAS<br>431 DEWAY ST.<br>WEST SPRINGFIELD   MA   1089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041125443-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484504 - 10040744<br>LEVIN, MARSHALL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506271 - 10067246<br>LEVIN, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506271 - 10166012<br>LEVIN, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506271 - 10165968<br>LEVIN, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506271 - 10167351<br>LEVIN, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506271 - 10167079<br>LEVIN, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1489405 - 10044134<br>LEVINE, ALAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682523 - 10222106<br>LEVINE, ALEX<br>2 E. 8TH STREET<br>2106<br>CHICAGO  IL  60605-0000 | POTENTIAL REFUND CLAIM | Disputed | $336.69 |
| 1499111 - 10052378<br>LEVINE, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474644 - 10030884<br>LEVINE, ETHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479772 - 10036012<br>LEVINE, IANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                             Entity: n/a

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367980 - 10187375<br>LEVINE, JAMIE<br>20301 NE 30TH AVE APT 316B<br>AVENTURA   FL   33180-1517 | POTENTIAL REFUND CLAIM | Disputed | $10.32 |
| 1461426 - 10015127<br>LEVINE, JEFF<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  67938 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461373 - 10015145<br>LEVINE, JEFF<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  59673 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1292083 - 10188923<br>LEVINE, JEFF N<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $88.74 |
| 2679953 - 10216435<br>LEVINE, JEFFN<br>516 SPRINGFIELD AV<br>PINE BEACH   NJ   08741-0000 | POTENTIAL REFUND CLAIM | Disputed | $357.26 |
| 1369529 - 10185118<br>LEVINE, JOEL<br>7198 CABOT DR<br>NASHVILLE   TN   37209 4345 | POTENTIAL REFUND CLAIM | Disputed | $6.88 |
| 1511074 - 10063120<br>LEVINE, MICHAEL LAWERENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691076 - 10213576<br>LEVINE, STUART<br>7745 SW 86TH ST<br>MIAMI   FL   33143-7286 | POTENTIAL REFUND CLAIM | Disputed | $35.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity: El

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698049 - 10215470<br>LEVINE, STUART<br>15 HELEN DR<br>WAPPINGERS FALLS  NY  12590-1705 | POTENTIAL REFUND CLAIM | Disputed | $32.42 |
| 1468453 - 10024693<br>LEVINGSTON, MELISSA ANN BARCINAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1074737 - 10085224<br>LEVINSON, ANDREW JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $112.63 |
| 2693840 - 10207968<br>LEVINSTEIN, GENE<br>202 TREE TOP CT<br>WARMINSTER  PA  18974-3823 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 2668572 - 10177522<br>LEVISAY, PETER<br>911 E LYON ST<br>MILWAUKEE  WI  53202-2183 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 2329597 - 10090134<br>LEVIT, MICHAEL<br>502 FOREST<br>ROYAL OAK  MI  48067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070110031-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487489 - 10043729<br>LEVITIN, BARRY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670497 - 10180357<br>LEVITSKY CUST, DAN<br>DAVID LEVITSKY UND<br>MICHIGAN UNIF GIFT MIN ACT  MI | POTENTIAL REFUND CLAIM | Disputed | $0.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692862 - 10206430<br>LEVITT, DAVID<br>9603 108TH AVE N<br>LARGO  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.98 |
| 1175520 - 10171662<br>LEVITTOWN FLOWER BOUTIQUE<br>4411 NEW FALLS RD<br>LEVITTOWN  PA  19056 | EXPENSE PAYABLE | | $147.32 |
| 2679426 - 10222282<br>LEVKIV, IRINA<br>3935 WILLOWBEND TR.<br>CLEVELAND  TN  37312-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.26 |
| 2695752 - 10205883<br>LEVON, MAKDESSIAN<br>349 MANNING AVE<br>CHEEKTOWAGA  NY  14225-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.41 |
| 1510790 - 10062836<br>LEVOYER, THOMAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490452 - 10044882<br>LEVSTIK, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685080 - 10223788<br>LEVY, ALEXANDER<br>108 DUCK POND RD.<br>COLUMBIA  SC  29223-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.10 |
| 1507006 - 10059445<br>LEVY, BRETT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495678 - 10048945<br>LEVY, CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329761 - 10090298<br>LEVY, DARIUS<br>11888 OLD HAMAN HIGHWAY<br>APT 44<br>BATON ROUGE  LA  70816 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050704650-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698640 - 10215537<br>LEVY, DE OCA<br>18821 NW 84TH CT<br>HIALEAH  FL  33015-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.55 |
| 2335092 - 10181955<br>LEVY, HABIB<br>10225 COLLINS AVE<br>2002<br>BAL HARBOUR  FL  33154 | POTENTIAL REFUND CLAIM | Disputed | $211.98 |
| 1051368 - 10085556<br>LEVY, JACOB J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $18.29 |
| 2685049 - 10217893<br>LEVY, JEFFREY<br>50 COTTONWOOD DRIVE<br>HOLLAND  PA  18966-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.70 |
| 2693595 - 10210839<br>LEVY, JIMMY<br>19333 COLLINS AVE<br>MIAMI  FL  33160-2336 | POTENTIAL REFUND CLAIM | Disputed | $75.75 |
| 2698639 - 10206844<br>LEVY, M<br>18821 NW 84TH CT<br>HIALEAH  FL  33015-0000 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: B)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696915 - 10208974<br>LEVY, RACHEL<br>25 PEQUOT ST<br>NEW HAVEN  CT  06513-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.33 |
| 1483278 - 10039518<br>LEVY, ROBERT RAPHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499967 - 10053234<br>LEVY, SHOMARI HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681837 - 10222103<br>LEW, RYAN<br>474 7TH AVE. FL 6<br>NEW YORK  NY  10018-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.42 |
| 1497155 - 10050422<br>LEWALD, STEPHEN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467570 - 10023930<br>LEWALLEN, COURTNEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504402 - 10057101<br>LEWANDOSKI, EDWARD ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464551 - 10021080<br>LEWANDOWSKI, LISA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479644 - 10035884<br>LEWELLEN, KENNETH CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467305 - 10023738<br>LEWINSON, DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373371 - 10175256<br>LEWIS C MILLER<br>Attn MILLER, LEWIS, C<br>117 COUNTRY ACRES CT<br>MCDONOUGH  GA  30253-7759 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1488236 - 10064065<br>LEWIS JR, CHARLES R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488236 - 10165180<br>LEWIS JR, CHARLES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2700309 - 10212730<br>LEWIS JR, LOIS<br>92 BLAIRTON RD # 30<br>MARTINSBURG  WV  25404-1387 | POTENTIAL REFUND CLAIM | Disputed | $171.08 |
| 1153435 - 10171343<br>LEWIS KING KRIEG & WALDROP<br>PO BOX 2425<br>KNOXVILLE  TN  37901 | EXPENSE PAYABLE | | $192.00 |
| 1135789 - 10170076<br>LEWIS TRUSTEE, JOHN S<br>2266 ROSINA AVE<br>MARGARET E REED 1987 LIVING TRUST<br>SANTA CLARA  CA  95050 | EXPENSE PAYABLE | | $2,204.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1088889 - 10085629<br>LEWIS, ABEGUNDE T.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2,120.64 |
| 1464881 - 10021410<br>LEWIS, ADRIAN LBRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332315 - 10092852<br>LEWIS, AJA<br>24 POTTERVILLE LN<br>PALM COAST   FL   32164 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060642516-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509437 - 10067698<br>LEWIS, ALBERT KINGSLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2693875 - 10212371<br>LEWIS, ALEXANDE<br>2549 FRANCIS ST<br>BALTIMORE  MD  21217-1835 | POTENTIAL REFUND CLAIM | Disputed | $33.27 |
| 1487894 - 10063723<br>LEWIS, ALEXANDER F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468510 - 10024750<br>LEWIS, ALICIA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664694 - 10178833<br>LEWIS, ALICIA G<br>1309 NE 54TH ST<br>OKLAHOMA CITY  OK  73111-6611 | POTENTIAL REFUND CLAIM | Disputed | $0.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332269 - 10092806<br>LEWIS, ANDREA<br>306 HILLTOP RD<br>LETOHATCHEE  AL  36047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041107551-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492502 - 10065651<br>LEWIS, BARBARA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465696 - 10022225<br>LEWIS, BRANDON DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706977 - 10137860<br>LEWIS, BRETT<br>3910 FAUQUIER AVE<br>RICHMOND  VA  23227 | LITIGATION<br>CLAIM NUMBER: YLB/67724   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496881 - 10050148<br>LEWIS, CHARLOTTE MARINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461224 - 10015046<br>LEWIS, CHRIS<br>403 DUNFIELD COURT<br>JOPPA  MD  21085 | LITIGATION<br>CLAIM NUMBER: YLB68262AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480443 - 10036683<br>LEWIS, CHRISTINA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280066 - 10189192<br>LEWIS, CHRISTINA RACHELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $134.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473856 - 10030096<br>LEWIS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469824 - 10026064<br>LEWIS, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464450 - 10020979<br>LEWIS, CLINTON MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683046 - 10221658<br>LEWIS, CONRAD<br>83 EASY ST.<br>COLUMBIA  SC  29205-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.77 |
| 1471056 - 10027296<br>LEWIS, CORY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679861 - 10216420<br>LEWIS, DALLAS<br>311 IRIS GLEN<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.46 |
| 1499597 - 10052864<br>LEWIS, DAMONE DEXTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466765 - 10023270<br>LEWIS, DARNELL ANTOINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689669 - 10222249<br>LEWIS, DARRYL<br>12710 JEAN WAY<br>CLITON  MD  20735 | POTENTIAL REFUND CLAIM | Disputed | $236.34 |
| 2665021 - 10179369<br>LEWIS, DAVID<br>1350 DAHLIA ST<br>DENVER  CO  80220-2451 | POTENTIAL REFUND CLAIM | Disputed | $2.99 |
| 1485580 - 10041820<br>LEWIS, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471157 - 10027397<br>LEWIS, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495172 - 10048439<br>LEWIS, DAVID NATHINEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502246 - 10055273<br>LEWIS, DAVID PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511025 - 10063071<br>LEWIS, DEALZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503144 - 10055843<br>LEWIS, DEANGELA JEANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 144 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668965 - 10178681<br>LEWIS, DELILAH<br>16102 E LAKE SHORE DR S<br>HOPE  IN  47246-9796 | POTENTIAL REFUND CLAIM | Disputed | $15.73 |
| 1482894 - 10039134<br>LEWIS, DEMETRIUS ADRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474413 - 10030653<br>LEWIS, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064966 - 10085349<br>LEWIS, DEREK JAVONE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $90.48 |
| 2669443 - 10178729<br>LEWIS, DERRICK<br>2602 CLAYBROOK DRIVE<br>2A<br>TUSCALOOSA  AL  354040000 | POTENTIAL REFUND CLAIM | Disputed | $97.10 |
| 1472803 - 10029043<br>LEWIS, DOMINIC JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483338 - 10039578<br>LEWIS, DOMONIQUE PEQUET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693546 - 10215109<br>LEWIS, DONALD<br>1092 VIRGINIA AVE<br>CULPEPER  VA  22701-2003 | POTENTIAL REFUND CLAIM | Disputed | $331.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484946 - 10041186<br>LEWIS, DONNESHA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364911 - 10184614<br>LEWIS, EARSALINE SALINE<br>5400 S ABERDEEN ST<br>CHICAGO  IL  60609-6042 | POTENTIAL REFUND CLAIM | Disputed | $49.19 |
| 1505090 - 10057789<br>LEWIS, EBONI LOTTIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482000 - 10038240<br>LEWIS, ELI JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1242744 - 10188975<br>LEWIS, GARRETT JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $231.59 |
| 1510081 - 10062127<br>LEWIS, GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744223 - 10176919<br>LEWIS, GLEN E.<br>7777 SOUTHWEST FRWY #534<br>HOUSTON  TX  77074 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 2682903 - 10219257<br>LEWIS, GREG<br>40 MEADOW CREEK LANE<br>GLENMOORE  PA  19343-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: (1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689059 - 10217241<br>LEWIS, GREGORY<br>1053 STOWELL DR APT 5<br>ROCHESTER  NY  14616-1857 | POTENTIAL REFUND CLAIM | Disputed | $70.92 |
| 2696475 - 10208107<br>LEWIS, GRESHAN<br>1560 E 102ND ST<br>BROOKLYN  NY  11236-5904 | POTENTIAL REFUND CLAIM | Disputed | $44.75 |
| 1466201 - 10022730<br>LEWIS, INDIA JANELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689803 - 10210547<br>LEWIS, JAMES<br>PO BOX 62<br>BELVIDERE  IL  61008 | POTENTIAL REFUND CLAIM | Disputed | $119.99 |
| 1364909 - 10185430<br>LEWIS, JAMES C<br>PSC 72 BOX 95<br>APO  AE  09709-0001 | POTENTIAL REFUND CLAIM | Disputed | $10.40 |
| 1479976 - 10036216<br>LEWIS, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477815 - 10034055<br>LEWIS, JAMES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485385 - 10041625<br>LEWIS, JAMES W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702755 - 10209014<br>LEWIS, JAREL<br>116-13 QUEENS<br>QUEENS  NY  11436-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.87 |
| 2685251 - 10217911<br>LEWIS, JASON<br>3802 PARKWOOD STREET<br>COTTAGE CITY  MD  20722-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.22 |
| 2702285 - 10210502<br>LEWIS, JASON<br>350 TONNE RD<br>ELK GRV VLG  IL  60007-4746 | POTENTIAL REFUND CLAIM | Disputed | $52.58 |
| 2668157 - 10178590<br>LEWIS, JEANNIE<br>PO BOX 68508<br>INDIANAPLIS  IN  46268- | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1488793 - 10064622<br>LEWIS, JENNIFER C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488793 - 10165003<br>LEWIS, JENNIFER C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1484287 - 10040527<br>LEWIS, JEREMY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329762 - 10090299<br>LEWIS, JERMAINE<br>2355 AIRLINE DRIVE<br>BATON ROUGE  LA  70815 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070106736-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364910 - 10182177<br>LEWIS, JEVON J<br>5214 S 44TH PL<br>PHOENIX   AZ   85040-4020 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1494093 - 10047360<br>LEWIS, JOENGLISH LATOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483698 - 10039938<br>LEWIS, JOHN HERBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470435 - 10026675<br>LEWIS, JOHN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483768 - 10040008<br>LEWIS, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478782 - 10035022<br>LEWIS, JONATHAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491322 - 10045677<br>LEWIS, JONATHAN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468479 - 10024719<br>LEWIS, JONATHAN ROGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505377 - 10058076<br>LEWIS, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479225 - 10035465<br>LEWIS, JUSTIN TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330032 - 10090569<br>LEWIS, KAREN<br>966 MESA DR<br>LAKE IN THE HILLS  IL  60156 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113923-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503475 - 10056174<br>LEWIS, KATHERINE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329425 - 10089962<br>LEWIS, KELLI<br>441 N. EVANSDALE DR<br>BLOOMFIELD HILLS  MI  48304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060228238-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329945 - 10090482<br>LEWIS, KENDRA<br>1120 31ST ST<br>KENNER  LA  70065 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051013084-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498401 - 10051668<br>LEWIS, KIRK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053259 - 10190144<br>LEWIS, KYLE ANTONIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $294.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691366 - 10212189<br>LEWIS, LAKIA<br>4419 HOWARD ST<br>BOARDMAN  OH  44512-1507 | POTENTIAL REFUND CLAIM | Disputed | $53.50 |
| 1474321 - 10030561<br>LEWIS, LAMONE MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475285 - 10031525<br>LEWIS, LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501878 - 10055046<br>LEWIS, LANDON H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364916 - 10185431<br>LEWIS, LARRY L<br>5940 DOROTHY BOLTON CT<br>ALEXANDRIA  VA  22310-1629 | POTENTIAL REFUND CLAIM | Disputed | $11.04 |
| 1504513 - 10057212<br>LEWIS, LORETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511405 - 10018037<br>LEWIS, MAMIE<br>2616 33RD STREET SE<br>P.O. BOX 30783<br>WASHINGTON  DC  20020 | LITIGATION CASE NO: PJM 08-2411; US DISTRICT COURT, DISTRICT OF MARYLAND, GREENBELT DIVISION | Contingent, Disputed, Unliquidated | Unknown |
| 1480290 - 10036530<br>LEWIS, MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                       Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369589 - 10185120<br>LEWIS, MARY<br>105 GREGORY DR<br>HARTSVILLE  TN  37074 1337 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2701255 - 10212843<br>LEWIS, MARY<br>1990 GARDEN RD<br>BALL GROUND  GA  30107-0000 | POTENTIAL REFUND CLAIM | Disputed | $210.73 |
| 1483607 - 10039847<br>LEWIS, MATTHEW JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465274 - 10021803<br>LEWIS, MATTHEW JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487327 - 10043567<br>LEWIS, MAVIS TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695796 - 10215271<br>LEWIS, MICHAEL<br>8912 CHALK KNOLL DR<br>AUSTIN  TX  78735-1731 | POTENTIAL REFUND CLAIM | Disputed | $47.46 |
| 1465551 - 10022080<br>LEWIS, MICHAEL JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489667 - 10165155<br>LEWIS, MICHELLE LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489667 - 10044322<br>LEWIS, MICHELLE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505093 - 10057792<br>LEWIS, MILTON ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509970 - 10062016<br>LEWIS, NATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467283 - 10023716<br>LEWIS, NATASHA LIDAYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263345 - 10189282<br>LEWIS, NATHAN CARL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $231.98 |
| 2692981 - 10209309<br>LEWIS, NATHANIE<br>2406 HWY1<br>THIBODAUX  LA  70301 | POTENTIAL REFUND CLAIM | Disputed | $427.68 |
| 2328729 - 10089266<br>LEWIS, NICOLE<br>15789 SWATHORNE<br>LIVONIA  MI  48154 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061039083-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368117 - 10182697<br>LEWIS, OSCAR<br>20573 N KENNETH DR<br>LAKE VILLA  IL  60046-8424 | POTENTIAL REFUND CLAIM | Disputed | $8.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499515 - 10052782<br>LEWIS, OTIS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699087 - 10208586<br>LEWIS, PATRICIA<br>4030 SW 110 AVE<br>MIAMI  FL  33165-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.78 |
| 1491345 - 10045700<br>LEWIS, PATRICK SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328525 - 10089062<br>LEWIS, PHILLIP<br>1818 CEDAR  BROAE<br>MESQUITE  TX  75181 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060746416-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1269743 - 10189577<br>LEWIS, PHYLISHA HELENA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.42 |
| 1473345 - 10029585<br>LEWIS, REGINALD DARNEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364915 - 10182999<br>LEWIS, REGINALD E<br>804 ILAWOOD CT<br>NASHVILLE  TN  37211-6662 | POTENTIAL REFUND CLAIM | Disputed | $3.15 |
| 1476468 - 10032708<br>LEWIS, RENEE ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490657 - 10045037<br>LEWIS, RHONDA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503437 - 10056136<br>LEWIS, RICARDO MARKESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696220 - 10210996<br>LEWIS, RICHARD<br>2515 OLINVILLE AVE<br>BRONX  NY  10467-7419 | POTENTIAL REFUND CLAIM | Disputed | $56.98 |
| 1364912 - 10182998<br>LEWIS, RICHARD L<br>9238 S MERRILL AVE<br>CHICAGO  IL  60617-3925 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1471046 - 10027286<br>LEWIS, RICHARD OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687113 - 10223080<br>LEWIS, ROBERT<br>2918 EMERALD LAKE DRIVE<br>HARLINGEN  TX  00007-8550 | POTENTIAL REFUND CLAIM | Disputed | $127.54 |
| 1477520 - 10033760<br>LEWIS, ROBERT EDWARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507262 - 10059629<br>LEWIS, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500397 - 10053664<br>LEWIS, RONALD GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364913 - 10187057<br>LEWIS, RONALD L<br>4425 HIGHWAY E<br>NEW HAVEN   MO   63068-2322 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1475757 - 10031997<br>LEWIS, ROOSEVELT NED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331916 - 10092453<br>LEWIS, RYAN S<br>334335 GEORGIA TECH STATION<br>ATLANTA   GA   30332 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060542891-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489617 - 10065212<br>LEWIS, RYAN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489617 - 10164018<br>LEWIS, RYAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1467009 - 10023495<br>LEWIS, SAMANTHA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683768 - 10221730<br>LEWIS, SARA<br>8 GREEN ST<br>APT 3<br>AUGUSTA   ME   04330-0000 | POTENTIAL REFUND CLAIM | Disputed | $198.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503009 - 10055732<br>LEWIS, SCOTT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493364 - 10066235<br>LEWIS, SCOTT L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493364 - 10167453<br>LEWIS, SCOTT L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493364 - 10163962<br>LEWIS, SCOTT L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1500362 - 10053629<br>LEWIS, SHAMAINE AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505092 - 10057791<br>LEWIS, SHANIQUA CHANTAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488440 - 10165006<br>LEWIS, SHAWN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488440 - 10064269<br>LEWIS, SHAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489389 - 10044118<br>LEWIS, SHEILA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706634 - 10137517<br>LEWIS, STEPHAN<br>P.O. BOX 503<br>GERMANTOWN  MD  20875 | LITIGATION<br>CLAIM NUMBER: YLB/67198    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476873 - 10033113<br>LEWIS, STEPHANIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487715 - 10043955<br>LEWIS, STEPHEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743962 - 10177022<br>LEWIS, STEPHEN M<br>80 JESSE HILL JR DR<br>ATLANTA  GA  30303 | POTENTIAL REFUND CLAIM | Disputed | $152.80 |
| 1328967 - 10189568<br>LEWIS, STEPHEN WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $39.04 |
| 1494265 - 10047532<br>LEWIS, STERLING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479633 - 10035873<br>LEWIS, STEVIE BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471387 - 10027627<br>LEWIS, TASHELL AMOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463788 - 10095555<br>LEWIS, TERRANCE<br>610 1/2 W. HORATIO STREET<br>TAMPA  FL  33606 | LITIGATION<br>CASE NO: YLB/44683  /L; CIRCUIT<br>COURT OF THE 13TH JUDICIAL<br>DISTRICT, IN AND FOR<br>HILLSBOROUGH COUNTY CIVIL<br>DIVISION, FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669149 - 10181306<br>LEWIS, TERRY<br>4246 OHIO ST<br>GARY  IN  46409-2006 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1508479 - 10060699<br>LEWIS, THERON MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474228 - 10030468<br>LEWIS, TIM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484970 - 10041210<br>LEWIS, TOD DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329217 - 10089754<br>LEWIS, TOM<br>5962 EAGLE LN<br>OLIVE BRANCH  MS  38654 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051215895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668331 - 10180686<br>LEWIS, TONY<br>4 TALLON CT<br>MANSFIELD  TX  76063 | POTENTIAL REFUND CLAIM | Disputed | $510.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       (Entity:F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472832 - 10029072<br>LEWIS, TYKIARA CHANISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499634 - 10052901<br>LEWIS, VANESSA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369157 - 10183521<br>LEWIS, WANDA<br>5646 LONGACRE AVE<br>BARTLETT  TN  38134-3431 | POTENTIAL REFUND CLAIM | Disputed | $17.39 |
| 1493053 - 10065999<br>LEWIS, WARREN K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493053 - 10163933<br>LEWIS, WARREN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2683371 - 10221687<br>LEWIS, WILLIAM<br>4624 LEISURE LANE<br>N/A<br>TYLER  TX  75703-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1364914 - 10182178<br>LEWIS, WILLIAM J<br>3925 ROSEWOOD DR<br>COLUMBIA  SC  29205-3535 | POTENTIAL REFUND CLAIM | Disputed | $233.13 |
| 1472175 - 10028415<br>LEWIS, WILLIAM ROSCOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330546 - 10091083<br>LEWIS, WYNDELL<br>931 FOX HUNT LANE<br>FAYETTEVILLE  NC  28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050826516-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481065 - 10037305<br>LEWIS-SALDANA, GEORGE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684211 - 10216834<br>LEWISJR, CARL<br>5645 WOODCREST AVE<br>PHILADELPHIA  PA  19131-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.76 |
| 1482500 - 10038740<br>LEWKOWICZ, DAVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475514 - 10031754<br>LEX, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034497 - 10174060<br>LEXAR MEDIA INC<br>Attn CORRYN OAKLAND<br>3475 E. COMMERCIAL CT.<br>MERIDIAN  ID  83642 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,250,899.81 |
| 2744599 - 10173807<br>LEXAR MICRON CONSIGNMENT<br>Attn CORRYN OAKLAND<br>3475 E. COMMERCIAL CT.<br>MERIDIAN  ID  83642 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $27,300.55 |
| 1482968 - 10039208<br>LEXIE, JASMAINE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1190934 - 10170696<br>LEXINGTON CORPORATE PROPERTIES<br>ONE PENN PLAZA STE 4015<br>ATTN CASH MGMT DEPT<br>NEW YORK  NY  10119-4015 | EXPENSE PAYABLE | | $238,281.25 |
| 1361313 - 10016425<br>LEXINGTON CORPORATE PROPERTIES, INC.<br>Attn APRIL KIRKLAND PHIL KIANKA<br>ONE PENN PLAZA, SUITE 4015<br>ATTN: CASH MANAGEMENT DEPT<br>NEW YORK  NY  10119-4015 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198867 - 10169653<br>LEXINGTON HERALD LEADER<br>PO BOX 630495<br>CINCINNATI  OH  45263-0495 | EXPENSE PAYABLE | | $33,116.62 |
| 1361137 - 10016249<br>LEXINGTON LION WESTON I  LP<br>Attn JONATHAN KAY<br>C/O MD HODGES, AND ING CLARION COMPANY<br>3350 RIVERWOOD PARKWAY, SUITE 850<br>ATLANTA  GA  30339 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1035735 - 10173897<br>LEXMARK INTERNATIONAL INC<br>PO BOX 96612<br>CHICAGO  IL  60693-6612 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,982,601.61 |
| 1477565 - 10033805<br>LEYDEN, MARGARET AILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469517 - 10025757<br>LEYLAND, RYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487272 - 10043512<br>LEYSATH, SIDNEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484517 - 10040757<br>LEYVA, CAMERON LAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1251062 - 10189678<br>LEYVA, ERNESTO ELI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $225.38 |
| 1483812 - 10040052<br>LEYVA, GUILMER YOSBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504235 - 10056934<br>LEYVA, ROSEMARY VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334089 - 10094626<br>LEZASSEUR, DEBBIE<br>5341 DELMAR DR<br>CLIFTON HEIGHTS   PA   19018 | POTENTIAL CLAIM CLAIM NUMBER - 20051138551-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2700129 - 10213009<br>LEZCANO, DIEGO<br>147 GIBBS RD<br>CENTRAL ISLIP   NY   11722-2624 | POTENTIAL REFUND CLAIM | Disputed | $27.51 |
| 1483357 - 10039597<br>LEZCANO, MICHAEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1373373 - 10174607<br>LEZLIE FINE CUST<br>Attn FINE, LEZLIE<br>LIZA JACOBS FINE<br>UNIF TRF MIN ACT VA<br>12621 AMBER TER<br>RICHMOND   VA   23233-7029 | UNCASHED DIVIDEND | Disputed | $2.00 |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 163 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035324 - 10173929<br>LG ELECTRONICS<br>PO BOX 905337<br>C/O LG ELECTRONICS USA INC<br>CHARLOTTE  NC  28290-5337 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $42,319,341.89 |
| 1206927 - 10170726<br>LG ELECTRONICS USA<br>PO BOX 905337<br>CHARLOTTE  NC  28290-5337 | EXPENSE PAYABLE | | $208,637.10 |
| 2707601 - 10139965<br>LG&E - LOUISVILLE GAS & ELECTRIC<br>PO BOX 537108<br>ATLANTA  GA  30353-7108 | UTILITIES | | $14,693.70 |
| 1488230 - 10167902<br>LI, QUANZHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488230 - 10164540<br>LI, QUANZHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488230 - 10064059<br>LI, QUANZHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695215 - 10215237<br>LI, RUICONG<br>10 KAYLA DR<br>WESTFORD  MA  01886-1166 | POTENTIAL REFUND CLAIM | Disputed | $33.06 |
| 1493254 - 10066150<br>LI, YANG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702064 - 10205659<br>LIAM, GUAN<br>PO BOX<br>DURHAM  NC  27708-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.15 |
| 2698671 - 10216095<br>LIANETTA, MCCLURE<br>1348 E 72ND PL 3RD FL<br>CHICAGO  IL  60619-1408 | POTENTIAL REFUND CLAIM | Disputed | $7.92 |
| 2706819 - 10137702<br>LIANG, LUKE<br>30 SPRUCE HOLLOW RD<br>GREEN BROOK  NJ  08812 | LITIGATION<br>CLAIM NUMBER: YLB/66122    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505637 - 10058336<br>LIANG, ZHUO QI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700827 - 10205445<br>LIAO, HUI<br>402 SWAN ST<br>POTSDAM  NY  13676-1144 | POTENTIAL REFUND CLAIM | Disputed | $999.95 |
| 2335043 - 10181469<br>LIAO, HUI<br>402 SWAN ST<br>POTSDAM  NY  13676 | POTENTIAL REFUND CLAIM | Disputed | $999.95 |
| 1507408 - 10059727<br>LIAU, TUNGFAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483587 - 10039827<br>LIBARDO, ARVIN SORNITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666614 - 10177852<br>LIBBERT, EVAN<br>430 N. PENINSULA DR.<br>LITTLE ELM  TX  750680000 | POTENTIAL REFUND CLAIM | Disputed | $252.47 |
| 2669739 - 10179751<br>LIBBY, DENNIS<br>216 W. BROADWAY APT. 2<br>BOSTON  MA  02127 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |
| 1474197 - 10030437<br>LIBERATORE, ALEXANDRA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680667 - 10222403<br>LIBERMAN, ZACHARY<br>1578 BRANDYWYN. LN.<br>BUFFALO GROVE  IL  60089-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.63 |
| 2669872 - 10179767<br>LIBERTINE, FRANK J<br>44 SULLY LN<br>ATTLEBORO MA 02703-1076<br>MA | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2680699 - 10218212<br>LIBERTINY, ANTHONY<br>1616 OSAGE AVE.<br>SCHERTZ  TX  78154-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.11 |
| 1364917 - 10183000<br>LIBERTO, MELISSA A<br>6349 WALNUT ST APT 10B<br>PITTSBURGH  PA  15206-4370 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1035690 - 10173837<br>LIBERTY DISTRIBUTION CO<br>290 E EL PRADO CT<br>CHANDLER  AZ  85225 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $52,979.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Jointly Al

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504834 - 10057533<br>LIBERTY, ROBERT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330550 - 10091087<br>LIBOON, DINDO<br>1635 HAZELHURST DRIVE<br>FAYETTEVILLE  NC  28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070218011-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481876 - 10038116<br>LIBRETTO, ALEXANDRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682536 - 10216665<br>LICARDI, ANDY<br>9649 CRESTFIELD DR.<br>WEST CHESTER  OH  45069-0000 | POTENTIAL REFUND CLAIM | Disputed | $277.78 |
| 1500515 - 10053782<br>LICARI, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364918 - 10187676<br>LICASTRO, BRIAN T<br>737 HARDEN DR<br>15 TH FLOOR<br>PITTSBURGH  PA  15229-1106 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1482382 - 10038622<br>LICAUSI, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334366 - 10094903<br>LICCION, RICH<br>5969 W.  LAKE ROAD<br>AUBURN  NY  13021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070562657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505445 - 10058144<br>LICEA, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364919 - 10184339<br>LICHTENBERGER, PAUL A<br>558 N HILLCREST BLVD<br>DECATUR  IL  62522-1214 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1471939 - 10028179<br>LICHTENFELS, CHARLES EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334361 - 10094898<br>LICHTENWALNER, RUSS<br>53 W. GOEPP ST.<br>BETHLEHEM  PA  18018 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250873-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478973 - 10035213<br>LICHTERMAN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691448 - 10207029<br>LICHTY, RICHARD<br>1661 WATAUGA AVE<br>ORLANDO  FL  32812-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.03 |
| 1274278 - 10188812<br>LICON, EDMUNDO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $165.98 |
| 1464153 - 10020682<br>LICON, JOEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505260 - 10057959<br>LICONA, JUAN-CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477402 - 10033642<br>LICORISH II, MAURICE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332980 - 10093517<br>LIDA LOCKE<br>GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050947012-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488345 - 10064174<br>LIDDICK, MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1461567 - 10015272<br>LIDDICOAT, DAVID<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20040500308-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473147 - 10029387<br>LIDDLE, KAREN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689225 - 10218283<br>LIDEN, CRAIG<br>37 SANFORD STREET<br>BARRIE ONTARIO  ON  L4N3C | POTENTIAL REFUND CLAIM | Disputed | $2,963.62 |
| 1368904 - 10186669<br>LIDIA, VILORIA<br>4350 MALTA ST<br>PHILADELPHIA  PA  19124-4345 | POTENTIAL REFUND CLAIM | Disputed | $4.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499555 - 10052822<br>LIEB, JASON RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481021 - 10037261<br>LIEB, KYLE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330210 - 10090747<br>LIEBERAN, DAVID<br>33019 NORTH JOHN MAST<br>GRAYSLAKE  IL  60030 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041017573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128218 - 10170859<br>LIEBERMAN RESEARCH WORLDWIDE<br>1900 AVENUE OF THE STARS<br>STE 1500<br>LOS ANGELES  CA  90067 | EXPENSE PAYABLE | | $25,800.00 |
| 1469828 - 10026068<br>LIEBERMAN, RYAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468776 - 10025016<br>LIEBERS, JOSEPH SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488672 - 10064501<br>LIEBGOTT, VALERIE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689563 - 10224110<br>LIEBHERR, ROBERT<br>2120 SOUTHWOOD DRIVE<br>COLUMBIA  MO  65201 | POTENTIAL REFUND CLAIM | Disputed | $48.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490965 - 10045320<br>LIEBKE, MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684736 - 10223757<br>LIEBOLD, JOSHUA<br>998 HAMPTONS COURT<br>MUSKEGON  MI  49441-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.77 |
| 1367461 - 10183288<br>LIEBOWITZ, BARRY<br>2765 14TH AVE NE<br>NAPLES  FL  34120-3502 | POTENTIAL REFUND CLAIM | Disputed | $3.73 |
| 2669104 - 10177589<br>LIEBRANDT, DART<br>675 E OAK MNR<br>COLUMBUS  IN  47203-9788 | POTENTIAL REFUND CLAIM | Disputed | $25.07 |
| 1511434 - 10018066<br>LIEDETRUTH, DAWN<br>3 SANTAM COURT<br>BAY SHORE  NY  11706 | LITIGATION<br>CASE NO: 21008/07; SUPREME<br>COURT STATE OF NY, COUNTY OF<br>SUFFOLK | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689417 - 10222122<br>LIEDTKE, BRIAN<br>404 S PARK ST<br>WESTMONT  IL  60559 | POTENTIAL REFUND CLAIM | Disputed | $97.81 |
| 2669995 - 10178231<br>LIEN, ADAM<br>6025 ATLANTIC DR.<br>CHEYENNE  WY  820010000 | POTENTIAL REFUND CLAIM | Disputed | $61.82 |
| 1214017 - 10170848<br>LIENAU AV ASSOCIATES INC<br>1101 CLOVER HILL DR<br>WEST CHESTER  PA  19382 | EXPENSE PAYABLE | | $252.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482717 - 10038957<br>LIENDO, ERLIAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479964 - 10036204<br>LIESCH, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494505 - 10047772<br>LIETWILER, NATHAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496848 - 10050115<br>LIETZ, ANDREW FERNANDEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683943 - 10221752<br>LIETZ, MATTHEW<br>2142 WEST OAK RIDGE RD APT H<br>ORLANDO  FL  00003-2809 | POTENTIAL REFUND CLAIM | Disputed | $381.99 |
| 1151842 - 10171874<br>LIFE NEWSPAPERS LLC<br>1360 BROADWAY<br>PO BOX 1088<br>PLACERVILLE  CA  95667 | EXPENSE PAYABLE | | $2,772.20 |
| 1361403 - 10016515<br>LIFEWAY CHRISTIAN RESOURCES<br>Attn NO NAME SPECIFIED<br>BOOK STORE FACILITIES MSN 139<br>127 9TH AVENUE NORTH<br>NASHVILLE  TN  37232-0139 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493572 - 10047054<br>LIGGETT, ELIZABETH JUANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697635 - 10215427<br>LIGGINS, MICHAEL<br>5336 KNOLLWOOD PARKWAY CT<br>HAZELWOOD  MO  63042-3691 | POTENTIAL REFUND CLAIM | Disputed | $90.45 |
| 1496670 - 10049937<br>LIGHT II, MICHAEL DOUGLASS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487149 - 10043389<br>LIGHT, ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364920 - 10182179<br>LIGHT, BILL F<br>PO BOX 116<br>HANALEI  HI  96714-0116 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1471073 - 10027313<br>LIGHT, COREY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690266 - 10212099<br>LIGHT, DAVID<br>1037 NE 32ND ST<br>FT LAUDERDALE  FL  33334-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.71 |
| 1470257 - 10026497<br>LIGHT, JEREMIAH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498785 - 10052052<br>LIGHT, MARVEL REVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484252 - 10040492<br>LIGHT, MATT EUGINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493328 - 10066199<br>LIGHT, TIMOTHY JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1122166 - 10170666<br>LIGHTFOOT FRANKLIN & WHITE<br>400 N 20TH ST<br>BIRMINGHAM  AL  35203 | EXPENSE PAYABLE | | $5,106.72 |
| 1471025 - 10027265<br>LIGHTFOOT, CLINT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477911 - 10034151<br>LIGHTFOOT, DANIEL LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683174 - 10222652<br>LIGHTFOOT, JEREMY<br>1715 CHAMOIS KNOLL<br>ROUND ROCK  TX  78664-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.41 |
| 2706709 - 10137592<br>LIGHTFOOT, LARRY<br>329 LONGFELLOW DR<br>CLARKSVILLE  IN  47129 | LITIGATION<br>CLAIM NUMBER: YLB/66817   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485158 - 10041398<br>LIGHTSEY, TRAVIS W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                          (Jointly Ad

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331742 - 10092279<br>LIGHTY, NICKELOUS<br>1473 ISLEWORTH CIRCLE<br>COLLEGE PARK  GA  30349 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040923999-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364921 - 10182180<br>LIGI, WILLIAM A<br>220 PENN AVE<br>SOUDERTON  PA  18964-1850 | POTENTIAL REFUND CLAIM | Disputed | $4.24 |
| 1467835 - 10063562<br>LIGON, JOHN BRADLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701815 - 10215588<br>LIGON, LAWRENCE<br>6211 BAYSIDE KEY DR<br>TAMPA  FL  33615-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.97 |
| 1490082 - 10044611<br>LIGU, BLEDAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494989 - 10048256<br>LIIMAKKA, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333049 - 10093586<br>LIIVAK, ANDRES<br>2268 MILLSTONE RIVER RD<br>HILLSBOROUGH  NJ  8844 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050726187-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493157 - 10167243<br>LIKENS, KAREN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493157 - 10066078<br>LIKENS, KAREN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493157 - 10164184<br>LIKENS, KAREN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1113022 - 10169474<br>LIL ANTHONYS PIZZA<br>205 N HWY 27<br>MINNEOLA  FL  34715 | EXPENSE PAYABLE | | $263.27 |
| 2706194 - 10137475<br>LILAC NEW YORK CORP | CODEFENDANT<br>CASE: MARILYN & ANTHONY<br>SASSO V CCS, LILAC NY, KRT<br>PROPERTY HOLDINGS, BROOK<br>SHOPPING CTR,MIDWOOD MGMT. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368208 - 10184170<br>LILAJ, SPARTAK<br>47394 JUNIPER RD<br>MACOMB  MI  48044-2433 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2329348 - 10089885<br>LILE, DWAYNE<br>5860 WILLOW PARK ROAD<br>APT #103<br>CLARKSTON  MI  48346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050906531-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703237 - 10214342<br>LILES, ROBERT | POTENTIAL REFUND CLAIM | Disputed | $35.91 |
| 2668059 - 10181181<br>LILIA, Q<br>11371 LAKE ERIE DR<br>EL PASO  TX  79936-3841 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667580 - 10180573<br>LILIANA, A<br>121 CENTENNIAL PL<br>CROWLEY  TX  76036-4031 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 2692246 - 10206417<br>LILIANA, GORELIC<br>812 SW 24TH CT<br>MIAMI  FL  33125-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.53 |
| 1495905 - 10049172<br>LILIANSTROM, SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498192 - 10051459<br>LILLEY, BRIAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364922 - 10186223<br>LILLEY, DOROTHY E<br>478 BOUNDARY BLVD<br>ROTONDA WEST  FL  33947-2001 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2686665 - 10220002<br>LILLEY, RYAN<br>342 RIVERVIEW AVE<br>ATHOL  MA  01331-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.47 |
| 1373374 - 10175762<br>LILLIAN C LINDEMANN CUST<br>Attn LINDEMANN, LILLIAN C<br>A LOUISE LAURENCE LINDEMANN<br>UNIF GIFT MIN ACT<br>EAGLE  ID 83616-6838 | UNCASHED DIVIDEND | Disputed | $1.84 |
| 1373375 - 10175257<br>LILLIAN C LINDEMANN CUST<br>Attn LINDEMANN, LILLIAN C<br>LILLIAN MARSH LINDEMANN UNIF<br>GIFT MIN ACT VA<br>C/O LILLIAN MARSH DAVIS<br>2391 BOAD STREET RD<br>MAIDENS  VA  23102-2111 | UNCASHED DIVIDEND | Disputed | $10.24 |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 177 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       Entity:#?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373376 - 10175507<br>LILLIAN E COE<br>Attn COE, LILLIAN, E<br>1107 WILLIAMSBURG DR<br>NORTHBROOK  IL  60062-1538 | UNCASHED DIVIDEND | Disputed | $4.41 |
| 1373376 - 10176474<br>LILLIAN E COE<br>Attn COE, LILLIAN, E<br>1107 WILLIAMSBURG DR<br>NORTHBROOK  IL  60062-1538 | UNCASHED DIVIDEND | Disputed | $55.90 |
| 2698436 - 10212715<br>LILLIAN, MATIAS<br>237 WEST WISTER ST<br>PHILADELPHIA  PA  19134-2215 | POTENTIAL REFUND CLAIM | Disputed | $11.25 |
| 1508293 - 10060513<br>LILLICH, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369693 - 10187578<br>LILLIE, NANCI<br>PO BOX 26063<br>CHRISTIANSTED  VI  00824 2063 | POTENTIAL REFUND CLAIM | Disputed | $11.64 |
| 1480617 - 10036857<br>LILLIEDAHL, CRAIG DRAPER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481738 - 10037978<br>LILLIEFORS, KELSEA RACHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330838 - 10091375<br>LILLY, BETTY<br>8515 OAK POINT<br>FAIRFAX STATION  VA  22039 | POTENTIAL CLAIM CLAIM NUMBER - 20040518489-0001 | Contingent, Disputed, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330864 - 10091401<br>LILLY, EDWARD<br>7632 NICOLETT CT.<br>CHARLOTTE  NC  28215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050330609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470022 - 10026262<br>LILLY, GENTRI DAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690297 - 10204807<br>LILLY, JOHN<br>2450 NW 39TH ST<br>BOCA RATON  FL  33431-5441 | POTENTIAL REFUND CLAIM | Disputed | $36.28 |
| 1470275 - 10026515<br>LILLY, JOSEPH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465918 - 10022447<br>LILLY, SARAH CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502333 - 10055310<br>LILLY, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667605 - 10179534<br>LILY, A<br>2727 OLD ALICE RD APT 104<br>BROWNSVILLE  TX  78521-1403 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2668070 - 10178582<br>LILY, A<br>5455 BOCA CHICA BLVD<br>BROWNSVILLE  TX  78521-5868 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468914 - 10025154<br>LIM, JEVAN DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690350 - 10205995<br>LIM, JOHN<br>4130 CONCORD PIKE<br>WILMINGTON   DE   19803-1402 | POTENTIAL REFUND CLAIM | Disputed | $113.13 |
| 1369771 - 10185952<br>LIM, JUNG<br>8546 WESTOWN WAY<br>VIENNA  VA  22182 | POTENTIAL REFUND CLAIM | Disputed | $31.34 |
| 1474260 - 10030500<br>LIM, KARA MARIE P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509110 - 10061330<br>LIM, MELVYN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473788 - 10030028<br>LIM, NGUYEN TAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472091 - 10028331<br>LIM, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470766 - 10027006<br>LIMA, AMETHYST ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364923 - 10183001<br>LIMA, ANGEL R<br>9211 SW 12TH ST<br>MIAMI  FL  33174-3107 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1504534 - 10057233<br>LIMA, CESAR DARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700505 - 10214159<br>LIMA, CLEBER<br>66 POLK ST<br>BRIDGEPORT  CT  06606-3979 | POTENTIAL REFUND CLAIM | Disputed | $111.26 |
| 1507638 - 10059858<br>LIMA, HANS FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508487 - 10060707<br>LIMA, MARGARIDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503133 - 10055832<br>LIMA, PRISCILLA BANDEIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679360 - 10217115<br>LIMARDO, JESSICA<br>3742 W DIVERSEY<br>2<br>CHICAGO  IL  60647-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.72 |
| 1492785 - 10065830<br>LIMB, JONG K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492785 - 10167969 LIMB, JONG K ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492785 - 10164109 LIMB, JONG K ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2701861 - 10209793 LIMBAUGH, AMANDA 1235 TALL OAKS CIR PIEDMONT  SC  29673-7720 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |
| 2331155 - 10091692 LIMBERG, DAVID 2932 WAR PARTY CT. DOUGLASVILLE  GA  30135 | POTENTIAL CLAIM CLAIM NUMBER - 20050729247-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2694714 - 10205088 LIMEHOUSE, MICHAEL 1877 MONTCLAIR DR B MOUNT PLEASANT  SC  29464-7549 | POTENTIAL REFUND CLAIM | Disputed | $38.31 |
| 2699994 - 10207097 LIMEHOUSE, NATASHA 8725 DEL REY CT TAMPA  FL  33617-6101 | POTENTIAL REFUND CLAIM | Disputed | $209.51 |
| 2664765 - 10178847 LIMESTALL, BEVERLY 6500 NW 115TH ST OKLAHOMA CITY  OK  73162-2931 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 2664683 - 10179847 LIMESTALL, DAVID O 753 KINGSTON DR YUKON  OK  73099-3858 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity(s)1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693449 - 10205919<br>LIMON, ISMAEL<br>2003 OGLETHORPE ST<br>HYATTSVILLE  MD  20782-2716 | POTENTIAL REFUND CLAIM | Disputed | $25.83 |
| 1492103 - 10046458<br>LIMONE, LEAH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474262 - 10030502<br>LIMPEDE, TAMMIE SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669412 - 10181320<br>LIN, JASON<br>20 ROBIN HOOD RD<br>MORRIS PLAINS  NJ  079500000 | POTENTIAL REFUND CLAIM | Disputed | $814.91 |
| 1491763 - 10046118<br>LIN, MINYI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477284 - 10033524<br>LIN, THOMAS LINDSAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698060 - 10205796<br>LIN, WEILING<br>85 E 10TH ST<br>NEW YORK  NY  10003-5448 | POTENTIAL REFUND CLAIM | Disputed | $184.21 |
| 1373388 - 10174755<br>LINA I MORALES<br>Attn MORALES, LINA, I<br>4326 KENTLAND DR<br>WOODBRIDGE  VA  22193-5272 | UNCASHED DIVIDEND | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699452 - 10206901<br>LINA, BONNEN<br>16015 45TH AVE<br>FLUSHING   NY   11358-3135 | POTENTIAL REFUND CLAIM | Disputed | $143.91 |
| 2331991 - 10092528<br>LINARDI, VICTOR<br>1710 NW EMBER TERRACE<br>CAPE CORAL  FL  33993 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050513183-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472817 - 10029057<br>LINARES, FRANCISCO JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364924 - 10184615<br>LINARES, MARIA L<br>1525 NW 19TH TER APT 9<br>MIAMI  FL  33125-1540 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1367973 - 10186556<br>LINARES, ZIOMAHARA<br>12881 SW 60TH TER<br>MIAMI  FL  33183-5409 | POTENTIAL REFUND CLAIM | Disputed | $3.38 |
| 2680615 - 10218427<br>LINBORG, KEN<br>127 HOLBROOK ROAD<br>CENTEREACH  NY  11720-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.88 |
| 1464468 - 10020997<br>LINCH, BRADLEY AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367765 - 10185718<br>LINCH, WILLIAMS<br>100 VIRGINIA DR<br>CENTERVILLE  GA  31028-1126 | POTENTIAL REFUND CLAIM | Disputed | $2.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: f)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368035 - 10185706<br>LINCHES, CAROLE<br>148230CUMBERLAND DR # M103<br>DELRAY BEACH  FL  33446-3507 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 2743953 - 10176805<br>LINCHON, MONA G<br>7000 PARADISE RD APT 20<br>82<br>LAS VEGAS  NV  89119 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 1510597 - 10062643<br>LINCHUK, BOGDAN B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707602 - 10139966<br>LINCOLN ELECTRIC SYSTEM<br>P.O. BOX 80869<br>LINCOLN  NE  68501-0869 | UTILITIES | | $3,890.76 |
| 1200367 - 10170352<br>LINCOLN JOURNAL STAR<br>PO BOX 80528<br>LINCOLN  NE  68501-0528 | EXPENSE PAYABLE | | $19,921.90 |
| 2743928 - 10177138<br>LINCOLN MEDICAL CENTER LTD<br>15643 LINCOLN AVE<br>HARVEY  IL  60426 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1177892 - 10170994<br>LINCOLN PLAZA ASSOCIATES LP<br>PO BOX 829431<br>TENANT #31-64905<br>PHILADELPHIA  PA  19182-9431 | EXPENSE PAYABLE | | $53,140.38 |
| 1360630 - 10015744<br>LINCOLN PLAZA ASSOCIATES, L.P.<br>Attn NO NAME SPECIFIED<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entities)-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684531 - 10223733<br>LINCOLN, EDDIE<br>3000 MORWORTH ST<br>1706<br>HOUSTON  TX  77025-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.67 |
| 1495464 - 10048731<br>LINCOLN, MELISSA DIPAOLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496611 - 10049878<br>LINCOLN, MICHAEL DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501162 - 10054429<br>LINCOLN, SCOTT FITZGERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1299998 - 10189503<br>LINCOURT, COREY A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $55.40 |
| 1364925 - 10183770<br>LIND, JENNIFER M<br>PO BOX 1465<br>KUWAIT<br>KUWAIT | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2704674 - 10138338<br>LIND, RUTH<br>Attn LIND, RUTH<br>665 SOUTH ALTON WAY<br>APT. #6C<br>DENVER  CO  80247 | POTENTIAL CLAIM TV REPAIR ISSUE | Contingent, Disputed, Unliquidated | Unknown |
| 1491212 - 10045567<br>LIND, TARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334357 - 10094894<br>LIND, THEA<br>410B NAZERETH PIKE<br>BETHLEHEM  PA  18020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070219700-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373390 - 10174756<br>LINDA A CRENSHAW CUST<br>Attn CRENSHAW, LINDA, A<br>JAZMINE L KING<br>UNIF TRF MIN ACT VA<br>3619 VIRGINIA ST<br>HOPEWELL  VA  23860-5627 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373391 - 10175508<br>LINDA D WILSON<br>Attn WILSON, LINDA, D<br>16 MAXWELL RD<br>RICHMOND  VA  23226-1653 | UNCASHED DIVIDEND | Disputed | $12.16 |
| 1373393 - 10175004<br>LINDA G WOMBLE<br>Attn WOMBLE, LINDA, G<br>7750 JAFFA CT<br>ORLANDO  FL  32835-5306 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373393 - 10176317<br>LINDA G WOMBLE<br>Attn WOMBLE, LINDA, G<br>7750 JAFFA CT<br>ORLANDO  FL  32835-5306 | UNCASHED DIVIDEND | Disputed | $3.43 |
| 2334476 - 10095013<br>LINDA HOPKINS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060862816-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373395 - 10175005<br>LINDA J MCDONALD<br>Attn MCDONALD, LINDA, J<br>8927 GLENDON WAY APT 7<br>ROSEMEAD  CA  91770-1857 | UNCASHED DIVIDEND | Disputed | $2.08 |
| 2744389 - 10153036<br>LINDA KRAYTON<br>5 KNOLL PLACE<br>WEST CALDWELL  NJ  07006 | LITIGATION<br>CLAIM NUMBER: YLB68847AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373397 - 10175258<br>LINDA MARY VIDETTI<br>Attn VIDETTI, LINDA, MARY<br>66 FAIRVIEW AVE<br>WOODCLIFF LAKE  NJ  07677-7936 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334475 - 10095012<br>LINDA MILLER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040831164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373399 - 10174250<br>LINDA N ENGLISH<br>Attn ENGLISH, LINDA, N<br>10052 PEBBLEBROOK DR<br>MECHANICSVILLE  VA  23116-4760 | UNCASHED DIVIDEND | Disputed | $1.00 |
| 1373400 - 10175509<br>LINDA P HARRIS<br>Attn HARRIS, LINDA, P<br>2629 MAPLEWOOD RD<br>RICHMOND  VA  23228-5519 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1373412 - 10175259<br>LINDA S WILMOTH<br>Attn WILMOTH, LINDA, S<br>840 S GRAND HWY<br>APT 84A<br>CLERMONT  FL  34711-2766 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334474 - 10095011<br>LINDA WAVERS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040604051-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332799 - 10093336<br>LINDA WILLIAMS<br>5614 WALNUT AVE.<br>DOWNER GROVE  IL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061111841-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693724 - 10205072<br>LINDA, BANKS<br>2819 BUNKERWOOD LN<br>HOUSTON  TX  77086-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694027 - 10213750<br>LINDA, CAMP<br>1210 SW 119TH ST<br>KENT  WA  98042-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.30 |
| 2329713 - 10090250<br>LINDA, CLAY<br>14212 EAST 35TH STREET<br>INDEPENDENCE  MO  64055 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050910154-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666684 - 10180489<br>LINDA, DAVIS<br>PO BOX 1074<br>BELTON  TX  76513-5074 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 2696509 - 10211748<br>LINDA, FULLER<br>1380 COOPER RD<br>HOFFMAN ESTATES  IL  60195-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 2666707 - 10177329<br>LINDA, J<br>7280 AVENUE C<br>BEAUMONT  TX  77705-6878 | POTENTIAL REFUND CLAIM | Disputed | $3.47 |
| 2668035 - 10181178<br>LINDA, M<br>7202 HARDESTY<br>SAN ANTONIO  TX  78250-3330 | POTENTIAL REFUND CLAIM | Disputed | $0.57 |
| 2667283 - 10180542<br>LINDA, TRUONG<br>2247 DALLAS DR<br>CARROLLTON  TX  75006-2645 | POTENTIAL REFUND CLAIM | Disputed | $22.00 |
| 2667696 - 10179037<br>LINDA, WRIGHT<br>3380 FM 107<br>GATESVILLE  TX  76528-4015 | POTENTIAL REFUND CLAIM | Disputed | $4.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694225 - 10213790<br>LINDAHL, JEFF<br>563 LIBERTY ST<br>ROCKLAND  MA  02370-1254 | POTENTIAL REFUND CLAIM | Disputed | $209.99 |
| 1469093 - 10025333<br>LINDAMOOD, JEFFREY NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490242 - 10065374<br>LINDAUER, CHARLES SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2331349 - 10091886<br>LINDBERT, DAVID<br>226 ADELE COURT<br>WILMINGTON  NC  28412 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050840373-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1488836 - 10064665<br>LINDBLOOM, CHRISTOPHER JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1373416 - 10175510<br>LINDELL A CRENSHAW<br>Attn CRENSHAW, GRIFFIN, A<br>C/O LINETTE A CRENSHAW<br>5124 CROFT CROSSING DR<br>RICHMOND  VA  23237-3193 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1373414 - 10175006<br>LINDELL A CRENSHAW<br>Attn CRENSHAW, LINDELL, A<br>2317 DELLROSE DR<br>HOPEWELL  VA  23860-7207 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1489298 - 10044051<br>LINDEM, ERIC M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477967 - 10034207<br>LINDEMANN, ERIC ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465463 - 10021992<br>LINDEMANN, LAUREN KELSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279186 - 10189115<br>LINDEMULDER, TRAVIS STEVEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $110.95 |
| 1360692 - 10015806<br>LINDEN BUSINESS CENTER<br>ASSOCIATION<br>Attn ALICE JONES<br>NORMAN PROPERTY SERVICES INC<br>9317 GRANT AVE<br>MANASSAS  VA  20110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364926 - 10187897<br>LINDEN, BARBARA A<br>308 N SALISBURY AVE<br>DELAND  FL  32720-4055 | POTENTIAL REFUND CLAIM | Disputed | $11.91 |
| 1492174 - 10046529<br>LINDENBAUM, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493565 - 10047047<br>LINDENBAUM, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498516 - 10051783<br>LINDENBERGER, DEANNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entitlon 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679843 - 10222324<br>LINDER, DYRELLANT<br>8716 W BROAD ST<br>14<br>RICHMOND  VA  23294-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.40 |
| 1504495 - 10057194<br>LINDER, MATTHEW KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497436 - 10050703<br>LINDERMAN, BRANDON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679294 - 10221274<br>LINDERMAN, DEAN<br>660 BLUEBERRYHILL DR.<br>CANFIELD  OH  44406-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.41 |
| 1476054 - 10032294<br>LINDGREN, SCOTT MYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364927 - 10185938<br>LINDMON, GERALD D<br>11383 E JENAN DR<br>SCOTTSDALE  AZ  85259-3121 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1493603 - 10066402<br>LINDO JR., EMROL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1504745 - 10057444<br>LINDO, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510943 - 10062989<br>LINDOR, CHRISTOPHER OTHMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476993 - 10033233<br>LINDQUIST, DARRELL NONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480411 - 10036651<br>LINDQUIST, STEVEN TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332723 - 10093260<br>LINDSAY, CHRISTINE<br>43 CRAIG DRIVE<br>WEST SPRINGFIELD  MA  1089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061237947-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332724 - 10093261<br>LINDSAY, CHRISTINE<br>43 CRAIG DR<br>WEST SPRINGFIELD  MA  1089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050928940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698033 - 10209657<br>LINDSAY, COURTNEY<br>6060 BENT PINE DR<br>ORLANDO  FL  32822-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.38 |
| 1499046 - 10052313<br>LINDSAY, DANIEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667143 - 10179998<br>LINDSAY, DEERINGER<br>1305 PASEO DEL ORO<br>TEMPLE  TX  76502-3431 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476324 - 10032564<br>LINDSAY, DELVIN RAYVOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689489 - 10221111<br>LINDSAY, ERIK<br>1000 WEXBURY RD 1<br>LOUISVILLE  KY  40222-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.00 |
| 1364928 - 10183002<br>LINDSAY, ERROL S<br>6775 NW 108TH AVE<br>PARKLAND  FL  33076-3824 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |
| 2328513 - 10089050<br>LINDSAY, JOSHUA<br>11224 PARK CENTRAL PLACE<br>DALLAS  TX  75230 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723179-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475983 - 10032223<br>LINDSAY, KEVIN MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364929 - 10185432<br>LINDSAY, KIMBERLY A<br>289 DAVIDSON DR<br>CHARLEROI  PA  15022-1058 | POTENTIAL REFUND CLAIM | Disputed | $0.52 |
| 1363580 - 10188440<br>LINDSAY, LOUIS A SR<br>9039 PROSPERITY LAKE DR<br>JACKSONVILLE  FL  32244-7485 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 2688978 - 10218256<br>LINDSAY, PAUL<br>43 SOUTH RD<br>BEDFORD  MA  01730-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690114 - 10213209<br>LINDSAY, SHIRLEY<br>1310 N SEDGWICK RD<br>CHICAGO  IL  60610-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1465234 - 10021763<br>LINDSEY, BRENTLEY ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363581 - 10187745<br>LINDSEY, CHARLES M SR<br>2755 ELMWOOD RD<br>JACKSONVILLE  FL  32210-5328 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1367893 - 10184131<br>LINDSEY, CLARENCE<br>4195 KINGS TROOP RD<br>STONE MOUNTAIN  GA  30083-4724 | POTENTIAL REFUND CLAIM | Disputed | $5.21 |
| 1473093 - 10029333<br>LINDSEY, COREY MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495800 - 10049067<br>LINDSEY, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468966 - 10025206<br>LINDSEY, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667447 - 10180040<br>LINDSEY, FRANKLIN<br>5113 DURANGO DR<br>ABILENE  TX  79605-1310 | POTENTIAL REFUND CLAIM | Disputed | $6.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511741 - 10020023<br>LINDSEY, FRED<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>LINDSEY, FRED V. CCS (STATE CASE NO.: 99-12003 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470964 - 10027204<br>LINDSEY, GEORGE TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511169 - 10063215<br>LINDSEY, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689528 - 10221128<br>LINDSEY, JOHN<br>2012 WEST ASH L-11<br>COLUMBIA  MO  65203 | POTENTIAL REFUND CLAIM | Disputed | $25.25 |
| 2682287 - 10216635<br>LINDSEY, JOLONDA<br>807 MAIN STREET<br>3H<br>PEEKSKILL  NY  10566-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.50 |
| 1480900 - 10037140<br>LINDSEY, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682440 - 10218615<br>LINDSEY, MARKA<br>1110 SHELLY AVE.<br>MAUMEE  OH  43537-0000 | POTENTIAL REFUND CLAIM | Disputed | $247.95 |
| 1329157 - 10189150<br>LINDSEY, ROBERT EARL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $128.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699362 - 10209770<br>LINDSEY, ROSE<br>6704 PANNELL RD<br>BUFORD  GA  30518-5530 | POTENTIAL REFUND CLAIM | Disputed | $14.10 |
| 1369104 - 10186690<br>LINDSEY, SHELIA<br>210 HUGHES RD<br>HENDERSON  TN  38340-7301 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 2328463 - 10089000<br>LINDSLEY, CARON<br>1660 KNOB RD.<br>SPRINGTOWN  TX  76082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050228636-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492199 - 10046554<br>LINDSLEY, TYLER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366804 - 10183210<br>LINDSTROM, CHAD<br>619 E JENSEN ST UNIT 79<br>MESA  AZ  85203-2588 | POTENTIAL REFUND CLAIM | Disputed | $4.56 |
| 1464147 - 10020676<br>LINDSTROM, NICKLAS EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694882 - 10207362<br>LINDY, DAVIS<br>1701 ALBEMARLE RD A8<br>BROOKLYN  NY  11226-4674 | POTENTIAL REFUND CLAIM | Disputed | $183.96 |
| 1482472 - 10038712<br>LINE, KAREN LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680580 - 10222392<br>LINEHAN, AMANDA<br>17 BUCKWALTER ROAD<br>SPRING CITY  PA  19475-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.13 |
| 2698420 - 10211713<br>LINES, CHRIS<br>4013 ELLWOOD AVE<br>BERKLEY  MI  48072-1133 | POTENTIAL REFUND CLAIM | Disputed | $48.24 |
| 1477218 - 10033458<br>LINFERNAL, KETI J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469531 - 10025771<br>LING, CHARLES NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679586 - 10221310<br>LINGARD, JACOB<br>1210 PHOEBE LN<br>GARLAND  TX  75042-0000 | POTENTIAL REFUND CLAIM | Disputed | $270.13 |
| 1249725 - 10188771<br>LINGARD, JACOB NIELSEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.76 |
| 1275726 - 10190018<br>LINGEMAN, JESSE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $266.03 |
| 1497625 - 10050892<br>LINGENFELTER, KRISTY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482864 - 10039104<br>LINGENFIELD RD, DARRELL ELMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364828 - 10187048<br>LINGERFELT, JOHN JR<br>1705 HAVENWOOD DR<br>RICHMOND  VA  23233-4011 | POTENTIAL REFUND CLAIM | Disputed | $46.91 |
| 2691874 - 10210664<br>LINGERFERT, DANNY<br>5814 RIMERTON DR<br>CHARLOTTE  NC  28226-8225 | POTENTIAL REFUND CLAIM | Disputed | $41.40 |
| 2693541 - 10214114<br>LINGLE, ANDREW<br>1824 GILDENBOROUGH COURT<br>MIDLOTHIAN  VA  23113-5121 | POTENTIAL REFUND CLAIM | Disputed | $42.17 |
| 1493225 - 10066121<br>LINGUS, MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493225 - 10164423<br>LINGUS, MICHELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331516 - 10092053<br>LINK, CHUCK<br>8803 STILLWATERS LANDING DRIVE<br>RIVERVIEW  FL  33569 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050131521-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491380 - 10045735<br>LINK, ETHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469593 - 10025833<br>LINK, JEREMIAH SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685059 - 10217895<br>LINK, SEAN<br>537 ELMVIEW DRIVE<br>ELIZABETH   PA   15037-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.06 |
| 1487234 - 10043474<br>LINKE, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1097373 - 10170548<br>LINKED COMMUNICATIONS<br>140 EAGLE LN<br>WETUMKA  AL  36092 | EXPENSE PAYABLE | | $5,030.00 |
| 1481201 - 10037441<br>LINKOUS, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369603 - 10184312<br>LINKOUS, JOHN<br>P O BOX 2077 E MAIN ST<br>CLINTWOOD  VA  24228 | POTENTIAL REFUND CLAIM | Disputed | $35.93 |
| 1504685 - 10057384<br>LINKSMAN, LEEZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034917 - 10173839<br>LINKSYS<br>13064 COLLECTIONS CENTER DR<br>C/O CISCO LINKSYS LLC LB 13064<br>CHICAGO  IL  60693 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $7,600,945.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368162 - 10182506<br>LINN, ELIZABETH<br>8045 VICTORIA ST<br>HAYSVILLE  KS  67060-2250 | POTENTIAL REFUND CLAIM | Disputed | $14.00 |
| 1493303 - 10066174<br>LINN, HERBERT STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493303 - 10165706<br>LINN, HERBERT STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493303 - 10167186<br>LINN, HERBERT STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2696907 - 10215364<br>LINN, KELLY<br>51 SPRING GARDEN ST<br>WARWICK  RI  02888-1652 | POTENTIAL REFUND CLAIM | Disputed | $51.84 |
| 2695293 - 10213243<br>LINN, STEPHEN<br>2175 MOHAWK TRL<br>SNEADS  FL  32460-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.98 |
| 1477229 - 10033469<br>LINN, TARA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333008 - 10093545<br>LINNANE, JOSEPH<br>329 TYLER BRIDGE RD<br>HINESBURG  VT  5461 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060643612-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373418 - 10174757<br>LINNEA D LA SALLE &<br>Attn LASALLE, LINNEA, D<br>RALPH M LA SALLE<br>JT TEN<br>2204 STONEWALL DR<br>MACUNGIE  PA  18062-9040 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1482422 - 10038662<br>LINO, MICHELE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464657 - 10021186<br>LINSLEY, BRIAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477273 - 10033513<br>LINT, NICHOLAS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1077893 - 10085517<br>LINTAG, DAN ARVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $34.05 |
| 1505728 - 10058427<br>LINTNER, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493555 - 10165969<br>LINTON, JENNIFER G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493555 - 10167080<br>LINTON, JENNIFER G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493555 - 10167265<br>LINTON, JENNIFER G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493555 - 10166013<br>LINTON, JENNIFER G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493555 - 10066378<br>LINTON, JENNIFER G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480431 - 10036671<br>LINTON, KEVIN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494279 - 10047546<br>LINTON, MEGHAN LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486137 - 10042377<br>LINTON, MICHAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364930 - 10187898<br>LINUS, PATRICK C<br>11 ARDMORE AVE<br>LANSDOWNE  PA  19050-1803 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 2664781 - 10180382<br>LINVILLE, DEBORAH<br>5304 N SAPULPA AVE<br>OKLAHOMA CITY  OK  73112-2040 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373419 - 10175988<br>LINWOOD E JENKINS<br>Attn JENKINS, LINWOOD, E<br>778 MELROSE TER<br>NEWPORT NEWS  VA  23608-9358 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1463826 - 10020355<br>LION, SARAH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366926 - 10184015<br>LIONEL, DANIEL<br>CMR 470 BOX 7321<br>APO  AE  09165-7321 | POTENTIAL REFUND CLAIM | Disputed | $3.09 |
| 2693196 - 10206492<br>LIONEL, HUNTER<br>5501 TULLIS DR 204<br>NEW ORLEANS  LA  70131-8907 | POTENTIAL REFUND CLAIM | Disputed | $81.73 |
| 2700605 - 10208425<br>LIONETTI, PAUL<br>9 KYLE DR<br>PHILLIPSBURG  NJ  08865-7309 | POTENTIAL REFUND CLAIM | Disputed | $99.61 |
| 1473949 - 10030189<br>LIOTINO, JOSEPH VITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691251 - 10205808<br>LIPETRI, ANTHONY<br>162 STARLIGHT WALK<br>HOLBROOK  NY  11741-4962 | POTENTIAL REFUND CLAIM | Disputed | $65.23 |
| 2330101 - 10090638<br>LIPETRI, LEN<br>125 W. WOOD<br>PALATINE  IL  60067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041003855-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity Id.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369650 - 10183489<br>LIPFORD, LUCY<br>2226 LAKESIDE DR<br>LYNCHBURG  VA  24501-6702 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 2689474 - 10224091<br>LIPFORD, MATTHEW<br>370 GLENWOOD DR. #306<br>BLOOMINGDALE  IL  60108 | POTENTIAL REFUND CLAIM | Disputed | $76.38 |
| 2668573 - 10177523<br>LIPKE, MARK<br>7802 BIG SKY DR APT 230<br>MADISON  WI  53719- | POTENTIAL REFUND CLAIM | Disputed | $12.93 |
| 2701017 - 10214432<br>LIPPERT, DAVID<br>1409 POWDER RIDGE CT<br>VIRGINIA BEACH  VA  23453-1809 | POTENTIAL REFUND CLAIM | Disputed | $63.00 |
| 2334987 - 10181614<br>LIPPERT, DAVID A<br>1409 POWDER RIDGE CT<br>VIRGINIA BEACH  VA  23453 | POTENTIAL REFUND CLAIM | Disputed | $63.00 |
| 1476869 - 10033109<br>LIPPERT, JORDAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472680 - 10028920<br>LIPPERT, NICHOLAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487268 - 10043508<br>LIPPMANN, JONATHAN EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505804 - 10058503<br>LIPPOLT-RIOS, JACOB MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494002 - 10047269<br>LIPS, MATTHEW A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475116 - 10031356<br>LIPSCOMB, MCKENZIE DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482900 - 10039140<br>LIPSCOMB, TRISTAN JOREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364931 - 10187899<br>LIPSCOMB, WILLIAM E<br>417-WEST 13TH AVE<br>DENVER  CO  80204 | POTENTIAL REFUND CLAIM | Disputed | $0.38 |
| 2328625 - 10089162<br>LIPSON, MICHAEL<br>1414 MISSOURI AVE.<br>DELAWARE  OH  43015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050901268-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702357 - 10205560<br>LIPUT, ELIZABET<br>6735 RAVINIA DR<br>TINLEY PARK  IL  60477-2824 | POTENTIAL REFUND CLAIM | Disputed | $93.25 |
| 1365317 - 10183564<br>LIPUT, SCOTT S<br>3862 SW COQUINA COVE WAY APT 1<br>PALM CITY  FL  34990-8182 | POTENTIAL REFUND CLAIM | Disputed | $26.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326775 - 10087312<br>LIRA, ABLE<br>1850 MAIN STREET<br>FERNDALE  WA  98248 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060239307-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465337 - 10021866<br>LIRETTE, MARGUERITE LANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365318 - 10183817<br>LIRIANO, ARTURO R<br>1932 LAKE FOUNTAIN DR APT 634<br>ORLANDO  FL  32839-2289 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 2701882 - 10206136<br>LIRIANO, RAYMUNDO<br>60 W 162ND ST<br>BRONX  NY  10452-5466 | POTENTIAL REFUND CLAIM | Disputed | $81.81 |
| 1373271 - 10174750<br>LISA A KNADLE<br>Attn KNADLE, LISA, A<br>2675 S NELLIS BLVD APT 1149<br>LAS VEGAS  NV  89121-7718 | UNCASHED DIVIDEND | Disputed | $5.88 |
| 1373283 - 10175755<br>LISA A SANDY<br>Attn SANDY, LISA, A<br>4905 DARROWBY RD<br>GLEN ALLEN  VA  23060-3517 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1373285 - 10175983<br>LISA B NICHOLS<br>Attn NICHOLS, LISA, B<br>515 WILLOW AVE<br>HOBOKEN  NJ  07030-3914 | UNCASHED DIVIDEND | Disputed | $29.40 |
| 1373299 - 10175503<br>LISA COHEN CUST<br>Attn COHEN, LISA<br>JOSHUA COHEN<br>UNDER THE MD UNIF TRAN MIN ACT<br>1005 JOHNSVILLE RD<br>SYKESVILLE  MD  21784-8429 | UNCASHED DIVIDEND | Disputed | $0.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373297 - 10174484<br>LISA COHEN CUST<br>Attn COHEN, LISA<br>ALLYSON COHEN<br>UNDER THE MD UNIF TRAN MIN ACT<br>1005 JOHNSVILLE RD<br>SYKESVILLE  MD  21784-8429 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373301 - 10175756<br>LISA COHEN CUST<br>Attn COHEN, LISA<br>MARNI COHEN<br>UNDER THE MD UNIF TRAN MIN ACT<br>1005 JOHNSVILLE RD<br>SYKESVILLE  MD  21784-8429 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1373303 - 10175123<br>LISA DESOUSA<br>Attn DESOUSA, LISA<br>189 WENDELL ST<br>PROVIDENCE  RI  02909-2113 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 2359276 - 10176159<br>LISA I ZESKE<br>11249 SW 11TH ST<br>PEMBROKE PINES  FL  33025-4378 | UNCASHED DIVIDEND | Disputed | $2.19 |
| 1373304 - 10175504<br>LISA J NORRIS CUST<br>Attn NORRIS, LISA, J<br>EMILY MARIE NORRIS<br>UNIF TRF MIN ACT MD<br>68 BELFAST RD<br>TIMONIUM  MD  21093-4205 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1373305 - 10175757<br>LISA J NORRIS CUST<br>Attn NORRIS, LISA, J<br>WILLIAM JUNGHANS NORRIS<br>UNIF TRF MIN ACT MD<br>68 BELFAST RD<br>TIMONIUM  MD  21093-4205 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1373306 - 10175253<br>LISA K OQUINN<br>Attn OQUINN, LISA, K<br>5245 BEACON DR<br>BIRMINGHAM  AL  35210-2817 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360548 - 10176136<br>LISA M KRUPINSKI<br>1 JACQUELINE DR<br>WEST CHESTER  PA  19382-7138 | UNCASHED DIVIDEND | Disputed | $0.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity/ivr1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332622 - 10093159<br>LISA MOORE<br>LA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061118771-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373307 - 10175984<br>LISA O BRYANT QUISENBERRY<br>Attn QUISENBERRY, LISA, O, B<br>11314 W ABBEY CT<br>GLEN ALLEN  VA  23059-1852 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 2334472 - 10095009<br>LISA OROURKE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813184-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373309 - 10174751<br>LISA PYBURN<br>Attn PYBURN, LISA<br>7613 BARRON CT<br>COLUMBUS  GA  31904-1705 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2333226 - 10093763<br>LISA UNK<br>THE WOODLANDS  TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050513859-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373311 - 10175985<br>LISA WALKO<br>Attn WALKO, LISA<br>5625 OLDE HARTLEY WAY<br>GLEN ALLEN  VA  23060-6357 | UNCASHED DIVIDEND | Disputed | $462.40 |
| 2666704 - 10177860<br>LISA, ASEVEDO<br>PO BOX 143<br>AGUA DULCE  TX  78330-0143 | POTENTIAL REFUND CLAIM | Disputed | $4.94 |
| 2695717 - 10210992<br>LISA, CARROLL<br>118 IDLEWELL BLVD<br>WEYMOUTH  MA  02188-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697402 - 10205306<br>LISA, DOOLLITTLE<br>6171 200ST CT E<br>SPANAWAY  WA  98387-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.15 |
| 2703161 - 10206029<br>LISA, GEBROSKY<br>15555 MEADOW WOOD DR<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.87 |
| 2667243 - 10179505<br>LISA, M<br>423 PINEHURST BLVD<br>SAN ANTONIO  TX  78221-4139 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 2694526 - 10212400<br>LISA, MCHARDY<br>93 MYRTLE ST<br>LAWRENCE  MA  01843-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.00 |
| 2695040 - 10211839<br>LISA, RODRIGUEZ<br>11 VALCIRCLE<br>SPRINGFIELD  MA  01119-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.30 |
| 2695105 - 10207506<br>LISA, SAVIR<br>111 S WACKER<br>CHICAGO  IL  60415-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.11 |
| 2667508 - 10180046<br>LISA, SILVA<br>1724 WENDY DR<br>EDINBURG  TX  78539-5310 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 2699011 - 10205744<br>LISA, STEBBINS<br>2653 TRINITY CIR NW<br>LAKELAND  FL  33809-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697181 - 10206775<br>LISA, TORREZ<br>15438 MOBILE ST<br>HOUSTON  TX  77015-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.39 |
| 1365319 - 10182219<br>LISBY, AARON I<br>22 DAISEY LN<br>MALVERN  PA  19355-2544 | POTENTIAL REFUND CLAIM | Disputed | $9.11 |
| 2331694 - 10092231<br>LISCO, ANGELA<br>13324 LITEWOOD DR<br>HUDSON  FL  34669 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060620611-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479362 - 10035602<br>LISHEBA, ALEX O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503803 - 10056502<br>LISI, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491726 - 10046081<br>LISI, STEPHEN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683379 - 10220667<br>LISIECKI, JOSEPH<br>18917 QUERCUS DRIVE<br>HUDSON  FL  34667-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.23 |
| 1494718 - 10047985<br>LISIKIEWICZ, ADAM PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502007 - 10167188 LISK, JOSHUA E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502007 - 10165708 LISK, JOSHUA E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502007 - 10066746 LISK, JOSHUA E ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1474978 - 10031218 LISKE, AARON DANIEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466771 - 10023276 LISLE, ANDREW GEORGE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481238 - 10037478 LISOVITCH, MATTHEW EDWARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476534 - 10032774 LISS, MATT A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328945 - 10089482 LIST, LUCIA 633 MT CLAIR DRIVE LEXINGTON  KY  40502 | POTENTIAL CLAIM CLAIM NUMBER - 20041226709-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669027 - 10180218<br>LISTELLO, LINDA<br>305 LAKESIDE DR<br>VALPARAISO   IN   46383-2440 | POTENTIAL REFUND CLAIM | Disputed | $4.18 |
| 1472204 - 10028444<br>LISTER, HEATHER ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509500 - 10061640<br>LITARDO, FLAVIO ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510609 - 10062655<br>LITBERG, JEREMY JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505350 - 10058049<br>LITCHFIELD, KRISTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690038 - 10212054<br>LITCHMORE, RUDOLPH<br>10856 155TH ST<br>JAMAICA   NY   11433-2743 | POTENTIAL REFUND CLAIM | Disputed | $47.74 |
| 2333670 - 10094207<br>LITE, GLENN<br>19 BARLEY SHEAF DRIVE<br>NORRISTOWN   PA   19403 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070719938-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482611 - 10038851<br>LITFIN, STEVEN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496255 - 10049522<br>LITI, SABRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502947 - 10067124<br>LITLE, FRANCIS M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465843 - 10022372<br>LITOLFF, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360454 - 10015568<br>LITTLE BRITAIN HOLDING, LLC<br>Attn NO NAME SPECIFIED<br>C/O THE FLYNN COMPANY<br>BOX 223227<br>PITTSBURG  PA  15251-2227 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135242 - 10171438<br>LITTLE BRITAIN HOLDINGS LLC<br>BOX 223227<br>C/O THE FLYNN COMPANY<br>PITTSBURG  PA  15251-2227 | EXPENSE PAYABLE | | $42,228.61 |
| 1480232 - 10036472<br>LITTLE III, RUSH CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468472 - 10024712<br>LITTLE, ANDREW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368311 - 10184182<br>LITTLE, BARRY<br>720 W GORDON TER<br>CHICAGO  IL  60613-2269 | POTENTIAL REFUND CLAIM | Disputed | $6.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486983 - 10043223<br>LITTLE, BRIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465570 - 10022099<br>LITTLE, BRITTANY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363510 - 10186908<br>LITTLE, CARL R JR<br>113 N LINGLE AVE<br>HERSHEY  PA  17033-1146 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 2314403 - 10169046<br>LITTLE, CHARLES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1481155 - 10037395<br>LITTLE, DEMETHIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365320 - 10182220<br>LITTLE, DON A<br>850 TICONDEROGA ST<br>PEARL HARBOR  HI  96860-5117 | POTENTIAL REFUND CLAIM | Disputed | $10.67 |
| 2690843 - 10207715<br>LITTLE, FRANK<br>6502 KEYSTONE ST<br>PHILADELPHIA  PA  19135-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.98 |
| 1482091 - 10038331<br>LITTLE, FREDRICK TESHAUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479482 - 10035722<br>LITTLE, HEYWOOD K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482199 - 10038439<br>LITTLE, JAMIE LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492547 - 10046735<br>LITTLE, JASON WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368654 - 10183399<br>LITTLE, JIM<br>1080 WHITE HAWK DR<br>CUBA   MO   65453-9612 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1479234 - 10035474<br>LITTLE, JOSHUA ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477484 - 10033724<br>LITTLE, KALE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478495 - 10034735<br>LITTLE, KANDICE CHANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480505 - 10036745<br>LITTLE, KANE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684054 - 10218787<br>LITTLE, KELLEE<br>22 SPRINGBROOK ROAD<br>NANUET  NY  10954-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.17 |
| 2668290 - 10178608<br>LITTLE, KELLI<br>1410 N 17TH ST<br>MEMPHIS  TX  79245-2006 | POTENTIAL REFUND CLAIM | Disputed | $108.23 |
| 1497055 - 10050322<br>LITTLE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331190 - 10091727<br>LITTLE, MICHAEL<br>908 WESTWOOD AVE<br>HAMPTON  VA  23661 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060307387-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470949 - 10027189<br>LITTLE, MIKALAH ALIECE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464753 - 10021282<br>LITTLE, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363438 - 10186900<br>LITTLE, ROGER E IV<br>2558 CR 420 UNIT A 2<br>LAKE PANASOFFREE  FL  33538 | POTENTIAL REFUND CLAIM | Disputed | $13.89 |
| 1489106 - 10064935<br>LITTLE, SCOTT ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478831 - 10035071<br>LITTLE, SEAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489168 - 10064997<br>LITTLE, SHEENA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467924 - 10024212<br>LITTLE, STEPHEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698670 - 10205385<br>LITTLEFIELD, CRYSTAL<br>113 EASTERN AVE<br>AUGUSTA   ME  04330-5815 | POTENTIAL REFUND CLAIM | Disputed | $284.99 |
| 1365321 - 10187098<br>LITTLEFIELD, DREW J<br>3560 HILDON CIR<br>ATLANTA   GA  30341-2631 | POTENTIAL REFUND CLAIM | Disputed | $50.60 |
| 1468445 - 10024685<br>LITTLEFIELD, TAMARA LEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497136 - 10050403<br>LITTLEJOHN, DAVID W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690798 - 10213557<br>LITTLEJOHN, JAMES<br>1977 NE 119TH PL<br>MIAMI  FL  33181-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: FL)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696149 - 10208128<br>LITTLEJOHN, LEONARD<br>4081 DORIS ST<br>DETROIT  MI  48238-2647 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 1487678 - 10043918<br>LITTLES, EDWARD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489986 - 10044538<br>LITTLES, IRWIN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487546 - 10043786<br>LITTLES, JAMILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465519 - 10022048<br>LITTLESON, ANTHONY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474283 - 10030523<br>LITTLESON, LOUIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476954 - 10033194<br>LITTLETON, DEBORAH SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664722 - 10180904<br>LITTON, HENRY<br>919 NE 27TH ST<br>MOORE  OK  73160-8903 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479933 - 10036173<br>LITTON, JUSTIN CALEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485317 - 10041557<br>LITTON, SUSAN EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331962 - 10092499<br>LITTRELO, STEVE<br>309 RAY AVENUE<br>CRESTVIEW  FL  32536 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070871668-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333766 - 10094303<br>LITUMA, JAIME<br>7649 85TH DR<br>WOODHAVEN  NY  11421 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041024007-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691361 - 10204896<br>LITVIN, TARA<br>25 STELLA DR<br>HOLLAND  PA  18966-1157 | POTENTIAL REFUND CLAIM | Disputed | $227.88 |
| 1509901 - 10061947<br>LITVINSKIY, ROMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368636 - 10185017<br>LITYMA, PAMELA<br>18408 E UNION SCHOOL RD<br>INDEPENDENCE  MO  64058-1980 | POTENTIAL REFUND CLAIM | Disputed | $2.97 |
| 1509811 - 10061857<br>LIU, EV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333694 - 10094231<br>LIU, MAYNE<br>127 EAST HAMILTON AVENUE<br>APT 6<br>STATE COLLEGE  PA  16801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050938598-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333692 - 10094229<br>LIU, WAYNE<br>127 EAST HAMILTON AVE<br>APT. 6<br>STATE COLLEGE  PA  16801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051224525-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483569 - 10039809<br>LIVARCHUK, DAVID CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471401 - 10027641<br>LIVELY, ASHTON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369526 - 10187563<br>LIVELY, CANDY<br>6233 ACORN DR<br>MEMPHIS  TN  38134 4607 | POTENTIAL REFUND CLAIM | Disputed | $3.84 |
| 2682383 - 10223176<br>LIVELY, CLAIRISSA<br>1231 GREENBROOK DR.<br>DESOTO  TX  75154-0000 | POTENTIAL REFUND CLAIM | Disputed | $298.93 |
| 1488692 - 10064521<br>LIVELY, JOSHUA LEVI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466526 - 10023055<br>LIVELY, NICHOLAS ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481572 - 10037812<br>LIVELY, SARAH JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479585 - 10035825<br>LIVENGOOD, JAMES JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463839 - 10020368<br>LIVEOAK, JON LIONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472894 - 10029134<br>LIVERMAN, ANDREW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509518 - 10067730<br>LIVERMORE, JEFF A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474621 - 10030861<br>LIVERMORE, TALICIA LACHET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494632 - 10047899<br>LIVERPOOL, BRITTNE CHANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472255 - 10028495<br>LIVESEY, KAITLYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity: FI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365322 - 10186276<br>LIVIERATOS, ROBERT D<br>37231 TARA DR<br>NEW BALTIMORE   MI   48047-5510 | POTENTIAL REFUND CLAIM | Disputed | $500.00 |
| 2670878 - 10179863<br>LIVING WORD MISSION,<br>8863 E 91ST<br>TULSA   OK   74147-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.97 |
| 1365323 - 10186277<br>LIVINGS, VINCE G<br>29 FARM HOUSE LN<br>CAMP HILL   PA   17011-8303 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |
| 1511224 - 10063270<br>LIVINGSTON, AKEEM LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1060761 - 10085386<br>LIVINGSTON, BRYAN WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $55.49 |
| 1481219 - 10037459<br>LIVINGSTON, CARL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482189 - 10038429<br>LIVINGSTON, COLE BANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365324 - 10187940<br>LIVINGSTON, JORDON R<br>1863 KENSINGTON AVE<br>SALT LAKE CITY   UT   84108 | POTENTIAL REFUND CLAIM | Disputed | $7.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511139 - 10063185<br>LIVINGSTON, KIMANA LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328714 - 10089251<br>LIVINGSTON, REBECCA<br>110 RAY CLARK ROAD<br>ELIZABETHTON  TN  37643 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041229365-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465699 - 10022228<br>LIVINGSTON, SHANE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479596 - 10035836<br>LIVINGSTONE, BRANDON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471216 - 10027456<br>LIVINGSTONE, DANIEL SONKO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693160 - 10210789<br>LIVINGSTONE, REECE<br>3760 N PINE GROVE AVE<br>CHICAGO  IL  60613-4103 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1471483 - 10027723<br>LIVORSI, ERIC SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365325 - 10187099<br>LIWANAG, LENY Y<br>4682 WHITNEY DR<br>HANOVER PARK  IL  60133-1411 | POTENTIAL REFUND CLAIM | Disputed | $22.15 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510656 - 10062702<br>LIWANAG, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487106 - 10043346<br>LIWEN, GREGORY DANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702699 - 10207237<br>LIZANA, AARON<br>12202 COUNTY FARM RD<br>GULFPORT  MS  39503 | POTENTIAL REFUND CLAIM | Disputed | $36.86 |
| 1492085 - 10046440<br>LIZARDI, CHRISTIAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497174 - 10050441<br>LIZARDI, JONATHAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501358 - 10054625<br>LIZARRAGA III, ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507948 - 10060168<br>LIZON, CARLOS JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329476 - 10090013<br>LIZZA, JOHN<br>28 FORDCROFT STREET<br>GROSSE POINTE  MI  48236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040502003-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693515 - 10207887<br>LIZZETH, MELENDEZ<br>20-75 WALLACE AVE<br>BRONX  NY  10462-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.59 |
| 1467493 - 10023877<br>LJUBIJANKIC, AMRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693577 - 10205923<br>LJUMANI, EMRI<br>13432 CHESTNUT LN<br>TAYLOR  MI  48180-6349 | POTENTIAL REFUND CLAIM | Disputed | $36.90 |
| 2699272 - 10205706<br>LK ASSOCIATES<br>9555 SHORE DR<br>NORFOLK  VA  23518-1711 | POTENTIAL REFUND CLAIM | Disputed | $64.93 |
| 2690315 - 10214914<br>LLAMAS, ANTONIO<br>61 BINGHAM RD<br>ASHEVILLE  NC  28806-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.18 |
| 1368408 - 10187453<br>LLAMAS, JUANA<br>4020 N WASHINGTON ST<br>WESTMONT  IL  60559-1333 | POTENTIAL REFUND CLAIM | Disputed | $10.02 |
| 1499381 - 10052648<br>LLANES, JEFFREY DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367366 - 10184880<br>LLANES, MIGUEL<br>316 W 45TH ST<br>HIALEAH  FL  33012-3943 | POTENTIAL REFUND CLAIM | Disputed | $11.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464822 - 10021351<br>LLANOS, ERIKA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498197 - 10051464<br>LLANOS, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469309 - 10025549<br>LLANOS, YEDALIZ NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470981 - 10027221<br>LLEDO, ELLEZMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473504 - 10029744<br>LLERANDI, KIMBERLY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465879 - 10022408<br>LLOPIS, RONALD BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479871 - 10036111<br>LLOYD, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686490 - 10223945<br>LLOYD, ADAM<br>103 MOUNTAIN RD<br>SHERMANSDALE  PA  00001-7090 | POTENTIAL REFUND CLAIM | Disputed | $29.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475471 - 10031711<br>LLOYD, ANDRE QUINCY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479375 - 10035615<br>LLOYD, BENJAMIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664787 - 10179857<br>LLOYD, BRAD<br>1039 N SAINT LOUIS AVE<br>TULSA   OK   74106-5447 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1495081 - 10048348<br>LLOYD, BRITTANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263629 - 10189842<br>LLOYD, CODY JUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $62.50 |
| 1482690 - 10038930<br>LLOYD, JAMAAL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489741 - 10044372<br>LLOYD, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475844 - 10032084<br>LLOYD, JEREMY BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: D

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1066774 - 10085833<br>LLOYD, JEREMY FRECH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.97 |
| 1263880 - 10188786<br>LLOYD, JOHN PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $884.76 |
| 1491020 - 10045375<br>LLOYD, KEVIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471955 - 10028195<br>LLOYD, KRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484231 - 10040471<br>LLOYD, MICHAEL ALDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476995 - 10033235<br>LLOYD, MICHAEL CHANCEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683502 - 10219705<br>LLOYD, RYAN<br>12901 LONG RIDGE ROAD<br>KNOXVILLE   TN   37922-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.70 |
| 2682206 - 10218592<br>LLOYD, STEPHEN<br>13 PECAN RUN RADIAL<br>OCALA   FL   34472-0000 | POTENTIAL REFUND CLAIM | Disputed | $433.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503075 - 10055774<br>LLOYD, STEPHEN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329511 - 10090048<br>LLOYD, STEVE<br>82 FAIRWAY DR<br>HOWARD  OH  43028 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070837469-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477581 - 10033821<br>LLOYD, THOMAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485342 - 10041582<br>LLOYD, TRINA SMITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700817 - 10205649<br>LLOYD, WAYLLON<br>3408 CLUB HOUSE CT<br>RICHMOND  VA  23294-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.13 |
| 1476071 - 10032311<br>LLOYD, ZACHARY T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476356 - 10032596<br>LLOYDE, KIERRA ALEASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483822 - 10040062<br>LLUBERES, FRANKLYN IGNACIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507000 - 10059439<br>LLUBERES, JENNIFER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463727 - 10017698<br>LML SUPERMARKETS II INC., D/B/A<br>SHOP-RITE OF NORTH BERTAN<br>3147 KENNEDY BOULEVARD<br>RIDGEFIELD PARK   NJ   07047 | CODEFENDANT<br>CASE: BER-L-6451-06; COURT:<br>SUPERIOR COURT OF NJ, COUNTY<br>OF BERGEN; CLAIM: YLB/62692<br>/L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707031 - 10137938<br>LML SUPERMARKETS II INC., D/B/A<br>SHOP-RITE OF NORTH BERTAN<br>3147 KENNEDY BOULEVARD<br>NORTH BERGEN   NJ   7.047E+003 | CODEFENDANT<br>CLAIM NUMBER: YLB/62692   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510526 - 10062572<br>LO BUE, GIOVANNI SALVATORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680927 - 10217183<br>LO, KINFONGMARIO<br>23 N. EARL STREET<br>SHIPPENSBURG   PA   17257-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.22 |
| 1076828 - 10085313<br>LOAIZA, NATALIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $110.38 |
| 2361084 - 10176453<br>LOAY F DEHNEH<br>1610 SHADY RIDGE CT<br>ORLANDO   FL   32807-4265 | UNCASHED DIVIDEND | Disputed | $0.84 |
| 1505414 - 10058113<br>LOAYZA, JEANETTE SONIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368574 - 10184926<br>LOBAS, RONALD<br>2000 HASSELL RD APT 206<br>HOFFMAN ESTATES  IL  60195-2331 | POTENTIAL REFUND CLAIM | Disputed | $7.63 |
| 1490837 - 10045192<br>LOBAZA, JAMESR R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333678 - 10094215<br>LOBB, GEORGE<br>RD 3 BOX 198-9<br>CLEARFIELD  PA  16830 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040212458-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365326 - 10187941<br>LOBB, RICHARD W<br>4230 DORNEY PARK RD APT 314<br>ALLENTOWN  PA  18104-5713 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 2700891 - 10214381<br>LOBB, TRISH<br>13160 WEXFORD HOLLOW RD<br>JACKSONVILLE  FL  32224-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.51 |
| 1472930 - 10029170<br>LOBDELL, GRANT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468889 - 10025129<br>LOBISSER, JOEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497666 - 10050933<br>LOBO, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508076 - 10060296<br>LOBO, LUIS EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499136 - 10052403<br>LOBO, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368348 - 10184188<br>LOCASCIO, GASPARE<br>133 GOLFVIEW DR<br>NORTHLAKE  IL  60164-1616 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1492225 - 10046580<br>LOCASTO, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697156 - 10206772<br>LOCH, MELANIE<br>5560 GLEN ERROL RD NW<br>ATLANTA  GA  30327-4852 | POTENTIAL REFUND CLAIM | Disputed | $53.50 |
| 1504222 - 10056921<br>LOCHNER, RICHARD STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489559 - 10044238<br>LOCHTE, TOM WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480366 - 10036606<br>LOCK, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473941 - 10030181<br>LOCK, COURTLAND JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679701 - 10218340<br>LOCK, ERICA<br>6 AUTUMN LEAF LANE<br>DURHAM  NC  27704-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.14 |
| 1369017 - 10188358<br>LOCKARD, ANTHONY<br>18611 BIRWOOD ST<br>DETROIT  MI  48221-1905 | POTENTIAL REFUND CLAIM | Disputed | $4.77 |
| 1501566 - 10054808<br>LOCKE JR., MICHAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464743 - 10021272<br>LOCKE, ALEX LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683206 - 10219677<br>LOCKE, CHASITY<br>1804 HARRIER COURT<br>DURHAM  NC  27713-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1502829 - 10055601<br>LOCKE, DAVID EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329451 - 10089988<br>LOCKE, GARY<br>5291 GUTHRIE COURT<br>COLUMBUS  OH  43207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041108961-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (entity: n)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487181 - 10043421<br>LOCKE, GEORGE DARREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365327 - 10187100<br>LOCKE, GOLDIE A<br>900 INDUSTRIAL RD APT 304<br>OLD HICKORY  TN  37138-3619 | POTENTIAL REFUND CLAIM | Disputed | $2.16 |
| 2333705 - 10094242<br>LOCKE, GREGORY<br>A22 WELCHER AVE<br>PEEKSKILL  NY  10566 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040925306-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489967 - 10065311<br>LOCKE, JACQUELINE K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489967 - 10164870<br>LOCKE, JACQUELINE K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2330257 - 10090794<br>LOCKE, KATHLEEN<br>2570 SOUTH SHORES DR<br>DECATUR  IL  62521 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051138517-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485604 - 10041844<br>LOCKE, KAYLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479930 - 10036170<br>LOCKE, ROBERT LYNDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472536 - 10028776<br>LOCKEE, JAKE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466821 - 10023307<br>LOCKETT, CHERELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488592 - 10064421<br>LOCKETT, LITISHA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489820 - 10044419<br>LOCKETT, MAURICE MARQUETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683990 - 10220723<br>LOCKETT, MICHAEL<br>3017 ROBIN HILL<br>GARLAND  TX  75044-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.43 |
| 1467617 - 10023977<br>LOCKETT, OMAR ENOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683522 - 10220676<br>LOCKETT, ROBB<br>1204 COLEMAN<br>LUBBOCK  TX  79401-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.87 |
| 1489555 - 10044234<br>LOCKEY, LAWRENCE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693248 - 10208307<br>LOCKEY, VICKI<br>1294 SILVERLAKES BLVD<br>NAPLES  FL  34114-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.45 |
| 1479884 - 10036124<br>LOCKHART, BRANTLY TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463928 - 10020457<br>LOCKHART, BRIAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470614 - 10026854<br>LOCKHART, CHASE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464206 - 10020735<br>LOCKHART, DANIELLE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469043 - 10025283<br>LOCKHART, JAMES HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472793 - 10029033<br>LOCKHART, JUSTIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670226 - 10178268<br>LOCKHART, KEITH<br>1410 WENONA<br>BAY CITY  MI  48706- | POTENTIAL REFUND CLAIM | Disputed | $1.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1080185 - 10086084<br>LOCKHART, MARCUS ALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $10.37 |
| 1492596 - 10065721<br>LOCKHART, MICHAEL E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471436 - 10027676<br>LOCKHART, MICHAEL PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490761 - 10045116<br>LOCKIE, JONATHAN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697818 - 10206809<br>LOCKLAIR, RHONDA<br>223 JOHN AVE<br>GREENVILLE  NC  27858-4113 | POTENTIAL REFUND CLAIM | Disputed | $89.66 |
| 1465874 - 10022403<br>LOCKLEAR, CRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466194 - 10022723<br>LOCKLEAR, DAVID RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479014 - 10035254<br>LOCKLEAR, JEREMY ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity:1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469223 - 10025463<br>LOCKLEAR, JESSICA LEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331382 - 10091919<br>LOCKLEY, EDWARD<br>8429 COTTINGHAM CRT<br>RICHMOND   VA   23236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050602944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490773 - 10045128<br>LOCKLEY, LASHAWN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365328 - 10187942<br>LOCKLEY, MIRANDA J<br>215 N HIGH ST<br>NEWTON   KS   67114-3515 | POTENTIAL REFUND CLAIM | Disputed | $4.25 |
| 1466591 - 10023120<br>LOCKLIN, KIMBERLY ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332084 - 10092621<br>LOCKLY, RON<br>445 APPLEYARD DR.<br>TALLAHASSEE  FL  32304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050236513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500877 - 10054144<br>LOCKMAN, ANZOR SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330805 - 10091342<br>LOCKREM, NATHANIEL<br>11410 MOONRIDGE DR.<br>CHARLOTTE  NC  28226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050204150-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506997 - 10059436<br>LOCKRIDGE, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490765 - 10045120<br>LOCKWOOD, BILLY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480439 - 10036679<br>LOCKWOOD, HEATHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679469 - 10219336<br>LOCKWOOD, TALICIA<br>2265 POINSETTIA CIRCLE<br>BRUNSWICK  GA  31520-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.34 |
| 1495590 - 10048857<br>LOCKWOOD, ZACHARY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484273 - 10040513<br>LOCY, MATTHEW ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475321 - 10031561<br>LODATI, ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368545 - 10184206<br>LODATO, DOMINIC<br>1810 N 72ND CT<br>ELMWOOD PARK  IL  60707-3701 | POTENTIAL REFUND CLAIM | Disputed | $3.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689911 - 10207621<br>LODATO, GREG<br>20 SHARI DR<br>MARLBORO  NY  12542-5619 | POTENTIAL REFUND CLAIM | Disputed | $47.99 |
| 1500891 - 10054158<br>LODATO, JANNETTE ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365329 - 10184654<br>LODGE, MERTRICE L<br>2585 WESTCHESTER DR<br>EAST POINT  GA  30344-2055 | POTENTIAL REFUND CLAIM | Disputed | $24.68 |
| 1369243 - 10186707<br>LODGE, STEPHEN<br>2811 WELSH RD<br>PHILADELPHIA  PA  19152-1605 | POTENTIAL REFUND CLAIM | Disputed | $46.32 |
| 1507256 - 10059623<br>LODISPOTO, CHRISTOPHER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689924 - 10210537<br>LODUCA, SALVATOR<br>13567 CHESTNUT LN<br>TAYLOR  MI  48180-6350 | POTENTIAL REFUND CLAIM | Disputed | $211.99 |
| 2333779 - 10094316<br>LOEB, STEVEN B<br>893 BAYRIDGE DRIVE<br>GAITHERSBURG  MD  20878 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050420072-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506333 - 10058942<br>LOEBBECKE, HARRISON GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690706 - 10214888<br>LOECHER, SUSAN<br>6429 CENTURY WAY  #1<br>NEW PORT RICHEY  FL  34653-2661 | POTENTIAL REFUND CLAIM | Disputed | $48.95 |
| 2326917 - 10087454<br>LOEFFLER, DAVID<br>PO BOX 841<br>FALL CITY  WA  98024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060339838-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494717 - 10047984<br>LOEFFLER, RICHARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695007 - 10213867<br>LOEPP, ROBERT<br>9333 N CHURCH DR<br>PARMA HEIGHTS  OH  44130-4717 | POTENTIAL REFUND CLAIM | Disputed | $26.11 |
| 2691024 - 10207561<br>LOERA, CORRINA<br>3304 TEMPLE ST<br>MUSKEGON  MI  49444-2736 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 1368838 - 10185837<br>LOERA, JUAN<br>184 N FLORENCE AVE<br>TULSA  OK  74110-5524 | POTENTIAL REFUND CLAIM | Disputed | $3.84 |
| 1365330 - 10183818<br>LOERZEL, DAVID W<br>547 S CHASE AVE<br>LOMBARD  IL  60148-2930 | POTENTIAL REFUND CLAIM | Disputed | $6.90 |
| 1481190 - 10037430<br>LOESCH, NICHOLAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471280 - 10027520<br>LOESCHE, MATTHEW TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486062 - 10042302<br>LOEWEN, RYAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702860 - 10214523<br>LOEWENTHAL, JOE<br>18634 AYRSHIRE CIRCLE<br>PORT CHARLOTTE  FL  33954-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.22 |
| 2702862 - 10213142<br>LOEWENTHAL, JOE<br>18634 ARYSHIRE CIRCLE<br>PORT CHARLOTTE  FL  33954-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.11 |
| 1502436 - 10055363<br>LOFARO, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701139 - 10212020<br>LOFGIN, TRAVIS<br>3209 NOVA DR<br>FAYETTEVILLE  NC  28301 | POTENTIAL REFUND CLAIM | Disputed | $53.36 |
| 2335294 - 10181789<br>LOFGIN, TRAVIS<br>3209 NOVA DR<br>FAYETTEVILLE  NC  28301 | POTENTIAL REFUND CLAIM | Disputed | $53.36 |
| 2685853 - 10223871<br>LOFTINII, JOHN<br>4800 UNIVERSITY DRIVE<br>DURHAM  NC  27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $364.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487677 - 10043917<br>LOFTIS, JOHN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686310 - 10217022<br>LOFTMAN, ADAM<br>154 TIMBER RIDGE DRIVE<br>STATEN ISLAND   NY   10306-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.39 |
| 1471275 - 10027515<br>LOFTON, CHAD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475594 - 10031834<br>LOFTON, JAKE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471014 - 10027254<br>LOFTON, RODNEY LABAROB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466007 - 10022536<br>LOFTON, SPENCER CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685058 - 10218897<br>LOFTUS, JEFFREY<br>398 MONUMENT AVE<br>WYOMING   PA   18644-0000 | POTENTIAL REFUND CLAIM | Disputed | $357.87 |
| 1245937 - 10189720<br>LOFTUS, JEFFREY MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $98.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484365 - 10040605<br>LOFTUS, TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682040 - 10216622<br>LOGAN, ANDREW<br>1081 ELLOREE COURT<br>VIRGINIA BEACH  VA  23464-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.11 |
| 1494789 - 10048056<br>LOGAN, CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481869 - 10038109<br>LOGAN, DWAYNE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365331 - 10183819<br>LOGAN, GERALD J<br>3600 S PIERCE ST APT 6-207<br>LAKEWOOD  CO  80235-2348 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1503454 - 10056153<br>LOGAN, HUBERT LYNCOLN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365332 - 10187101<br>LOGAN, JACK H<br>517 S CLARK ST<br>MOBERLY  MO  65270-1757 | POTENTIAL REFUND CLAIM | Disputed | $0.57 |
| 2679338 - 10222272<br>LOGAN, JAMES<br>6640 AKERS MILL RD<br>1021<br>ATLANTA  GA  30339-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508204 - 10060424<br>LOGAN, JENNIFER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510945 - 10062991<br>LOGAN, JONATHAN JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679592 - 10218332<br>LOGAN, JOSHUA<br>42 POPE HILL RD<br>MILTON  MA  02186-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.82 |
| 1055925 - 10085562<br>LOGAN, KEVIN ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $17.82 |
| 1468942 - 10025182<br>LOGAN, LANCE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495435 - 10048702<br>LOGAN, MATTHEW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495002 - 10048269<br>LOGAN, MICHAEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681507 - 10217532<br>LOGAN, RANDAL<br>3801 N. NORA<br>CHICAGO  IL  60634-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363582 - 10183635<br>LOGAN, ROBERT D SR<br>2 W HINCKLEY AVE<br>RIDLEY PARK  PA  19078-2103 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 2699969 - 10210264<br>LOGAN, RON<br>1942 2ND ST NW<br>WASHINGTON  DC  20001-1625 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1466182 - 10022711<br>LOGAN, SCOTT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698509 - 10206831<br>LOGAN, TERRI<br>3863 OVERLOOK DR<br>TALLAHASSEE  FL  32311-7874 | POTENTIAL REFUND CLAIM | Disputed | $150.45 |
| 1485383 - 10041623<br>LOGAN, TIMM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328529 - 10089066<br>LOGAN, TRACY<br>702 INDIAN PAINT DRIVE<br>MESQUITE  TX  75149 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060604416-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485284 - 10041524<br>LOGAN-STEWART, CIARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467807 - 10024119<br>LOGEMAN, JOHN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367730 - 10182462<br>LOGGINS, DEWEY<br>1379 HERRINGTON RD<br>LAWRENCEVILLE  GA  30044-2205 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1364774 - 10183752<br>LOGGINS, EDWARD JR<br>1121 AMHERST LN<br>UNIVERSITY PARK  IL  60466-3207 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1167432 - 10169858<br>LOGIC INFORMATION SYSTEMS<br>5814 BLACKSHIRE PATH<br>INVER GROVE HEIGHTS  MN  55076 | EXPENSE PAYABLE | | $53,239.14 |
| 2743827 - 10176808<br>LOGIC RADIOLOGY PC<br>PO BOX 309<br>PICKENS  SC  29671 | POTENTIAL REFUND CLAIM | Disputed | $84.78 |
| 2333161 - 10093698<br>LOGISTICS, AGI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050129954-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1035144 - 10174099<br>LOGITECH INC<br>135 S LASALLE DEPT 1376<br>CHICAGO  IL  60674-1376 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $810,801.79 |
| 1506232 - 10058882<br>LOGIUDICE, STEVEN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508995 - 10061215<br>LOGRONO, EMILIO DANIEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470147 - 10026387<br>LOGSTON, DANIAL KERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368248 - 10186586<br>LOGUE, ALICE<br>2262 W RIVERVIEW AVE<br>DECATUR  IL  62522 2619 | POTENTIAL REFUND CLAIM | Disputed | $16.54 |
| 2699544 - 10215650<br>LOGUE, JIM<br>5224 HARFORD RD<br>BALTIMORE  MD  21214-2621 | POTENTIAL REFUND CLAIM | Disputed | $84.24 |
| 1465363 - 10021892<br>LOGUE, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480273 - 10036513<br>LOGUZZO, JOSEPH RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490515 - 10044945<br>LOHR, MATTHEW W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479709 - 10035949<br>LOINES, JEFFREY CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373313 - 10175254<br>LOIS GARDA<br>Attn GARDA, LOIS<br>99 HORIZON VIEW DR<br>FARMINGVILLE  NY  11738-3035 | UNCASHED DIVIDEND | Disputed | $4.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468564 - 10024804<br>LOISEAU, DEREK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695857 - 10216290<br>LOISELE, MARK<br>15 VILLAGE CR WAY<br>MANCHESTER  NH  03102-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.64 |
| 1504807 - 10057506<br>LOK, LUCAS SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481533 - 10037773<br>LOKEN, BRYCE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670312 - 10179289<br>LOLL, SHARLENE<br>12500 N BUDD RD<br>BURT  MI  48417-9421 | POTENTIAL REFUND CLAIM | Disputed | $13.45 |
| 1477179 - 10033419<br>LOLLEY, JENICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510253 - 10062299<br>LOLO, LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466875 - 10023361<br>LOMAN, ERMA W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328760 - 10089297<br>LOMAN, THELMA<br>5956 LIEBERMAN<br>COVINGTON   KY   41015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061125233-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466788 - 10165709<br>LOMAS, DARREN JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466788 - 10063367<br>LOMAS, DARREN JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466788 - 10166615<br>LOMAS, DARREN JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1508996 - 10061216<br>LOMAX, GEORGE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369078 - 10185857<br>LOMAX, JERRY<br>704 BAY POINT DR<br>GALLATIN   TN   37066-4408 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1491047 - 10045402<br>LOMBARD, JOEL CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684906 - 10221850<br>LOMBARDI, ANTHONY<br>PO BOX 5075<br>ESSEX JUNCTION   VT   00000-5453 | POTENTIAL REFUND CLAIM | Disputed | $575.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482622 - 10038862<br>LOMBARDI, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508476 - 10060696<br>LOMBARDI, SAMUEL FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477839 - 10034079<br>LOMBARDO, AARON VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688969 - 10223146<br>LOMBARDO, PATRICIA<br>90 DUNDEE DRIVE<br>ROCHESTER  NY  14626 | POTENTIAL REFUND CLAIM | Disputed | $512.64 |
| 2333880 - 10094417<br>LOMBARDO, SANTO<br>101 ISERNIA AVE.<br>STATEN ISLAND  NY  10306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050807446-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365333 - 10187102<br>LOMBAS, LANIE G<br>644 COLONIAL LN APT 3<br>DES PLAINES  IL  60016-5650 | POTENTIAL REFUND CLAIM | Disputed | $3.53 |
| 2667505 - 10181100<br>LOMMIE, BLACKMON<br>34014 DEER CREEK WAY<br>MAGNOLIA  TX  77355-3322 | POTENTIAL REFUND CLAIM | Disputed | $4.08 |
| 2690770 - 10210622<br>LOMORIELLO, SARA<br>27 DEBRAGGA AVE<br>EAST MORICHES  NY  11940-1416 | POTENTIAL REFUND CLAIM | Disputed | $34.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1083970 - 10085824<br>LON, DANIEL DINA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $177.66 |
| 1470120 - 10026360<br>LONABERGER, JOSHUA GREGG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491559 - 10045914<br>LONCZKOWSKI, DANIELLE CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464698 - 10021227<br>LONDENBERG, JEREMY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699554 - 10209866<br>LONDON, A<br>8333 LAKE DRIVE L407<br>MIAMI  FL  33166-7822 | POTENTIAL REFUND CLAIM | Disputed | $207.96 |
| 2685078 - 10218115<br>LONDON, APRIL<br>65 UNION BETHEL RD<br>HAMPSTEAD  NC  28443-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.88 |
| 1481005 - 10037245<br>LONDON, JULIA RICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506484 - 10059044<br>LONDON, LATOYA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498132 - 10051399<br>LONDON, MATTHEW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685697 - 10221920<br>LONDON, RYAN<br>4801 WATERFORD KNOLL DR.<br>APT211<br>CHARLOTTE  NC  00002-8226 | POTENTIAL REFUND CLAIM | Disputed | $43.05 |
| 2330679 - 10091216<br>LONDON, RYAN<br>5849 C CENTURY OAK DRIVE<br>FAYETTEVILLE  NC  28304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040611764-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479001 - 10035241<br>LONDONO, ALEJANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479473 - 10035713<br>LONDONO, ANDRES FELIPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476950 - 10033190<br>LONDONO, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332108 - 10092645<br>LONDONO, GERMAN<br>50 MILDRED DR<br>UNIT B<br>FORT MYERS  FL  33901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040303504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365334 - 10186009<br>LONDONO, MARIA I<br>9000 NEW DELHI PL<br>DULLES  VA  20189-9000 | POTENTIAL REFUND CLAIM | Disputed | $22.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1328989 - 10188644<br>LONDONO, SHAWN L<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.15 |
| 1467868 - 10024156<br>LONDONO, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1145114 - 10171009<br>LONE STAR FIXTURES INC<br>2701 W 15TH ST STE 542<br>PLANO  TX  75075 | EXPENSE PAYABLE | | $56,407.00 |
| 2699696 - 10215857<br>LONE, BETH<br>4120 S SONATA CIR<br>MILWAUKEE  WI  53221-1974 | POTENTIAL REFUND CLAIM | Disputed | $34.70 |
| 1036110 - 10173872<br>LONELY BULL ENTERTAINMENT LLC<br>5112 CHURCHILL AVENUE<br>WESTMINSTER  CA  92683 | MERCHANDISE PAYABLE | | $44.00 |
| 2692122 - 10208782<br>LONERGAN, MICHAEL<br>344 DEAN ST<br>BROOKLYN  NY  11217-1905 | POTENTIAL REFUND CLAIM | Disputed | $27.21 |
| 1469175 - 10025415<br>LONES, ELIZABETH LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473880 - 10030120<br>LONEY, DEVIN JILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: [?]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1094372 - 10170499<br>LONG BEACH, CITY OF<br>333 W OCEAN BLVD<br>BUILDING DEPARTMENT<br>LONG BEACH  CA  90802 | EXPENSE PAYABLE | | $1,050.00 |
| 2707603 - 10139967<br>LONG ISLAND AMERICAN WATER, NY<br>P.O. BOX 371332<br>PITTSBURGH  PA  15250-7332 | UTILITIES | | $46.60 |
| 2707604 - 10139968<br>LONG ISLAND POWER AUTHORITY<br>P.O. BOX 9039<br>HICKSVILLE  NY  11802-9686 | UTILITIES | | $19,783.05 |
| 2329359 - 10089896<br>LONG, AMY<br>902 E CHESTNUT HILL DR<br>AUBURN HILLS  MI  48326 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061118476-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495734 - 10049001<br>LONG, ANTHONY LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491239 - 10045594<br>LONG, ASHLEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331686 - 10092223<br>LONG, BENNIE<br>1425 TROUPE ST.<br>AUGUSTA  GA  30909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465357 - 10021886<br>LONG, BRANDY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468934 - 10025174<br>LONG, BRENT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464672 - 10021201<br>LONG, BRIAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489773 - 10044404<br>LONG, CARRIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466188 - 10022717<br>LONG, CHARLES JOHNNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464633 - 10021162<br>LONG, CHRIS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493692 - 10167711<br>LONG, CHRISTINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493692 - 10164235<br>LONG, CHRISTINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493692 - 10066465<br>LONG, CHRISTINE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477992 - 10034232<br>LONG, CODY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483503 - 10039743<br>LONG, CURTIS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368040 - 10185758<br>LONG, DAVID<br>PO BOX 621109<br>OVIEDO  FL  32762-1109 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1467040 - 10023526<br>LONG, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471427 - 10027667<br>LONG, DEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464709 - 10021238<br>LONG, DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472418 - 10028658<br>LONG, DOUGLAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701352 - 10215738<br>LONG, ELIZABET<br>20 CHASE GAYTON TER<br>RICHMOND  VA  23238-0000 | POTENTIAL REFUND CLAIM | Disputed | $266.65 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680839 - 10222426<br>LONG, ERIC<br>6492 LAKVIEW BLVD # 13204<br>WESTLAND  MI  48185-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.23 |
| 1466130 - 10022659<br>LONG, GARRETT BARBEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334957 - 10181638<br>LONG, HEATHER M<br>2702 EARNEST RD<br>LAKELAND  FL  33809 | POTENTIAL REFUND CLAIM | Disputed | $8.52 |
| 1498293 - 10051560<br>LONG, HEIDI BEATA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668976 - 10180213<br>LONG, HENRY<br>2840 N EVERBROOK LN APT 2A<br>MUNCIE  IN  47304-2577 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1051586 - 10189935<br>LONG, HUNTER ALEX<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $63.61 |
| 1051586 - 10086048<br>LONG, HUNTER ALEX<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.08 |
| 1475431 - 10031671<br>LONG, JACQUELINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669524 - 10180263<br>LONG, JAMES N & SANDRA S<br>JT TEN<br>8850 PINE MOUNTAIN RD   AL | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1502508 - 10055385<br>LONG, JAMIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485569 - 10041809<br>LONG, JASON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682046 - 10220531<br>LONG, JEREMEY<br>4501 MARTIN LUTHER KING<br>BOULEVARD<br>CLEVELAND   OH   44105-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.78 |
| 1495158 - 10048425<br>LONG, JILLIAN KENDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684586 - 10221823<br>LONG, JOHN<br>5957 MARVILLE CIRLCE<br>PORT ORANGE   FL   32127-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.31 |
| 1501984 - 10055127<br>LONG, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365336 - 10186278<br>LONG, JOYCE M<br>PO BOX 4020<br>LEESBURG   VA   20177-8193 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466561 - 10023090<br>LONG, JUSTIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696079 - 10215354<br>LONG, KEITH<br>12636 BLACKWATER RD<br>BAKER  LA  70714-6806 | POTENTIAL REFUND CLAIM | Disputed | $381.48 |
| 2691650 - 10214965<br>LONG, KEVIN<br>1628 SIERRA WOODS DR<br>GREAT FALLS  VA  22066-0000 | POTENTIAL REFUND CLAIM | Disputed | $512.49 |
| 1497166 - 10050433<br>LONG, KEVIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329175 - 10089712<br>LONG, LAURA<br>2104 HIDDEN DRIVE<br>AUBURN  IN  46706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060210471-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694203 - 10205057<br>LONG, LAURA<br>803 N WATERVIEW DR<br>RICHARDSON  TX  75080-4851 | POTENTIAL REFUND CLAIM | Disputed | $487.11 |
| 2330060 - 10090597<br>LONG, LAURIE<br>807 FOOTHILL DR.<br>HUTCHINSON  KS  67502 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041210189-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366820 - 10187281<br>LONG, LESLIE<br>143 N MCCORMICK ST STE 201<br>PRESCOTT  AZ  86301-2726 | POTENTIAL REFUND CLAIM | Disputed | $65.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668818 - 10180193<br>LONG, MARK<br>7906 GREENWOOD CT.<br>TERRE HAUTE  IN  478020000 | POTENTIAL REFUND CLAIM | Disputed | $100.79 |
| 1365335 - 10184655<br>LONG, MARY K<br>275 BUFORD PL<br>MACON  GA  31204-2423 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1475927 - 10032167<br>LONG, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667918 - 10179572<br>LONG, MAXIE<br>640 CAMINO REAL<br>EL PASO  TX  79922-1102 | POTENTIAL REFUND CLAIM | Disputed | $76.48 |
| 1505890 - 10058589<br>LONG, MELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477636 - 10033876<br>LONG, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497245 - 10050512<br>LONG, MICHAEL EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505346 - 10058045<br>LONG, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495305 - 10048572<br>LONG, MISTER WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487910 - 10063739<br>LONG, NORMAN LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487910 - 10165710<br>LONG, NORMAN LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2690654 - 10204785<br>LONG, PHILLIP<br>23311 VAN BUREN AVE<br>PORT CHARLOTTE  FL  33980-5937 | POTENTIAL REFUND CLAIM | Disputed | $37.24 |
| 2330214 - 10090751<br>LONG, ROBERT<br>1426 TANGLEWOOD DRIVE<br>CRYSTAL LAKE  IL  60014 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041024775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492977 - 10164266<br>LONG, ROBERT K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492977 - 10168178<br>LONG, ROBERT K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492977 - 10065948<br>LONG, ROBERT K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693511 - 10206477<br>LONG, ROLAND<br>15 JOAN DR<br>NEWTOWN   CT   06470-2219 | POTENTIAL REFUND CLAIM | Disputed | $74.18 |
| 1471750 - 10027990<br>LONG, RYAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686057 - 10217000<br>LONG, SEAN<br>7309 FIESTA WAY<br>RALEIGH   NC   27615-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.21 |
| 1478592 - 10034832<br>LONG, SHANEA NIKIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474120 - 10030360<br>LONG, SHANICE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497921 - 10051188<br>LONG, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496232 - 10049499<br>LONG, TIFFANY MERCEDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492939 - 10065910<br>LONG, TONY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492939 - 10164641<br>LONG, TONY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2703319 - 10212957<br>LONG, TRACI | POTENTIAL REFUND CLAIM | Disputed | $28.41 |
| 1075645 - 10188898<br>LONG, TYESHA SHAVON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.52 |
| 2698328 - 10208698<br>LONG, WILLIAM<br>916 ILLINOIS AVE<br>SAINT CLOUD   FL   34769-3466 | POTENTIAL REFUND CLAIM | Disputed | $87.81 |
| 1481195 - 10037435<br>LONGANO, DEVON RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483226 - 10039466<br>LONGCOR, ADAM MINH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683368 - 10221686<br>LONGENBERGER, AMANDA<br>227 MAPLE AVE<br>GLENSIDE   PA   19038-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.13 |
| 1498236 - 10051503<br>LONGFELLOW, ANTHONY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365337 - 10184656<br>LONGLEY, MICHAEL J<br>1745 1/2 LINDEN ST<br>BETHLEHEM  PA  18017-4735 | POTENTIAL REFUND CLAIM | Disputed | $31.92 |
| 2704554 - 10135883<br>LONGMIRE, CHRIS<br>7610 W. NETHERLAND #253<br>FAYETTEVILLE  NC  28303 | LITIGATION<br>LONGMIRE V. CHASE/CIRCUIT CITY | Contingent, Disputed, Unliquidated | Unknown |
| 1479965 - 10036205<br>LONGNECKER, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477108 - 10033348<br>LONGNECKER, JOSH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682859 - 10218655<br>LONGO, JOHN<br>182 DRIGGS AVENUE<br>BROOKLYN  NY  11222-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.71 |
| 2698984 - 10215883<br>LONGO, MIKE<br>8 BEACH RD<br>OSSINING  NY  10562-3201 | POTENTIAL REFUND CLAIM | Disputed | $177.46 |
| 2700485 - 10214156<br>LONGOOD, PATRICK<br>DR3 4TH FL | POTENTIAL REFUND CLAIM | Disputed | $99.97 |
| 1492416 - 10167081<br>LONGOOD, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:a)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492416 - 10165970<br>LONGOOD, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492416 - 10065590<br>LONGOOD, PATRICK S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492416 - 10166014<br>LONGOOD, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492416 - 10167550<br>LONGOOD, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1483711 - 10039951<br>LONGORIA, CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483028 - 10039268<br>LONGSHORE, DREW COLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367219 - 10183264<br>LONGSTREET, RICHARD<br>3760 98TH TER<br>PINELLAS PARK  FL  33782-4023 | POTENTIAL REFUND CLAIM | Disputed | $2.19 |
| 1475409 - 10031649<br>LONGTINE, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486502 - 10042742<br>LONGUEVILLE, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1191459 - 10171646<br>LONGVIEW NEWS-JOURNAL<br>PO BOX 1792<br>LONGVIEW  TX  75606 | EXPENSE PAYABLE | | $7,019.56 |
| 1509538 - 10067750<br>LONGWORTH, DONALD FREDRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509034 - 10061254<br>LONGYEAR, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510175 - 10062221<br>LONIE, MEHWISH NAZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474487 - 10030727<br>LONIE, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484214 - 10040454<br>LONNEN, ALLISTER AMRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373314 - 10175758<br>LONNIE E BURGER<br>Attn BURGER, LONNIE, E<br>2120 FALLBURG WAY<br>HENDERSON  NV  89015 | UNCASHED DIVIDEND | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373316 - 10174752<br>LONNIE F SCHELLER<br>Attn SCHELLER, LONNIE, F<br>1281 KENRAY LOOP<br>SPRINGFIELD  OR  97477-1989 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 2692739 - 10215093<br>LONNIE, BRYANT<br>1117 S 2ND ST<br>OCEAN SPRINGS  MS  39564-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.66 |
| 1363511 - 10182022<br>LONOSOARES, LESLIE H JR<br>89-417 NANAKULI AVE<br>WAIANAE  HI  96792-4038 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1481791 - 10038031<br>LONSBURY, CODY MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685935 - 10219931<br>LONSDALE, JOHN<br>545 COOL SPRINGS BLVD.<br>FRANKLIN  TN  00003-7064 | POTENTIAL REFUND CLAIM | Disputed | $120.03 |
| 2695434 - 10209506<br>LONTINE, CHUCK<br>CO<br>80202-1464 | POTENTIAL REFUND CLAIM | Disputed | $162.00 |
| 1479783 - 10036023<br>LONZETTA, MARK RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489837 - 10044436<br>LOOHN, PATRICIA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 81

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1120794 - 10171525<br>LOOK SOUND & FEEL<br>HOME INTEGRATION LLC<br>20 LOVELL ST<br>ROME  GA  30165 | EXPENSE PAYABLE | | $1,150.00 |
| 2683089 - 10220220<br>LOOK, HUNTER<br>4213 SE 8TH PLACE<br>CAPE CORAL  FL  33914-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.99 |
| 1465476 - 10022005<br>LOOKER, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465716 - 10022245<br>LOOKER, JOSHUA NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503790 - 10056489<br>LOOMIS, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484924 - 10041164<br>LOOMIS, MATTHEW H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485374 - 10041614<br>LOONEY, JASON PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206527 - 10170175<br>LOOP WEST LLC<br>C/O WILDER COMPANIES LTD<br>PO BOX 414233<br>BOSTON  MA  02241-4233 | EXPENSE PAYABLE | | $51,287.51 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360917 - 10016029<br>LOOP WEST, LLC<br>Attn JO ANN KEYES<br>C/O WILDER COMPANIES, LTD<br>800 BOYLSTON ST., SUITE 1300<br>BOSTON  MA  02199 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478071 - 10034311<br>LOOPE, JAYSON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494462 - 10047729<br>LOOPER, SEAN CORTEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333745 - 10094282<br>LOOSE, BRANDI<br>RR1 BOX 207<br>WILLIAMSBURG  PA  16693 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050321868-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700694 - 10209763<br>LOPER, TONY<br>1533 PORTER ST<br>FREDERICK  MD  21702-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.12 |
| 2699206 - 10207124<br>LOPERENA, JESSICA<br>940 4AVE<br>BROOKLYN  NY  11232-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.18 |
| 2698754 - 10215531<br>LOPES, DANE<br>2635 BENTLEY DRIVE<br>DELTONA  FL  32738-1222 | POTENTIAL REFUND CLAIM | Disputed | $49.70 |
| 1502026 - 10055144<br>LOPES, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500446 - 10053713<br>LOPEZ RODRIGUEZ, GERARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475866 - 10032106<br>LOPEZ, ADAM LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486781 - 10043021<br>LOPEZ, ALBERTO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505868 - 10058567<br>LOPEZ, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499750 - 10053017<br>LOPEZ, ALEXANDER ULISES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480341 - 10036581<br>LOPEZ, ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507511 - 10067598<br>LOPEZ, ANA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1504328 - 10057027<br>LOPEZ, ANDY XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701505 - 10207085<br>LOPEZ, ANGELICA<br>943 N EXPRESSWAY 83  #15<br>BROWNSVILLE  TX  78520-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.55 |
| 1489461 - 10044165<br>LOPEZ, ANNEL Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506714 - 10059226<br>LOPEZ, ANNMARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684176 - 10218799<br>LOPEZ, ANTHONY<br>891 FOX ST.<br>5D<br>BRONX  NY  10459-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.93 |
| 1503271 - 10055970<br>LOPEZ, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469358 - 10025598<br>LOPEZ, ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331361 - 10091898<br>LOPEZ, APRIL<br>4208 KILDARE DR<br>GREENSBORO  NC  27407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050109909-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486241 - 10042481<br>LOPEZ, APRIL MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485990 - 10042230<br>LOPEZ, ARIEL RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498544 - 10051811<br>LOPEZ, ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504909 - 10057608<br>LOPEZ, AXEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699751 - 10205566<br>LOPEZ, BEN<br>6205 SUFFOLK DR<br>ARLINGTON  TX  76001-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.39 |
| 2680324 - 10217410<br>LOPEZ, BRIANA<br>61 HALLADAY AVE<br>YONKERS  NY  10701-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.09 |
| 2333700 - 10094237<br>LOPEZ, BYRON<br>12 CLINTON ST<br>PORT CHESTER  NY  10573 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050428616-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1080187 - 10085595<br>LOPEZ, CAMILO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $13.98 |
| 2667757 - 10180600<br>LOPEZ, CARLOS<br>332 RED FISH<br>LAREDO  TX  780430000 | POTENTIAL REFUND CLAIM | Disputed | $71.94 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466369 - 10022898<br>LOPEZ, CARLOS ALFONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486620 - 10042860<br>LOPEZ, CHARLEEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480117 - 10036357<br>LOPEZ, CHRISTINA GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499640 - 10052907<br>LOPEZ, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702301 - 10215772<br>LOPEZ, CHRISTY<br>1428 NW 129TH WAY<br>SUNRISE  FL  33323-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.53 |
| 1466353 - 10022882<br>LOPEZ, CIPRIANO ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475806 - 10032046<br>LOPEZ, CLAUDIA CECILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487200 - 10043440<br>LOPEZ, CLAUDIA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685905 - 10220925<br>LOPEZ, DANIEL<br>9 HEARTHSTONE LANE<br>STUDENT<br>NESCONSET  NY  11767-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.69 |
| 2690141 - 10211768<br>LOPEZ, DAVID<br>2136 E GARDENIA CIR<br>NORTH FORT MYERS  FL  33917-3224 | POTENTIAL REFUND CLAIM | Disputed | $48.95 |
| 2664688 - 10177745<br>LOPEZ, DAVID C<br>102 W DAVIS AVE<br>SAPULPA  OK  74066-5502 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1365340 - 10186279<br>LOPEZ, DAVID J<br>4907 W GRANADA RD<br>PHOENIX  AZ  85035-3928 | POTENTIAL REFUND CLAIM | Disputed | $2.84 |
| 1502582 - 10067018<br>LOPEZ, DAVID P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1470690 - 10026930<br>LOPEZ, DELFINO MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1079757 - 10189943<br>LOPEZ, DERRICK MARK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.84 |
| 1051326 - 10085405<br>LOPEZ, DESIRAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $43.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: J1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368549 - 10185177<br>LOPEZ, EDUARDO<br>6241 W ROSCOE ST<br>CHICAGO  IL  60634-4148 | POTENTIAL REFUND CLAIM | Disputed | $11.99 |
| 1502608 - 10055436<br>LOPEZ, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480328 - 10036568<br>LOPEZ, ELI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500280 - 10053547<br>LOPEZ, ERIC OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367675 - 10182453<br>LOPEZ, ESWIN<br>PO BOX 80953<br>CHAMBLEE  GA  30366-0953 | POTENTIAL REFUND CLAIM | Disputed | $437.53 |
| 1485808 - 10042048<br>LOPEZ, EUSEBIO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368503 - 10185731<br>LOPEZ, FELISARIO<br>4847 S KEDVALE AVE<br>CHICAGO  IL  60632-4106 | POTENTIAL REFUND CLAIM | Disputed | $5.05 |
| 2683891 - 10218103<br>LOPEZ, FELIX<br>278 AINSLIE STREET<br>BROOKLYN  NY  11211-0000 | POTENTIAL REFUND CLAIM | Disputed | $288.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694476 - 10208000<br>LOPEZ, FERNANDO<br>20 S LINCOLN AVE<br>AURORA  IL  60505-3414 | POTENTIAL REFUND CLAIM | Disputed | $125.55 |
| 1367286 - 10188179<br>LOPEZ, FLORA<br>2854 S YATES ST<br>DENVER  CO  80236-2021 | POTENTIAL REFUND CLAIM | Disputed | $21.50 |
| 2331330 - 10091867<br>LOPEZ, FRANCISCO<br>1326 NONIE WAY<br>MARIETTA  GA  30062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070130641-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507165 - 10059556<br>LOPEZ, FRANCISCO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475386 - 10031626<br>LOPEZ, GENELLE YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666418 - 10179934<br>LOPEZ, GEORGE C<br>6257 ACACIA AVE<br>WHITTIER  CA  90601-3201 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1507263 - 10059630<br>LOPEZ, GILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474530 - 10030770<br>LOPEZ, GRECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       Entity: [?]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1084613 - 10085378<br>LOPEZ, HENRY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $61.25 |
| 1491965 - 10046320<br>LOPEZ, HERSON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466338 - 10022867<br>LOPEZ, HILDA BEATRIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690551 - 10212073<br>LOPEZ, HUGO<br>19430 CHRISTMAS RD<br>MIAMI  FL  33157-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.86 |
| 1472009 - 10028249<br>LOPEZ, INDIRA LYZETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365341 - 10184658<br>LOPEZ, IRENE P<br>PO BOX 676<br>AVONDALE  AZ  85323-0230 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 2686945 - 10223999<br>LOPEZ, JACQUELINE<br>7318 N. MEADE<br>CHICAGO  IL  60646-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.78 |
| 1510056 - 10062102<br>LOPEZ, JAHAIDA CHRISTI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464832 - 10021361<br>LOPEZ, JAIME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509481 - 10067718<br>LOPEZ, JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686364 - 10217029<br>LOPEZ, JASON<br>7705 WHITE CLIFF TERRACE<br>ROCKVILLE  MD  20855-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.56 |
| 1483353 - 10039593<br>LOPEZ, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484573 - 10040813<br>LOPEZ, JENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507547 - 10059792<br>LOPEZ, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466348 - 10022877<br>LOPEZ, JEREMY JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365347 - 10182222<br>LOPEZ, JERRY R<br>CALLE GARDENIA #18 VILLA BLAN<br>TRUJILLO ALTO  PR  00976- | POTENTIAL REFUND CLAIM | Disputed | $1.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Adm'd)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506599 - 10059135<br>LOPEZ, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369762 - 10183507<br>LOPEZ, JESUS<br>1116 78TH ST<br>NEWPORT NEWS  VA  23605-1712 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 2331934 - 10092471<br>LOPEZ, JOE<br>6020 11TH STREET E<br>BRADENTON  FL  34203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050206914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664907 - 10178333<br>LOPEZ, JOHN<br>933 WILSON ST<br>RACINE  WI  534040000 | POTENTIAL REFUND CLAIM | Disputed | $33.94 |
| 1472777 - 10029017<br>LOPEZ, JONATHAN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365345 - 10184659<br>LOPEZ, JORGE A<br>PO BOX 223<br>BERWYN  IL  60402-0223 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2695926 - 10207295<br>LOPEZ, JOSE<br>8492 PRESTINE LOOP<br>CORDOVA  TN  38018-4119 | POTENTIAL REFUND CLAIM | Disputed | $38.45 |
| 1507754 - 10059974<br>LOPEZ, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468114 - 10024354<br>LOPEZ, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467071 - 10023557<br>LOPEZ, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693987 - 10210445<br>LOPEZ, JOSE<br>213 PRINGLE DR<br>GOSHEN  IN  46526-1419 | POTENTIAL REFUND CLAIM | Disputed | $87.00 |
| 2692435 - 10207799<br>LOPEZ, JOSE<br>2018 CREEK RD<br>WAUKEGAN  IL  60087-4683 | POTENTIAL REFUND CLAIM | Disputed | $176.59 |
| 1365339 - 10184657<br>LOPEZ, JOSE G<br>PSC 76 BOX 6547<br>APO  AP  96319-0245 | POTENTIAL REFUND CLAIM | Disputed | $18.84 |
| 1365343 - 10187943<br>LOPEZ, JOSE I<br>933 N ST NW APT B4<br>WASHINGTON  DC  20001-4248 | POTENTIAL REFUND CLAIM | Disputed | $7.14 |
| 1472748 - 10028988<br>LOPEZ, JOSE MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
|  |  |  |  |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744782 - 10224373 LOPEZ, JR, VICTOR Attn CHRISTOPHER ARLEDGE, ESQ. - TURNER, GREEN, AFRASIABI & ARLEDGE 535 ANTON BLVD., SUITE 850 COSTA MESA   CA  8/6/2153 | LITIGATION VICTOR M. LOPEZ JR. V. RAYMOND L. AYALA (AKA DADDY YANKEE), UNIVERSAL MUSIC CORP.(AKA UMG RECORDINGS, INC.), MACHETE MUSIC, VI MUSIC, EL CARTEL RECORDS, CIRCUIT CITY STORES, INC., WAL-MART STORES, INC., BEST BUY CO., INC., TARGET CORPORATION & DOES 1-10. | Contingent, Disputed, Unliquidated | Unknown |
| 1507432 - 10067569 LOPEZ, JUAN ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1480336 - 10036576 LOPEZ, JUAN C ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365342 - 10187103 LOPEZ, JUAN R 418 1/2 WEDGEWOOD AVE GRAND JUNCTION  CO  81504-2460 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 1369671 - 10187575 LOPEZ, JULIA 3415 CARLIN SPRINGS RD APT T3 FALLS CHURCH   VA  22041-2827 | POTENTIAL REFUND CLAIM | Disputed | $19.70 |
| 1367452 - 10184891 LOPEZ, JULIAN 13151 SW 242ND TER HOMESTEAD  FL  33032-4028 | POTENTIAL REFUND CLAIM | Disputed | $9.56 |
| 1367345 - 10186490 LOPEZ, JULIO 6717 PRESTON CT TAMPA  FL  33615-2670 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: 51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493486 - 10047039 LOPEZ, KARINA M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465441 - 10021970 LOPEZ, KAYLA NICOLE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483138 - 10039378 LOPEZ, KENNY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494723 - 10047990 LOPEZ, KURT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506009 - 10058708 LOPEZ, LUCAS ABRAHAM ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701892 - 10209923 LOPEZ, LUIS 261 ELY AVE NORWALK  CT  06854-4221 | POTENTIAL REFUND CLAIM | Disputed | $340.00 |
| 2335165 - 10181659 LOPEZ, LUIS 261 ELY AVE 17-1F NORWALK  CT  6854 | POTENTIAL REFUND CLAIM | Disputed | $340.00 |
| 1507036 - 10165713 LOPEZ, LUIS A. ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507036 - 10067439<br>LOPEZ, LUIS A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476785 - 10033025<br>LOPEZ, LUIS MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483661 - 10039901<br>LOPEZ, MANUEL ARTURO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682260 - 10219593<br>LOPEZ, MARCO<br>136 WELD ST<br>ROSLINDALE  MA  02131-0000 | POTENTIAL REFUND CLAIM | Disputed | $341.21 |
| 2693249 - 10212311<br>LOPEZ, MARIA<br>6780 SW 18TH ST<br>MIAMI  FL  33155-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.73 |
| 2665020 - 10179368<br>LOPEZ, MARIA<br>2201 DAWSON CIR<br>AURORA  CO  80011-2918 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1367267 - 10186484<br>LOPEZ, MARIA<br>2292 S WINONA CT<br>DENVER  CO  80219-5110 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 1472537 - 10028777<br>LOPEZ, MARIAH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681442 - 10217525<br>LOPEZ, MARIO<br>4028 GREENLEAF DR<br>KISSIMMEE  FL  34744-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.31 |
| 2331764 - 10092301<br>LOPEZ, MARIO<br>107 CANTER LN<br>ANDERSON  SC  29626 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070215383-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1250115 - 10188948<br>LOPEZ, MARITZA YANETTE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.31 |
| 1504289 - 10056988<br>LOPEZ, MARLON RAMIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367358 - 10187348<br>LOPEZ, MARTA<br>9901 E FOWLER AVE LOT E5<br>THONOTOSASSA  FL  33592-3316 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 1365344 - 10187944<br>LOPEZ, MARTHA I<br>5211 W 23RD PL<br>CICERO  IL  60804-2807 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1487087 - 10043327<br>LOPEZ, MARVIN IDALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670778 - 10179566<br>LOPEZ, MARYLOU<br>TX | POTENTIAL REFUND CLAIM | Disputed | $133.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685132 - 10222831<br>LOPEZ, MELODY<br>14610 S.W. 5TH ST.<br>PEMBROKE PINES  FL  33027-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.10 |
| 1366971 - 10183232<br>LOPEZ, MICHAEL<br>18443 N 3RD AVE<br>PHOENIX  AZ  85023-6433 | POTENTIAL REFUND CLAIM | Disputed | $47.20 |
| 1477068 - 10033308<br>LOPEZ, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468995 - 10025235<br>LOPEZ, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508482 - 10060702<br>LOPEZ, MICHAEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464713 - 10021242<br>LOPEZ, MICHEAL ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466415 - 10022944<br>LOPEZ, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328700 - 10089237<br>LOPEZ, MIGDALIA<br>1787 TRANSPARENT CT.<br>HEBRON  KY  41048 | POTENTIAL CLAIM CLAIM NUMBER - 20051134449-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity-C1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476619 - 10032859<br>LOPEZ, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486868 - 10043108<br>LOPEZ, MONICA CLARISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681041 - 10223412<br>LOPEZ, NARCISO<br>8025 ARROWHEAD LN.<br>HOUSTON  TX  77075-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.08 |
| 2692097 - 10207813<br>LOPEZ, NATHAN<br>1252 MADISON ST<br>BROOKLYN  NY  11221-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.95 |
| 2680315 - 10223337<br>LOPEZ, NELSON<br>5449 QUEENSHIP COURT<br>GREENACRES  FL  33463-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.53 |
| 1490171 - 10044676<br>LOPEZ, NELSON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488931 - 10064760<br>LOPEZ, NICO A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499077 - 10052344<br>LOPEZ, NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494325 - 10047592<br>LOPEZ, NORBERTO RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690135 - 10213210<br>LOPEZ, OLSEN<br>850 SW 74TH CT<br>MIAMI  FL  33144-4532 | POTENTIAL REFUND CLAIM | Disputed | $51.21 |
| 2700448 - 10205483<br>LOPEZ, OMAR<br>1432 DESIERT O LINDO<br>EL PASO  TX  79928-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.87 |
| 1498630 - 10051897<br>LOPEZ, OMAR SANCHEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681193 - 10223429<br>LOPEZ, OSCAR<br>34 EAST 20TH ST<br>2<br>PATERSON  NJ  07513-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.14 |
| 1507091 - 10059506<br>LOPEZ, PEDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279710 - 10189988<br>LOPEZ, PHILLIP JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $257.29 |
| 1508978 - 10061198<br>LOPEZ, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490045 - 10044597<br>LOPEZ, RAPHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477548 - 10033788<br>LOPEZ, REYNA JOANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697658 - 10209667<br>LOPEZ, RICARDO<br>506 S RENSSELAER ST<br>GRIFFITH IN 46319-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.64 |
| 1064588 - 10085793<br>LOPEZ, RICARDO JESUS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $218.12 |
| 2703185 - 10210361<br>LOPEZ, RICHARD<br>4521 SW 133 AVE<br>MIAMI FL 33175-3922 | POTENTIAL REFUND CLAIM | Disputed | $29.33 |
| 2669733 - 10180801<br>LOPEZ, RICHARD<br>59 ELM ST.<br>MELROSE MA 02176 | POTENTIAL REFUND CLAIM | Disputed | $271.61 |
| 1509078 - 10061298<br>LOPEZ, RICHARD P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690852 - 10216204<br>LOPEZ, ROBERTO<br>PO BOX 1761<br>INDIANTOWN FL 34956-1761 | POTENTIAL REFUND CLAIM | Disputed | $39.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474624 - 10030864<br>LOPEZ, ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475210 - 10031450<br>LOPEZ, ROLANDO ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690181 - 10207677<br>LOPEZ, RUBEN<br>2305 8TH AVE E<br>PALMETTO   FL   34222-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.68 |
| 2698574 - 10208265<br>LOPEZ, RUBEN<br>1308 N 16TH ST<br>MCALLEN   TX   78501-4421 | POTENTIAL REFUND CLAIM | Disputed | $115.44 |
| 1257243 - 10188582<br>LOPEZ, RUBEN CEJA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $437.33 |
| 1485593 - 10041833<br>LOPEZ, SADIANA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507366 - 10059685<br>LOPEZ, SAINZ J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365338 - 10183820<br>LOPEZ, SALVADOR P<br>HHC 16TH ENG BN<br>APO   AE   09045-1019 | POTENTIAL REFUND CLAIM | Disputed | $19.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473812 - 10030052<br>LOPEZ, SARAH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480914 - 10037154<br>LOPEZ, SARAH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501424 - 10054691<br>LOPEZ, SERGIO LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499369 - 10052636<br>LOPEZ, SION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1305692 - 10189979<br>LOPEZ, SOLIMAR MICHELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $55.49 |
| 1365346 - 10182221<br>LOPEZ, SONIA I<br>1811 E TIOGA ST<br>PHILA  PA  19134-2027 | POTENTIAL REFUND CLAIM | Disputed | $7.64 |
| 1504243 - 10056942<br>LOPEZ, STEVE BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1292799 - 10188632<br>LOPEZ, SUNNY JOE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $774.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700430 - 10208943<br>LOPEZ, TERE<br>4302 N HENDERSON RD<br>ARLINGTON   VA   22203-2503 | POTENTIAL REFUND CLAIM | Disputed | $31.48 |
| 2334848 - 10181718<br>LOPEZ, TERE<br>4302 N HENDERSON RD<br>ARLINGTON   VA   22203 | POTENTIAL REFUND CLAIM | Disputed | $31.48 |
| 1476982 - 10033222<br>LOPEZ, TIFFANY JOANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494155 - 10047422<br>LOPEZ, VERONICA G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491525 - 10045880<br>LOPEZ, VERONICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680346 - 10217118<br>LOPEZ, VICKIE<br>1101 SOUTH BOULEVARD STREET<br>EDMOND   OK   73034-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.26 |
| 1498487 - 10051754<br>LOPEZ, WILFREDO ELEONI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508894 - 10061114<br>LOPEZ, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity#51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511218 - 10063264<br>LOPEZ, ZALLY DARGELYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499754 - 10053021<br>LOPEZ-ACOSTA, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497795 - 10051062<br>LOPEZ-CENTELLAS, EMILIO MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472721 - 10028961<br>LOPEZ-TORRES, JOSE GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681044 - 10222447<br>LOPEZDECRAM, CLAUDIA<br>47 FRANKLIN ST<br>1<br>BRANDON   VT   05733-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.26 |
| 2682301 - 10219599<br>LOPEZIII, JOSEPH<br>22 LEWIS AVENUE<br>7E<br>BROOKLYN   NY   11206-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.52 |
| 1367551 - 10187371<br>LOPICCOLO, JIM<br>1415 42ND ST W<br>BRADENTON   FL   34205-1556 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1506280 - 10067255<br>LOPICCOLO, JOSEPH J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490120 - 10044649<br>LOPP, TRACY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368039 - 10184147<br>LOPRESTI, LAURA<br>6620 TRAVIS BLVD<br>TAMPA  FL  33610-5507 | POTENTIAL REFUND CLAIM | Disputed | $2.43 |
| 2706963 - 10137846<br>LOPRESTI, MARY<br>28 SUHUPP RD<br>HAMDEN  CT  06514 | LITIGATION<br>CLAIM NUMBER: YLB/63141   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508111 - 10060331<br>LOPRESTO, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332497 - 10093034<br>LOPRIORE, DARLENE<br>24 SAWMILL RD.<br>DUDLEY  MA  1571 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040214802-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499253 - 10052520<br>LOPRIORE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501380 - 10054647<br>LOPS, JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480847 - 10037087<br>LOPUZZO, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365348 - 10186280<br>LOQUASTO, PATRICK R<br>715 FERRY ST<br>EASTON   PA   18042-4323 | POTENTIAL REFUND CLAIM | Disputed | $3.82 |
| 1481565 - 10037805<br>LOR, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483551 - 10039791<br>LOR, FUE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689479 - 10222126<br>LOR, NEW<br>631 E. GUNDERSON DR. 306<br>CAROL STREAM   IL   60188 | POTENTIAL REFUND CLAIM | Disputed | $94.45 |
| 1488714 - 10064543<br>LOR, ROGER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697075 - 10215440<br>LORA, GARCIA<br>249 TUSCULUM RD<br>ANTIOCH   TN   37013-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.62 |
| 1473132 - 10029372<br>LORA, GEOVANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494525 - 10047792<br>LORANCE, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486786 - 10043026<br>LORANCE, JACOB BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501944 - 10055087<br>LORANG, JOSH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467766 - 10024078<br>LORBECKE, MARGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704619 - 10135838<br>LORBER, SARA<br>Attn ADAM GOODMAN<br>GOODMAN LAW OFFICES L.L.C.<br>105 W. MADISON<br>SUITE 400<br>CHICAGO  IL  60602 | LITIGATION<br>LORBER V. CIRCUIT CITY STORES,<br>INC., CASE NO. 20081187395 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668957 - 10180210<br>LORD, BECKI<br>415 QUEENSWAY CT<br>MOORESVILLE  IN  46158-2010 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1496658 - 10049925<br>LORD, CHRISTOPHER GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501297 - 10054564<br>LORD, DANIEL EVANS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329229 - 10089766<br>LORD, JEFF<br>7040 PARKRIDGE<br>SWARTZ CREEK  MI  48473 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070147754-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-KRH

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467335 - 10023768<br>LORD, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481821 - 10038061<br>LORD, PHILIPPE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701700 - 10205760<br>LORD, ROB<br>2 SHORT BEACH RD<br>EAST HAVEN  CT  06512-3569 | POTENTIAL REFUND CLAIM | Disputed | $41.34 |
| 2335128 - 10181872<br>LORD, ROB<br>2 SHORT BEACH RD<br>APT A10<br>EAST HAVEN  CT  6512 | POTENTIAL REFUND CLAIM | Disputed | $41.34 |
| 1476677 - 10032917<br>LORD, STEWART ELLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509242 - 10061462<br>LORDE, KYLE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695387 - 10213878<br>LOREMAN, SHAWN<br>1121 JORDAN AVE<br>MONTOURSVILLE  PA  17754-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.59 |
| 2696374 - 10211022<br>LORENA, PIFANO<br>1016 FOREST OAK DR<br>CHARLOTTE  NC  28209-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity(s): F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699220 - 10214442<br>LORENA, SOSA<br>1420 E MOWRY DR 207<br>HOMESTEAD  FL  33033-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.50 |
| 2668034 - 10180638<br>LORENA, VILLARRUEL<br>12197 EL GRECO CIR<br>EL PASO  TX  79936 | POTENTIAL REFUND CLAIM | Disputed | $32.03 |
| 2679648 - 10222302<br>LORENTTY, ERIC<br>2455 WILLIAMS BRIDGE ROAD<br>BRONX  NY  10469-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.43 |
| 2333420 - 10093957<br>LORENTZEN, JENNIFER<br>15428 SMITHAVEN PLACE<br>CENTREVILLE  VA  20120 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040211062-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333378 - 10093915<br>LORENZ, KATHY<br>400 NORTH STARK HWY<br>WEARE  NH  3281 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051223750-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699194 - 10210098<br>LORENZA, HEALY<br>9314 POPLAR PIKE<br>GERMANTOWN  TN  38138-8311 | POTENTIAL REFUND CLAIM | Disputed | $320.98 |
| 2667312 - 10177390<br>LORENZA, M<br>PO BOX 1941<br>CANUTILLO  TX  79835-1941 | POTENTIAL REFUND CLAIM | Disputed | $3.44 |
| 1507447 - 10059741<br>LORENZANA, CARLOS RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653   Entity (S)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703336 - 10209956<br>LORENZANA, TINA | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1503965 - 10056664<br>LORENZO, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1271486 - 10189343<br>LORENZO, JEAN CARLOS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $95.86 |
| 2331658 - 10092195<br>LORENZO, MONICA<br>303 WOODBAY COURT<br>ORLANDO  FL  32824 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050603035-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2699474 - 10212782<br>LORENZO, SANTOS<br>PO BOX 026058<br>MIAMI  FL  33102-0000 | POTENTIAL REFUND CLAIM | Disputed | $261.00 |
| 2691827 - 10204874<br>LORENZO, VALADEZ<br>4028 CLAY DR<br>DULUTH  GA  30060-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.46 |
| 1057923 - 10188733<br>LORETT, JOHN ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $247.02 |
| 1373319 - 10175505<br>LORETTA J WENTZEL CUST<br>Attn WENTZEL, LORETTA, J<br>BENJAMIN WENTZEL<br>UNIF TRF MIN ACT MD<br>29 OAKWAY RD<br>TIMONIUM  MD  21093-4238 | UNCASHED DIVIDEND | Disputed | $0.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373318 - 10174244<br>LORETTA J WENTZEL CUST<br>Attn WENTZEL, LORETTA, J<br>AMELIA ERIN WENTZEL<br>UNIF TRF MIN ACT MD<br>29 OAKWAY RD<br>TIMONIUM  MD  21093-4238 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1502905 - 10055652<br>LORETTE, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373320 - 10175759<br>LORI A CLARK<br>Attn CLARK, LORI, A<br>1563 KNIGHT RD<br>LOUISVILLE  KY  40216-4058 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373667 - 10175997<br>LORI E JOHNSON<br>Attn JOHNSON, LORI, E<br>1611 OAKENGATE LN<br>MIDLOTHIAN  VA  23113-4077 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2694564 - 10213819<br>LORI, BOTTENFIELD<br>16 N VALLEY RD<br>CHASKA  MN  55318-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.88 |
| 2666990 - 10179465<br>LORI, J<br>15106 LEAFY LN<br>DALLAS  TX  75248-4928 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2699660 - 10206947<br>LORI, SMOOT<br>401 S. WEINBACH AVE<br>EVENSVILLE  IN  47714-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.20 |
| 1468694 - 10024934<br>LORIA, CARLOS LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693856 - 10207970<br>LORIA, JOSUE<br>518 N FLINT ST<br>LINCOLNTON  NC  28092 | POTENTIAL REFUND CLAIM | Disputed | $29.76 |
| 1471451 - 10027691<br>LORIMER V, WILLIAM HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470889 - 10027129<br>LORING, ANDREW JACOBS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479694 - 10035934<br>LORIO, GABRIEL FERNANDEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359316 - 10176093<br>LORNA M LACDO O<br>PO BOX 1217<br>HAGATNA  GU  96932-1217 | UNCASHED DIVIDEND | Disputed | $0.78 |
| 2690966 - 10213567<br>LORNA, REID<br>1236 COLLEGE AVE<br>BRONX  NY  10456-3204 | POTENTIAL REFUND CLAIM | Disputed | $41.67 |
| 1373669 - 10175014<br>LORRAINE A THOMAS<br>Attn THOMAS, LORRAINE, A<br>11 ESSINGTON LN<br>PALM COAST  FL  32164-6231 | UNCASHED DIVIDEND | Disputed | $4.56 |
| 1373669 - 10176307<br>LORRAINE A THOMAS<br>Attn THOMAS, LORRAINE, A<br>11 ESSINGTON LN<br>PALM COAST  FL  32164-6231 | UNCASHED DIVIDEND | Disputed | $2.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699349 - 10214125<br>LORRAINE, BARNABY<br>786 THORNWOOD DR<br>LEWISTEN  NY  14082-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.62 |
| 2700898 - 10211245<br>LORRAINE, OLSEN<br>3201 MORTON VALE<br>PLANO  TX  75074-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.31 |
| 1473074 - 10029314<br>LORUP, NOAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475022 - 10031262<br>LORY, BRIANNE JANELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704700 - 10138314<br>LOS ANGELES CITY ATTORNEY<br>Attn JAMES W. COLBERT<br>200 N. MAIN STREET<br>LOS ANGELES  CA  90012-4131 | POTENTIAL CLAIM<br>INVESTIGATION INTO M RATED<br>GAME SALES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1178799 - 10169361<br>LOS ANGELES POLICE DEPARTMENT<br>FILE 55604<br>T&P ALARM UNIT CITY CLERK<br>LOS ANGELES  CA  90074-5604 | EXPENSE PAYABLE | | $2,030.00 |
| 1140871 - 10171128<br>LOS ANGELES TIMES<br>C/O CITIBANK<br>PO BOX 7247-8415<br>PHILADELPHIA  PA  19170-8415 | EXPENSE PAYABLE | | $344,796.07 |
| 2690173 - 10212089<br>LOSANO, JOSE<br>4741 S HERMITAGE AVE<br>CHICAGO  IL  60609-4108 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693007 - 10210750<br>LOSBANES, DOMINADO<br>9798 DUNHILL DR<br>HUNTLEY  IL  60142-2326 | POTENTIAL REFUND CLAIM | Disputed | $30.24 |
| 1365349 - 10183565<br>LOSCAR, EDWARD E<br>404 LOUS RD<br>EBENSBURG  PA  15931-4902 | POTENTIAL REFUND CLAIM | Disputed | $28.76 |
| 1498335 - 10051602<br>LOSEE, CHARLES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680429 - 10218409<br>LOSH, JOSHUA<br>175 HICKMAN ST.<br>CLARKSBURG  WV  26301-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.98 |
| 1472405 - 10028645<br>LOSH, SANDY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330756 - 10091293<br>LOSH, TRENTON<br>9612 WEST VIRGINIA HWY SE<br>BURNSVILLE  WV  26335 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070826095-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495011 - 10048278<br>LOSINSKI, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484710 - 10040950<br>LOSS, DAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690029 - 10215852<br>LOSURDO, JOE<br>2024 N DAYTON<br>CHICAGO  IL  60614-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.56 |
| 2328253 - 10088790<br>LOTFALIAN, POYAN<br>2320 GREY FARMS LANE<br>APT. 511<br>AUSTIN  TX  78758 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060219577-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328254 - 10088791<br>LOTFALIAN, POYAN<br>2320 GRACIE FARM LANE<br>APT 511<br>AUSTIN  TX  78758 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060219571-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328687 - 10089224<br>LOTH, JUDY<br>8558 HUDDLESTON ST<br>CINCINNATI  OH  45236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070205669-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331752 - 10092289<br>LOTHRIDGE, CHRIS<br>7320 ACORN CIRCLE<br>SPRING HILL  FL  34606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050448573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331753 - 10092290<br>LOTHRIDGE, CHRIS<br>7320 ACORN CIR.<br>SPRING HILL  FL  34606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050535468-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483715 - 10039955<br>LOTSCHER, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669532 - 10178736<br>LOTT, GERALD A<br>105 KINGSRIDGE DR<br>HARVEST  AL  35749-8025 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468705 - 10024945<br>LOTT, JAMES DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369444 - 10185891<br>LOTT, JERRIDEN<br>113 KOONS HILL RD<br>SALUDA  SC  29138-7951 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2333785 - 10094322<br>LOTT, JOAN<br>1158 PARK PLACE<br>WASHINGTON CROSSING  PA  18977 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060334207-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1280580 - 10188650<br>LOTT, LUCAS WAYLON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $97.89 |
| 1468458 - 10024698<br>LOTT, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483085 - 10039325<br>LOTT, STEVEN TREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482845 - 10039085<br>LOTT, THOMAS JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492851 - 10065847<br>LOU, HENRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492851 - 10166958<br>LOU, HENRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492851 - 10165714<br>LOU, HENRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2702726 - 10210167<br>LOU, ROSE<br>183 PATRIOTS CT<br>ABSECON  NJ  08205-3623 | POTENTIAL REFUND CLAIM | Disputed | $32.88 |
| 1498725 - 10051992<br>LOUBIER, AMANDA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664821 - 10180390<br>LOUCKS, WAYNE<br>10904 E 120TH CT<br>TULSA  OK  74021 | POTENTIAL REFUND CLAIM | Disputed | $32.36 |
| 1369355 - 10188394<br>LOUDEN, ELLIS<br>1005 ARBORETUM RD<br>WYNCOTE  PA  19095-2109 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1365350 - 10183059<br>LOUDENBACK, DOUGLAS E<br>49864 ELK TRL<br>SHELBY TOWNSHIP  MI  48315-3458 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2691570 - 10207784<br>LOUDERBACK, MARY<br>616 SPRING BEACH WAY<br>CARY  IL  60013-3056 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499752 - 10053019<br>LOUDERMILK, COLE EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487664 - 10043904<br>LOUDERMILK-DIAZ, JODI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474780 - 10031020<br>LOUDON, CORY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465143 - 10021672<br>LOUDON, DANIELLE LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1129699 - 10169408<br>LOUDOUN, COUNTY OF<br>SHERIFFS OFFICE<br>PO BOX 3232<br>LEESBURG VA 20177 | EXPENSE PAYABLE | | $300.00 |
| 2668924 - 10179684<br>LOUGH, BRENT<br>4220 ARA DR<br>WOODBURN IN 46797-9586 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2701389 - 10211402<br>LOUGH, SHAWN<br>1945 SOUTHERN AVE<br>BILOXI MS 39531-5280 | POTENTIAL REFUND CLAIM | Disputed | $35.88 |
| 2331901 - 10092438<br>LOUGHE, STEVE<br>8013 SW 102ND AVENUE<br>GAINESVILLE FL 32608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060632117-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entity)(b)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497660 - 10050927<br>LOUGHNEY, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696370 - 10211021<br>LOUIE, MARAGOS<br>1972 POLO LKAE DR E<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.88 |
| 1373670 - 10176371<br>LOUIS J MITCHELL JR<br>Attn MITCHELL, LOUIS, J<br>7106 NW 38TH ST<br>CORAL SPRINGS  FL  33065-2216 | UNCASHED DIVIDEND | Disputed | $0.25 |
| 1373670 - 10175015<br>LOUIS J MITCHELL JR<br>Attn MITCHELL, LOUIS, J<br>7106 NW 38TH ST<br>CORAL SPRINGS  FL  33065-2216 | UNCASHED DIVIDEND | Disputed | $0.52 |
| 1360642 - 10015756<br>LOUIS JOLIET SHOPPINGTOWN L.P.<br>C/O WESTFIELD CORPORATION INC.<br>13003 COLLECTIONS CENTER DRIVE<br>CHICAGO  IL  60693 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373671 - 10174257<br>LOUIS L FALLS<br>Attn FALLS, LOUIS, L<br>1809 N MARENGO AVE<br>PASADENA  CA  91103-1702 | UNCASHED DIVIDEND | Disputed | $4.41 |
| 2332913 - 10093450<br>LOUIS SEMIEN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060745590-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373683 - 10175779<br>LOUIS W HUNT<br>Attn HUNT, LOUIS, W<br>1257 WINCREST CT NW<br>KENNESAW  GA  30152-4675 | UNCASHED DIVIDEND | Disputed | $46.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504721 - 10057420<br>LOUIS, BARNES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484225 - 10040465<br>LOUIS, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334143 - 10094680<br>LOUIS, ETHELBER<br>1412 QUEBEC ST<br>HYATTSVILLE  MD  20783 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041010801-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744191 - 10177046<br>LOUIS, JAMES E. MD<br>1050 5TH AVE #F<br>FORT WORTH  TX  76104 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1480197 - 10036437<br>LOUIS, KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509635 - 10167190<br>LOUIS, KEENE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509635 - 10067798<br>LOUIS, KEENE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509635 - 10165715<br>LOUIS, KEENE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694826 - 10211783<br>LOUIS, MAX<br>2721 N SAINT LOUIS AVE<br>CHICAGO  IL  60647-1228 | POTENTIAL REFUND CLAIM | Disputed | $36.13 |
| 1507728 - 10059948<br>LOUIS, PIERRE-BONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699614 - 10215704<br>LOUIS, PINHEIRO<br>200 COMEALONG BLV<br>MANCHESTER  NJ  08759-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.04 |
| 2667190 - 10180528<br>LOUIS, S<br>5700 GRANITE PKWY STE 400<br>PLANO  TX  75024-6633 | POTENTIAL REFUND CLAIM | Disputed | $20.53 |
| 1489311 - 10065117<br>LOUIS, STEVEN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684691 - 10221834<br>LOUIS, TODD<br>4600 CULLEN BLVD<br>4118<br>HOUSTON  TX  77004-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.65 |
| 2666706 - 10178430<br>LOUISA, A<br>8211 WATCHTOWER ST<br>SAN ANTONIO  TX  78254-2441 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1506888 - 10059351<br>LOUISA, NICHOLAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373695 - 10174258<br>LOUISE H RYNES<br>Attn RYNES, LOUISE, H<br>10487 COMANCHE LN<br>GLEN ALLEN  VA  23059-1922 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 2699425 - 10205478<br>LOUISE, BONSIGNORE<br>233 WEST 33RD ST 5TH<br>NEW YORK  NY  10016-0000 | POTENTIAL REFUND CLAIM | Disputed | $216.72 |
| 2706047 - 10137320<br>LOUISIANA DEPARTMENT OF REVENUE<br>Attn JOHN NEELY KENNEDY, STATE TREASURER<br>PO BOX 1429<br>THIBODAUX  LA  70302 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1195020 - 10083377<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 1429<br>THIBODAUX  LA  70302 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2691769 - 10206350<br>LOUISIANA DEPT OF SOCIAL SVCS<br>PO BOX 260222<br>BATON ROUGE  LA  70826-0222 | POTENTIAL REFUND CLAIM | Disputed | $185.90 |
| 2691675 - 10209202<br>LOUISIANA FINANCE DEPT<br>PO BOX 60052<br>NEW ORLEANS  LA  70160-0052 | POTENTIAL REFUND CLAIM | Disputed | $70.27 |
| 1032062 - 10067859<br>LOUISIANA STATE ATTORNEYS GENERAL<br>Attn JAMES D. "BUDDY" CALDWELL<br>DEPT. OF JUSTICE<br>P.O.BOX 94095<br>BATON ROUGE  LA  70804-9095 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2694104 - 10205060<br>LOUISIANA, STATE OF<br>PO BOX 94005<br>BATON ROUGE  LA  70804-9005 | POTENTIAL REFUND CLAIM | Disputed | $80.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: [5]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682886 - 10218659<br>LOUISJACQUES, SHEYLLA<br>68 DURAND PL<br>1 FL<br>IRVINGTON   NJ   07111-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.93 |
| 2707607 - 10139971<br>LOUISVILLE WATER COMPANY<br>550 SOUTH 3RD STREET<br>LOUISVILLE   KY   40202-1839 | UTILITIES | | $15,145.81 |
| 1251025 - 10189120<br>LOUKILI, KALILA RACHEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.50 |
| 2694637 - 10215186<br>LOUKUSA, HENRY<br>1903 WHITETAIL RUN<br>BUFFALO   MN   55313-2397 | POTENTIAL REFUND CLAIM | Disputed | $234.28 |
| 1482022 - 10038262<br>LOUMP, DAVID ANTONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666930 - 10177882<br>LOURDES, L<br>3005 MCKINLEY AVE<br>EL PASO   TX   79930-3935 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 2698446 - 10209740<br>LOURDES, QUINTANA<br>6570 SW 125TH ST<br>MIAMI   FL   33144-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.48 |
| 2692035 - 10212232<br>LOURDES, RAMIREZ<br>5801 KINGSPORT DR NE<br>ATLANTA   GA   30342-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692290 - 10210513<br>LOURDES, RAMIREZ<br>5801 KINGSPORT DR<br>ATLANTA  GA  30319-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.26 |
| 2693198 - 10213729<br>LOURENCO, SERGIO<br>30 RIDGE ST<br>CRANSTON  RI  02920-7427 | POTENTIAL REFUND CLAIM | Disputed | $389.99 |
| 2691044 - 10208376<br>LOURIDO, JAVIER<br>2348 W 66TH PL<br>HIALEAH  FL  33016-0000 | POTENTIAL REFUND CLAIM | Disputed | $320.98 |
| 2694722 - 10211864<br>LOURO, JAMES<br>1736 HELEN ST<br>WALL  NJ  07719-3774 | POTENTIAL REFUND CLAIM | Disputed | $45.69 |
| 1472283 - 10028523<br>LOUTEN, ZACHARY JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497626 - 10050893<br>LOUWERS, COURTNEY LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484345 - 10040585<br>LOVALL, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502489 - 10066974<br>LOVASZ, JEFFREY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502489 - 10165716<br>LOVASZ, JEFFREY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502489 - 10167191<br>LOVASZ, JEFFREY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2691936 - 10213632<br>LOVATO, LILLIAN<br>251 JANSEN RD | POTENTIAL REFUND CLAIM | Disputed | $162.89 |
| 1487026 - 10043266<br>LOVE, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698539 - 10215519<br>LOVE, BETH<br>3735 ALSACE<br>HOUSTON  TX  77021-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.73 |
| 2689533 - 10218290<br>LOVE, BRANDON<br>8135 AIRPORT RD.<br>ST. LOUIS  MO  63134 | POTENTIAL REFUND CLAIM | Disputed | $177.36 |
| 1505729 - 10058428<br>LOVE, CLYDE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464402 - 10020931<br>LOVE, GINA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486189 - 10042429<br>LOVE, GWENDOLYN WYNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486036 - 10042276<br>LOVE, JENNIFER LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367229 - 10185667<br>LOVE, KEENER<br>1082 LOVE RD<br>BONIFAY  FL  32425-7114 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 2686704 - 10222020<br>LOVE, KENNETH<br>1001 DUNLOP<br>FOREST PARK  IL  60301-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.65 |
| 1464981 - 10021510<br>LOVE, LAMAR LYNDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670126 - 10181398<br>LOVE, LAMONICA<br>P.O. BOX 05269<br>DETROIT  MI  48205-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.70 |
| 2693943 - 10205041<br>LOVE, LAMONICA<br>16244 NOVARA ST<br>DETROIT  MI  48205-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.49 |
| 2692049 - 10210314<br>LOVE, LARRY<br>1220 CATHERINE ST<br>ORANGE CITY  FL  32763-6700 | POTENTIAL REFUND CLAIM | Disputed | $40.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: [X]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471062 - 10027302<br>LOVE, MALINDA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486659 - 10042899<br>LOVE, MARIA LASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483747 - 10039987<br>LOVE, MARK ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478922 - 10035162<br>LOVE, MICHAEL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474535 - 10030775<br>LOVE, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668941 - 10179157<br>LOVE, PATRICIA<br>2405 W RIGGIN RD<br>MUNCIE  IN  47304-1016 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 2329187 - 10089724<br>LOVE, PAUL<br>3961 MAIN STREET<br>PERRY  OH  44081 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060514067-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329186 - 10089723<br>LOVE, PAUL<br>3961 MAIN STREET<br>PERRY  OH  44081 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060449449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484672 - 10040912<br>LOVE, SHANITA DAISY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497340 - 10050607<br>LOVE, STEVE MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365351 - 10184660<br>LOVE, TAWLDRA L<br>1966 HUBERT AVE<br>MEMPHIS  TN  38108-1205 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2665464 - 10179909<br>LOVE, TERRANCE<br>2719 GREENTOP ST<br>LAKEWOOD  CA  90712-3641 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1499467 - 10052734<br>LOVE, TIFFANY CHARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468029 - 10063609<br>LOVEALL, JOSHUA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1468029 - 10168076<br>LOVEALL, JOSHUA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1468029 - 10167192<br>LOVEALL, JOSHUA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468029 - 10165717<br>LOVEALL, JOSHUA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468727 - 10024967<br>LOVEJOY, JAMES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479408 - 10035648<br>LOVELACE, BRITTANY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076166 - 10085926<br>LOVELACE, CHRIS DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.52 |
| 1494431 - 10047698<br>LOVELACE, KIRSTEN ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365352 - 10187945<br>LOVELESS, CHARLES R<br>401 UPLAND AVE<br>MURRELLS INLET   SC   29576-9211 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1466599 - 10023128<br>LOVELESS, CHRISTINE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333354 - 10093891<br>LOVELESS, GEORGE<br>29 UNNEBERG AVE.<br>SUCCASUNNA   NJ   7876 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060111624-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly E.D.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465858 - 10022387<br>LOVELESS, MICHAEL KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469303 - 10025543<br>LOVELESS, RYAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473944 - 10030184<br>LOVELESS, RYAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686092 - 10218183<br>LOVELL, DANIEL<br>7933 MYERS DR.<br>GLEN BURNIE  MD  21061-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.91 |
| 1479359 - 10035599<br>LOVELL, JERRY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488148 - 10063977<br>LOVELL, KEITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474323 - 10030563<br>LOVELL, SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684494 - 10217837<br>LOVELL, THOMAS<br>17TH STREET<br>TRACY CITY  TN  37387-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: EL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480119 - 10036359<br>LOVELY, MARCUS CALVERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503015 - 10055738<br>LOVELY, NICOLE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481407 - 10037647<br>LOVELY, WELDON REUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367656 - 10184105<br>LOVELY, WILLIAM<br>396 JOHN WESLEY DOBBS AVE NE A<br>ATLANTA  GA  30312-1359 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2679940 - 10216432<br>LOVERN, RICHARD<br>718 KNOLLWOOD DR.<br>TROUTVILLE  VA  24175-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.06 |
| 1492362 - 10046693<br>LOVETT, ANTHONY JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464302 - 10020831<br>LOVETT, BRUNE GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365353 - 10187104<br>LOVETT, DOROTHY E<br>PO BOX 1979<br>YULEE  FL  32041-1979 | POTENTIAL REFUND CLAIM | Disputed | $9.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475286 - 10031526<br>LOVETT, TIMOTHY ATTAWAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504338 - 10057037<br>LOVETT, TIMOTHY JAHVAUGHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475527 - 10031767<br>LOVETT, VANESSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478382 - 10034622<br>LOVING, CHARLES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279828 - 10189008<br>LOVING, IAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.13 |
| 1489695 - 10165053<br>LOVING, LISA K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489695 - 10065221<br>LOVING, LISA K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492406 - 10164059<br>LOVINGER, ABBY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492406 - 10167415<br>LOVINGER, ABBY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492406 - 10065580<br>LOVINGER, ABBY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492406 - 10167757<br>LOVINGER, ABBY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2328506 - 10089043<br>LOVO, SANDRA<br>14500 DALLAS PARKWAY<br>#2124<br>DALLAS  TX  75254 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040503127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693261 - 10210801<br>LOVONEE, VAUGHN<br>1925 LINCOLN DR EXT<br>PENN HILL  PA  15235-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.17 |
| 1482208 - 10038448<br>LOW, TIFFAINE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487572 - 10043812<br>LOWDER, SANDI LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330745 - 10091282<br>LOWDER, STACEY<br>12152 OLD WILLOW ROAD<br>CHARLOTTE  NC  28269 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051005449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity: N/A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481762 - 10038002<br>LOWDERMILK, KEVIN GRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681368 - 10221474<br>LOWE, AMANDA<br>2710 BEAVER CREEK XING<br>POWDER SPRINGS  GA  00003-0127 | POTENTIAL REFUND CLAIM | Disputed | $97.70 |
| 1365354 - 10187946<br>LOWE, ARTHUR C<br>2517 CARDINAL ST APT B<br>ALBANY  GA  31701-1164 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1499698 - 10052965<br>LOWE, CHARLES PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464729 - 10021258<br>LOWE, CHRISTOPHER CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686240 - 10218007<br>LOWE, DAVID<br>151 WYCOFF ST.<br>BROOKLYN  NY  00001-1217 | POTENTIAL REFUND CLAIM | Disputed | $140.13 |
| 1369508 - 10184374<br>LOWE, ETHEL<br>PO BOX 02892854<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $3.26 |
| 1478088 - 10034328<br>LOWE, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365355 - 10187105<br>LOWE, LAURA B<br>36933 HARPER AVE APT 2<br>CLINTON TWP  MI  48035-5947 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1364798 - 10183755<br>LOWE, MAXIE JR<br>21 FLATWOOD RD<br>JAYESS  MS  39641-8030 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1508057 - 10060277<br>LOWE, MICHAEL TREVOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684593 - 10216867<br>LOWE, NICOLE<br>634 MEADOWVIEW DR.<br>JACKSON  MS  39206-0000 | POTENTIAL REFUND CLAIM | Disputed | $291.66 |
| 1507369 - 10059688<br>LOWE, PHYLICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481166 - 10037406<br>LOWE, RYAN CASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468840 - 10025080<br>LOWE, TERRENCE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502685 - 10165972<br>LOWE, TIM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502685 - 10163846<br>LOWE, TIM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502685 - 10067072<br>LOWE, TIM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502685 - 10166016<br>LOWE, TIM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1502685 - 10167334<br>LOWE, TIM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502685 - 10167648<br>LOWE, TIM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1491112 - 10045467<br>LOWE, WARREN BLAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481224 - 10037464<br>LOWEGARD, ANNA ULRIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1144816 - 10169705<br>LOWELL SUN, THE<br>PO BOX 1477<br>LOWELL  MA  01853 | EXPENSE PAYABLE | | $6,681.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity [a]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1075219 - 10085578<br>LOWELL, CHRISTOPHER ESCOBAR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $15.57 |
| 1486327 - 10042567<br>LOWENSTEIN, CYDNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497456 - 10050723<br>LOWENTHAL, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331206 - 10091743<br>LOWENTHAL, MILLIE<br>9550 OLD RIVERSIDE LANE<br>BALL GROUND  GA  30107 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060660445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1036079 - 10173954<br>LOWEPRO USA<br>1003 GRAVENSTEIN HWY NORTH<br>STE 200<br>SEBASTOPOL  CA  95472 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $366,771.32 |
| 1472519 - 10028759<br>LOWER, ERIKA KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484164 - 10040404<br>LOWERY II, DUSTIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501868 - 10055036<br>LOWERY II, JOHNNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486789 - 10043029<br>LOWERY, CASSIE MARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481424 - 10037664<br>LOWERY, DANIEL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334274 - 10094811<br>LOWERY, DARRYL<br>4608 DEEPWOOD CT.<br>BOWIE  MD  20720 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060720841-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468577 - 10024817<br>LOWERY, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368617 - 10183531<br>LOWERY, HEATHER<br>712 FANAS ST<br>MOHERLE  MO  63552 | POTENTIAL REFUND CLAIM | Disputed | $19.63 |
| 2335014 - 10181753<br>LOWERY, KYLE<br>1281 PINEY GREEN RD<br>JACKSONVILLE  NC  28546 | POTENTIAL REFUND CLAIM | Disputed | $2.17 |
| 2329590 - 10090127<br>LOWERY, LUKE<br>102 PIN OAK COVE<br>LITTLE ROCK  AR  72211 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050847022-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471684 - 10027924<br>LOWERY, SAMONE SHANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329205 - 10089742<br>LOWERY, TODD<br>12512 CRESTWOOD DR.<br>GPT   MS   39503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A667012462-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487168 - 10043408<br>LOWMAN, JOSHUA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476899 - 10033139<br>LOWREY, ANNETTE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487589 - 10043829<br>LOWREY, CECILE Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475720 - 10031960<br>LOWRIE, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363412 - 10187624<br>LOWRY, BRIDGES M II<br>PSC 80 BOX 10169<br>APO   AP   96367-0004 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2333228 - 10093765<br>LOWRY, CODY<br>59 INSTITUTE PLACE<br>BRIDGETON   NJ   8302 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070337381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367295 - 10182423<br>LOWRY, LIMAN<br>327 SUGARBIN CT<br>LONGMONT   CO   80501 | POTENTIAL REFUND CLAIM | Disputed | $3.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670202 - 10179277<br>LOWRY, MELISSA<br>1165 CLAREMONT<br>DEARBORN  MI  481240000 | POTENTIAL REFUND CLAIM | Disputed | $35.09 |
| 1484073 - 10040313<br>LOWRY, MICHAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690228 - 10212096<br>LOWRY, MORGAN<br>56B GIBBES ST<br>CHARLESTON  SC  29401-1805 | POTENTIAL REFUND CLAIM | Disputed | $93.59 |
| 1487317 - 10043557<br>LOWRY, NATHON TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488254 - 10165244<br>LOWRY, PATRICK G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488254 - 10064083<br>LOWRY, PATRICK G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510804 - 10062850<br>LOWRY, ROBERT PRINCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506486 - 10059046<br>LOWRY, SABRINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368299 - 10188290<br>LOWY, RONALD<br>3933 N TROY ST<br>CHICAGO  IL  60618-3407 | POTENTIAL REFUND CLAIM | Disputed | $29.04 |
| 1482421 - 10038661<br>LOXLEY, LUIS ANDREIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365356 - 10186281<br>LOYA, JONATHAN J<br>1700 BANYAN DR APT 3<br>FORT COLLINS  CO  80526-5770 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 2664954 - 10178340<br>LOYA, MAX<br>1811 W CHAFFEE PL<br>DENVER  CO  80211-1541 | POTENTIAL REFUND CLAIM | Disputed | $93.36 |
| 2330339 - 10090876<br>LOYCANO, AMANDA<br>655 WASHINGTON ST<br>MINNEAPOLIS  MN  55413 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061038501-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489404 - 10044133<br>LOYD, JAIR S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331064 - 10091601<br>LOYD, JEFF<br>2456 BARNHARDT AVE.<br>CONCORD  NC  28027 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050209353-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1488905 - 10164844<br>LOYD, SEAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488905 - 10064734<br>LOYD, SEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487823 - 10063652<br>LOYD, TIMOTHY DAVIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700310 - 10208318<br>LOYOLA, VICTOR<br>96 LIVINGSTON RD<br>FLETCHER   NC   28732-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.75 |
| 1497807 - 10051074<br>LOZA, STEVEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367747 - 10185722<br>LOZADA, TANIA<br>127H MAGRATH ST # H<br>FORT BENNING   GA   31905-7703 | POTENTIAL REFUND CLAIM | Disputed | $9.91 |
| 2668343 - 10178077<br>LOZANO, BONNIBELLE<br>1227 PASEO DE NEVA<br>LAREDO   TX   780460000 | POTENTIAL REFUND CLAIM | Disputed | $27.63 |
| 1468921 - 10025161<br>LOZANO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684910 - 10219851<br>LOZANO, EMILIO<br>75 RHODES AVE.<br>FEEDING HILLS   MA   01030-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity DI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329420 - 10089957<br>LOZANO, GEORGE<br>36838 ENGLISH DRIVE<br>STERLING HEIGHTS  MI  48310 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070248397-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468446 - 10024686<br>LOZANO, GERARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465273 - 10021802<br>LOZANO, ISIDRO NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367792 - 10188236<br>LOZANO, JESUS<br>1332 W CULLERTON ST<br>CHICAGO  IL  60608-3114 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 1466291 - 10022820<br>LOZANO, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328340 - 10088877<br>LOZANO, JUAN<br>1111 GROESBECK<br>BRYAN  TX  77803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041220987-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664805 - 10179346<br>LOZANO, JULIO<br>12824 E 24TH ST<br>TULSA  OK  741290000 | POTENTIAL REFUND CLAIM | Disputed | $29.10 |
| 2680275 - 10217171<br>LOZANO, LUIS<br>2626 BABCOCK<br>SAN ANTONIO  TX  00007-8229 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686869 - 10223011<br>LOZANO, LUIS<br>51 LAURELWOOD LANE<br>SPRINGFIELD  MA  00000-1118 | POTENTIAL REFUND CLAIM | Disputed | $895.87 |
| 2333656 - 10094193<br>LOZANO, MARCIA<br>4642 WOODLAND ROAD<br>ELLICOTT CITY  MD  21042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040107651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698812 - 10214758<br>LOZANO, MARIA<br>334 LAKEVIEW DR<br>WESTON  FL  33326 | POTENTIAL REFUND CLAIM | Disputed | $106.00 |
| 2665440 - 10177264<br>LOZANO, MARIO H<br>2529 SADDLEHORN DR<br>CHULA VISTA  CA  91914-4029 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |
| 2683004 - 10217676<br>LOZANO, MARVIN<br>220 AUDUBON AVE<br>1<br>NEW YORK  NY  10033-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.88 |
| 1504799 - 10057498<br>LOZANO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475381 - 10031621<br>LOZANO, RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665998 - 10180974<br>LOZANO, WILLIAM<br>8418 ACKLEY ST<br>PARAMOUNT  CA  90723-2706 | POTENTIAL REFUND CLAIM | Disputed | $4.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entityid 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484553 - 10040793<br>LOZANOVSKI, EMILI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491407 - 10045762<br>LOZOWSKI, KEVIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467344 - 10023777<br>LOZOYA, DANIEL RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691560 - 10211424<br>LOZOYA, LUISA<br>1015 SUNTREE PL<br>KANSAS CITY   KS   66103-2403 | POTENTIAL REFUND CLAIM | Disputed | $81.07 |
| 2333066 - 10093603<br>LOZWAY, JASON<br>PO BOX 902<br>CARIBOU   ME   4736 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050209281-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690518 - 10204770<br>LR RECEIVABLES INC<br>1010 NORTHERN BLVD STE 212<br>GREAT NECK   NY   11021 | POTENTIAL REFUND CLAIM | Disputed | $89.47 |
| 1034340 - 10173838<br>LSDI<br>Attn ARMANDO ABELLA<br>42000 CHRISTY STREET<br>FREMONT   CA   94538 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $29,979.00 |
| 2704740 - 10138278<br>LSI CORPORATION<br>4420 ARROWSWEST DRIVE<br>COLORADO SPRINGS   CO   80907 | POTENTIAL CLAIM<br>ALLEGED INFRINGEMENT OF<br>PATENT FOR PRODUCTS SOLD IN<br>STORES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504852 - 10057551<br>LU, PHUONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484138 - 10040378<br>LU, SIJIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486796 - 10043036<br>LU, VU QUANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697533 - 10209640<br>LUANI, LUUGA<br>22611 26TH AVE S<br>DES MOINES   WA   98198-7111 | POTENTIAL REFUND CLAIM | Disputed | $46.43 |
| 1373707 - 10175998<br>LUANNE LONG RICHARDSON CUST<br>Attn RICHARDSON, LUANNE, LO<br>NICHOLAS ALAN RICHARDSON<br>UNIF TRF MIN ACT VA<br>169 HURT ST<br>CHATHAM   VA   24531-3003 | UNCASHED DIVIDEND | Disputed | $0.53 |
| 1493336 - 10066207<br>LUBBEN, JOEL M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1113710 - 10170996<br>LUBBOCK AVALANCHE JOURNAL<br>PO BOX 491<br>LUBBOCK   TX   79408-0491 | EXPENSE PAYABLE | | $8,008.68 |
| 2707608 - 10139972<br>LUBBOCK POWER LIGHT & WATER<br>P.O. BOX 10541<br>LUBBOCK   TX   79408-3541 | UTILITIES | | $6,741.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495570 - 10048837<br>LUBECKER, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507669 - 10059889<br>LUBECKI, CHASE RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509523 - 10067735<br>LUBELL, MICHAEL HENRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491052 - 10045407<br>LUBERESKI, TREVOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475789 - 10032029<br>LUBERICE, GEORRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691231 - 10208957<br>LUBIN, MARIO<br>11642 228TH ST<br>CAMBRIA HEIGHTS  NY  11411-1722 | POTENTIAL REFUND CLAIM | Disputed | $26.66 |
| 1470989 - 10027229<br>LUBINSKI, PIERCE WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508511 - 10060731<br>LUBISCHER JR, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500065 - 10053332<br>LUBISCHER, MICHAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498603 - 10051870<br>LUC, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1165842 - 10171715<br>LUCA ELECTRIC INC, JIM<br>4575 BROWNSVILLE RD STE A<br>POWDER SPRINGS  GA  30127-3117 | EXPENSE PAYABLE | | $175.00 |
| 2332712 - 10093249<br>LUCA, JENNIFER<br>85 N GARDEN STREET<br>CUMBERLAND  RI  2864 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070104949-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476787 - 10033027<br>LUCABAUGH, LAUREN DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368536 - 10188481<br>LUCARI, EVELYN<br>611 WILLOW DR<br>CHICAGO HEIGHTS  IL  60411-2126 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1483894 - 10040134<br>LUCAS II, JAMES ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332912 - 10093449<br>LUCAS PORTER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070242817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695420 - 10206643<br>LUCAS, BARBOSA<br>42 SARATOGA ST # 2<br>E BOSTON   MA   02128-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.89 |
| 1464018 - 10020547<br>LUCAS, BRADLEY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479550 - 10035790<br>LUCAS, CASSIDY RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464173 - 10020702<br>LUCAS, CHRISTOPHER JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490369 - 10044824<br>LUCAS, CHRISTOPHER R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484917 - 10041157<br>LUCAS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464607 - 10021136<br>LUCAS, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367887 - 10182666<br>LUCAS, DEAN<br>6785 ALEXANDER PKWY<br>DOUGLASVILLE  GA  30135-3582 | POTENTIAL REFUND CLAIM | Disputed | $5.64 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489573 - 10044252<br>LUCAS, DEAN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504072 - 10056771<br>LUCAS, ERIKA SHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470085 - 10026325<br>LUCAS, HALEIGH KARYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329772 - 10090309<br>LUCAS, JADE<br>945 ARBOR GREEN DR<br>SAINT CHARLES   MO   63304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060622765-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475774 - 10032014<br>LUCAS, JASON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493611 - 10168147<br>LUCAS, KAREN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493611 - 10066410<br>LUCAS, KAREN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485136 - 10041376<br>LUCAS, KATHLEEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497964 - 10051231<br>LUCAS, KEEVEN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667560 - 10180569<br>LUCAS, M<br>8242 OAKDALE DR<br>BEAUMONT  TX  77705-8964 | POTENTIAL REFUND CLAIM | Disputed | $28.07 |
| 2701934 - 10215641<br>LUCAS, MARY<br>2600 S. KANNER HWY<br>STUART  FL  34994-4640 | POTENTIAL REFUND CLAIM | Disputed | $133.05 |
| 1501960 - 10055103<br>LUCAS, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505023 - 10057722<br>LUCAS, MICHAEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365357 - 10187106<br>LUCAS, NANCY J<br>5027 N KOLMAR AVE<br>CHICAGO  IL  60630-1716 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 1466960 - 10023446<br>LUCAS, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479216 - 10035456<br>LUCAS, RANDALL HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679970 - 10219382<br>LUCAS, RICHARD<br>237 MANZANA CT.<br>3 D<br>GRAND RAPIDS  MI  49534-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.74 |
| 1304141 - 10168986<br>LUCAS, RICHARD B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1304141 - 10168903<br>LUCAS, RICHARD B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1472540 - 10028780<br>LUCAS, RONALD PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480422 - 10036662<br>LUCAS, SHEILA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367276 - 10186485<br>LUCAS, SHIRLEY<br>6401 S BOSTON ST UNIT W103<br>GREENWOOD VILLAG  CO  80111-5344 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 1477191 - 10033431<br>LUCAS, STEPHANIE LEEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332382 - 10092919<br>LUCAS, TARZORE<br>2 KIMBERLY CT<br>COLUMBUS  GA  31907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070825778-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: (51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469850 - 10026090<br>LUCAS, TERROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329514 - 10090051<br>LUCAS, TIM<br>10621 GORSUCH RD<br>GALENA OH 43021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070501123-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365358 - 10183821<br>LUCAS, VALERIE J<br>1304 S JEFFERSON ST<br>LOCKPORT IL 60441-3543 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1472966 - 10029206<br>LUCCHESE, SETTIMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493626 - 10164275<br>LUCCI, KAREN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493626 - 10066425<br>LUCCI, KAREN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493626 - 10167941<br>LUCCI, KAREN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1471114 - 10027354<br>LUCCI, NATHAN BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333935 - 10094472<br>LUCCIONI, PAUL<br>61-40 69TH LANE<br>MIDDLE VILLAGE   NY   11379 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040926487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490055 - 10065326<br>LUCENTE, CYNTHIA C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490055 - 10165117<br>LUCENTE, CYNTHIA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1465021 - 10021550<br>LUCENTE, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1251800 - 10190009<br>LUCERO, JAKOB DUNCAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $251.54 |
| 1366831 - 10186441<br>LUCERO, JOAN<br>25 CAMBRIDGE AVE APT E<br>PUEBLO  CO  81005-2049 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 2668218 - 10177484<br>LUCERO, RACHEL<br>PO BOX 96<br>STILESVILLE  IN  46180-0096 | POTENTIAL REFUND CLAIM | Disputed | $5.51 |
| 2334470 - 10095007<br>LUCEY SCHAENFEE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060409363-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487505 - 10043745<br>LUCEY, JASON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333330 - 10093867<br>LUCHIMN, DMITRY<br>40 VILLAGE BROOK LANE<br>APT. 24<br>NATICK  MA  1760 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051044473-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332888 - 10093425<br>LUCHON, PHIL<br>19 GROVE STREET<br>APT 235<br>ROCKLAND  MA  2370 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050937343-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373710 - 10175124<br>LUCIA WHITEFORD<br>Attn WHITEFORD, LUCIA<br>8 MORGAN CLOSE<br>NEW ARLEY NR COVENTRY L0  CV7 8PR | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1483642 - 10039882<br>LUCIANO, ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480403 - 10036643<br>LUCIANO, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490376 - 10044831<br>LUCIANO, JOSE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469878 - 10026118<br>LUCIANO, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1055513 - 10085545<br>LUCIDO, MASON P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $25.83 |
| 1373711 - 10175524<br>LUCIEN L NELSON<br>Attn NELSON, LUCIEN, L<br>3018 W 24TH ST APT 3H<br>BROOKLYN  NY  11224-2128 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1373711 - 10176494<br>LUCIEN L NELSON<br>Attn NELSON, LUCIEN, L<br>3018 W 24TH ST APT 3H<br>BROOKLYN  NY  11224-2128 | UNCASHED DIVIDEND | Disputed | $0.53 |
| 2684367 - 10217823<br>LUCIEN, ANDY<br>215-14 112AVE<br>QUEENS  NY  11429-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.73 |
| 2682158 - 10219586<br>LUCIEN, JOSHUA<br>10916 SW 38TH AVE<br>OCALA  FL  34476-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.88 |
| 2328643 - 10089180<br>LUCIER, RICK<br>22856 EAST COAST<br>TELLICO PARKWAY<br>GREENBACK  TN  37742 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050516515-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363512 - 10182828<br>LUCIER, ROBERT W JR<br>RR 3 BOX 316<br>PHILIPSBURG  PA  16866-9553 | POTENTIAL REFUND CLAIM | Disputed | $6.28 |
| 2699075 - 10208585<br>LUCILA, RICKLY<br>2020 NEWTON ST<br>GRETNA  LA  70053-6636 | POTENTIAL REFUND CLAIM | Disputed | $408.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666694 - 10177858<br>LUCINDA, KING<br>846 ASHFORD CT<br>TYLER  TX  75703-1408 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1490108 - 10044637<br>LUCINI, LOUISE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495285 - 10048552<br>LUCIO, ANDREW PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483404 - 10039644<br>LUCIO, BRENT ECCLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700170 - 10210337<br>LUCIO, EDWARD<br>3821 PEPPERTREE DR<br>CARROLLTON  TX  75007-1950 | POTENTIAL REFUND CLAIM | Disputed | $27.07 |
| 2334917 - 10181855<br>LUCIO, EDWARD<br>3821 PEPPERTREE DR<br>CARROLLTON  TX  75007 | POTENTIAL REFUND CLAIM | Disputed | $27.07 |
| 2701943 - 10206926<br>LUCIO, WILLIAM<br>1029 RIDGE DR<br>DEKALB  IL  60115-1381 | POTENTIAL REFUND CLAIM | Disputed | $47.01 |
| 2332929 - 10093466<br>LUCIUS, MILES<br>17 JOHN STREET<br>EAST HARTFORD  CT  6108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113250-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680166 - 10219399<br>LUCIUS, TRENTON<br>3372 CHENEY NE<br>GRAND RAPIDS  MI  00004-9525 | POTENTIAL REFUND CLAIM | Disputed | $26.67 |
| 1341536 - 10189068<br>LUCK, DEVIN STAFFORD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $621.03 |
| 1486508 - 10042748<br>LUCK, KEVIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492614 - 10168125<br>LUCK, WAYNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492614 - 10166018<br>LUCK, WAYNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $210,000.00 |
| 1492614 - 10168011<br>LUCK, WAYNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492614 - 10163857<br>LUCK, WAYNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492614 - 10065739<br>LUCK, WAYNE B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492614 - 10167657 LUCK, WAYNE B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492614 - 10165974 LUCK, WAYNE B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1481626 - 10037866 LUCKADOO, ANDREW FRANKLIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478890 - 10035130 LUCKENBAUGH, EDWARD H ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334455 - 10094992 LUCKENSON JOSESPH | POTENTIAL CLAIM CLAIM NUMBER - 20040728371-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1487240 - 10043480 LUCKERT, MICHAEL JOHN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473175 - 10029415 LUCKETT, DIAMOND MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485923 - 10042163 LUCKETT, EARL JAMES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                     Entity: H1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679713 - 10222307<br>LUCKETT, JEREMY<br>105 MOOREFIELD PLACE<br>SCOTT DEPOT  WV  25560-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 1473500 - 10029740<br>LUCKETT, KAIANA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468368 - 10024608<br>LUCKETT, REBECCA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466106 - 10022635<br>LUCKETT, TACHANA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329257 - 10089794<br>LUCKHARDT, LORI<br>70454 BARTON RD<br>SAINT CLAIRSVILLE  OH  43950 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207887-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686557 - 10218035<br>LUCKING, JONATHAN<br>4612 GROUNDNUT CT<br>RALEIGH  NC  00002-7613 | POTENTIAL REFUND CLAIM | Disputed | $195.30 |
| 1490799 - 10045154<br>LUCKRITZ, JENNIFER V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329965 - 10090502<br>LUCKY, ALEX<br>17049 W RIDGE OAKS DR<br>WILDWOOD  MO  63040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070401456-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373712 - 10175525<br>LUCY HERNANDEZ<br>Attn HERNANDEZ, LUCY<br>106 PEARTREE CT<br>WALNUT  CA  91789-2244 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2699398 - 10212752<br>LUCY, MAINA<br>3202 CALUMET DR A<br>RALEIGH  NC  27610-1931 | POTENTIAL REFUND CLAIM | Disputed | $93.01 |
| 2699817 - 10214292<br>LUCY, STEINMETZ<br>219 COLVIN AVE<br>BUFFALO  NY  14216-2750 | POTENTIAL REFUND CLAIM | Disputed | $13.23 |
| 1494774 - 10048041<br>LUDDY, PATRICK DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472210 - 10028450<br>LUDEMAN, GEOFFREY P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701770 - 10214735<br>LUDENA, SHIRLEY<br>9631 FOUNTAINBLEU BLVD<br>MIAMI  FL  33172 | POTENTIAL REFUND CLAIM | Disputed | $171.19 |
| 2335186 - 10181806<br>LUDENA, SHIRLEY<br>9631 FOUNTAINBLEU BLVD<br>109<br>MIAMI  FL  33172 | POTENTIAL REFUND CLAIM | Disputed | $171.19 |
| 2680785 - 10218443<br>LUDLEY, STEPHEN<br>910 SHIELDS RD<br>NEWPORTNEWS  VA  23608-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476856 - 10033096<br>LUDLOW, CHINA BLEU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480942 - 10037182<br>LUDLOW, ITALIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481649 - 10037889<br>LUDLOW, VENUS DELMECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502130 - 10055207<br>LUDT, BRIAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475256 - 10031496<br>LUDWIG, ADAM PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1269540 - 10189598<br>LUDWIG, DANIEL WARREN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $371.05 |
| 1493676 - 10047086<br>LUDWIG, EMMA CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488909 - 10164890<br>LUDWIG, MERIDETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488909 - 10064738<br>LUDWIG, MERIDETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470469 - 10026709<br>LUDWIG, RYAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682047 - 10223507<br>LUDWIG, STEPHEN<br>250 MONTEREY DRIVE<br>OHIO STATE UNIVERSITY   OH<br>43017-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.32 |
| 1486875 - 10043115<br>LUDWIG, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686081 - 10220143<br>LUDWIGSON, LUKE<br>10 CHRISTOPHER CT.<br>CLAYMONT   DE   19703-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.33 |
| 2691387 - 10214997<br>LUEBBEN, STEPHANIE<br>2065 FAIRWAY CLOSE TER<br>LAWRENCEVILLE  GA   30043 | POTENTIAL REFUND CLAIM | Disputed | $25.78 |
| 2329005 - 10089542<br>LUECK, LORI<br>1801 FLINT AVE<br>CUYAHOGA FALLS   OH   44221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050218486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744158 - 10177190<br>LUEDKE, GEORGE W. MD<br>2 TIMBER OAK CT<br>LYNCHBURG  VA   24502 | POTENTIAL REFUND CLAIM | Disputed | $177.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477616 - 10033856<br>LUEDTKE, BRIAN CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665121 - 10180430<br>LUEHS, KATHY A<br>1383 WATER LILY WAY<br>CONCORD  CA  94521-4232 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1467695 - 10024031<br>LUENEBURG, ALISHA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666408 - 10177843<br>LUERA, LEO L<br>5849 VALLECITO AVE<br>WESTMINSTER  CA  92683-2842 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1484490 - 10040730<br>LUFF, JUDITH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361210 - 10016322<br>LUFKIN GKD PARTNERS, LP<br>Attn BOB CHILDS<br>C/O GK DEVELOPMENT, INC.<br>303 E. MAIN STREET, SUITE 201<br>BARRINGTON  IL  60010 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689055 - 10220201<br>LUGG, KELITA<br>3052 BARKER AVENUE 2<br>BRONX  NY  10467 | POTENTIAL REFUND CLAIM | Disputed | $91.85 |
| 1492984 - 10167970<br>LUGG, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492984 - 10167376<br>LUGG, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492984 - 10065955<br>LUGG, RICHARD A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1292279 - 10189054<br>LUGO, ALAN DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.22 |
| 1468336 - 10024576<br>LUGO, CARLOS EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477508 - 10033748<br>LUGO, CATHLEEN NEMESIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682875 - 10218657<br>LUGO, EUGENE<br>53 WEST 106TH STREET<br>3C<br>NEW YORK  NY  10025-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.58 |
| 2699983 - 10214331<br>LUGO, FRANK<br>PO BOX 220223<br>CHICAGO  IL  60622-0223 | POTENTIAL REFUND CLAIM | Disputed | $74.59 |
| 2700967 - 10213231<br>LUGO, FRANKIE<br>15219 PLANTION OAKS DR<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680331 - 10219142<br>LUGO, HECTOR<br>810 WEST 183 ST. APT. BB<br>NEW YORK   NY   00001-0033 | POTENTIAL REFUND CLAIM | Disputed | $81.12 |
| 1469577 - 10025817<br>LUGO, HECTOR DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365360 - 10187107<br>LUGO, HENRY R<br>5851 HOLMBERG RD APT 212<br>PARKLAND   FL   33067-4522 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1365359 - 10185468<br>LUGO, JULIETA V<br>9107 CYPRESSWOOD CIR<br>TAMPA   FL   33647-2429 | POTENTIAL REFUND CLAIM | Disputed | $3.07 |
| 2330103 - 10090640<br>LUGO, LINDA<br>1345 FOREST ROAD<br>MUSKEGON   MI   49444 | POTENTIAL CLAIM CLAIM NUMBER - 20070725988-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2681097 - 10223420<br>LUGO, NATHANIEL<br>1803 IRONWOOD<br>4<br>PHARR   TX   78577-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.85 |
| 2689069 - 10219243<br>LUGO, RAFAEL<br>363 RIDGEWOOD AVENUE<br>BROOKLYN   NY   11208 | POTENTIAL REFUND CLAIM | Disputed | $89.56 |
| 1472673 - 10028913<br>LUGO, VICTORIA BIANCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469872 - 10026112<br>LUHN, TIMOTHY ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483724 - 10039964<br>LUHRING, JOSHUA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689776 - 10209062<br>LUI, DAVID<br>1031 S. MARKET ST.<br>WILMINGTON   DE   19801- | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2331506 - 10092043<br>LUIHN, DONNA<br>PO BOX 8086<br>PORT SAINT LUCIE   FL   34985 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050307149-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373714 - 10175264<br>LUIS A PORTALATIN<br>Attn PORTALATIN, LUIS, A<br>2295 VIEHMAN TRL<br>KISSIMMEE   FL   34746-2253 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1373716 - 10174259<br>LUIS B GALVEZ<br>Attn GALVEZ, LUIS, B<br>1247N KARESH AVE<br>POMONA   CA   91767-4413 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373718 - 10175780<br>LUIS CACHO<br>Attn CACHO, LUIS<br>3210 CHAPMAN ST APT 2<br>LOS ANGELES   CA   90065-5307 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2359385 - 10176556<br>LUIS E NUNO<br>14607 PINE LAKE ST<br>CLERMONT   FL   34711-7169 | UNCASHED DIVIDEND | Disputed | $3.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359180 - 10176548<br>LUIS G CRUZ<br>9237 SW 146TH CT<br>MIAMI  FL  33186-1072 | UNCASHED DIVIDEND | Disputed | $3.68 |
| 1373730 - 10175016<br>LUIS G PORRAS<br>Attn PORRAS, LUIS, G<br>941 N VAN DORN ST APT 101<br>ALEXANDRIA  VA  22304-5981 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2332564 - 10093101<br>LUIS PADILLA<br>INSURGENTES 546<br>RAMOS ARIZPE MX | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050825339-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2694375 - 10212396<br>LUIS, ARVALO<br>152 4TH STREET BOX 280<br>VERPONCK  NY  10596-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.90 |
| 1365361 - 10184661<br>LUIS, CORTEZ JOSE<br>3532 OLD CHAMBLEE TUCKER RD AP<br>DORAVILLE  GA  30340-4160 | POTENTIAL REFUND CLAIM | Disputed | $4.01 |
| 2702368 - 10208475<br>LUIS, ERNESTO<br>8625 NW 8TH ST<br>MIAMI  FL  33126-5912 | POTENTIAL REFUND CLAIM | Disputed | $40.65 |
| 2335033 - 10181843<br>LUIS, ERNESTO<br>8625 NW 8TH ST<br>206<br>MIAMI  FL  33126 | POTENTIAL REFUND CLAIM | Disputed | $40.65 |
| 2699564 - 10212827<br>LUIS, FERNANDO<br>1210 BOYNTON AVE 5N<br>BRONX  NY  10472-2433 | POTENTIAL REFUND CLAIM | Disputed | $32.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692751 - 10209327<br>LUIS, GOMEZ<br>27 W JAMAICA AVE<br>VALLEY STREAM  NY  11580-6201 | POTENTIAL REFUND CLAIM | Disputed | $64.34 |
| 2698559 - 10208754<br>LUIS, GOMEZ<br>4301 SW 126TH AVE<br>MIRAMAR  FL  33027-6021 | POTENTIAL REFUND CLAIM | Disputed | $109.44 |
| 2693246 - 10212310<br>LUIS, GUZMAN<br>1122 BROADWAY<br>OLATHE  KS  66061-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.82 |
| 2669700 - 10178742<br>LUIS, HUERTA<br>903 SAMPSON AVE<br>ALPHA  NJ  08865-4443 | POTENTIAL REFUND CLAIM | Disputed | $6.04 |
| 2697850 - 10211155<br>LUIS, MINOR<br>6900 N LOOP 1604 W<br>SAN ANTONIO  TX  78249-1130 | POTENTIAL REFUND CLAIM | Disputed | $190.91 |
| 2702227 - 10207048<br>LUIS, NUNEZ<br>2661 UNIVERSITY BLVD N. I2B<br>JACKSONVILLE  FL  32211-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.67 |
| 2667608 - 10177959<br>LUIS, O<br>2502 BACON RANCH RD APT 501<br>KILLEEN  TX  76542-2911 | POTENTIAL REFUND CLAIM | Disputed | $5.54 |
| 2703147 - 10214510<br>LUIS, VARGAS<br>2354 HICKORY CREEK<br>RICHMOND  VA  23294-0000 | POTENTIAL REFUND CLAIM | Disputed | $343.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667151 - 10181052<br>LUIS, VIVIAN<br>1125 N LOS EBANOS RD<br>MISSION  TX  78572-2521 | POTENTIAL REFUND CLAIM | Disputed | $11.68 |
| 2331508 - 10092045<br>LUISI, VINCENT<br>643 SE RONRIDO TERRACE<br>PORT SAINT LUCIE  FL  34983 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050615105-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669252 - 10177600<br>LUIZZI, BRIAN<br>3-26 28TH STREET<br>FAIR LAWN  NJ  07410 | POTENTIAL REFUND CLAIM | Disputed | $79.16 |
| 1250842 - 10189951<br>LUJAN, FELIPE ALEJANDRO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $63.03 |
| 1477076 - 10033316<br>LUJAN, MONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493669 - 10047079<br>LUKA, STEPHANIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501745 - 10054937<br>LUKACH, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478467 - 10034707<br>LUKACIC, JONATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365362 - 10187947<br>LUKAS, JESSICA L<br>25744 ARLINGTON ST<br>ROSEVILLE  MI  48066-3965 | POTENTIAL REFUND CLAIM | Disputed | $16.15 |
| 1507672 - 10059892<br>LUKASIK, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694135 - 10205050<br>LUKE, ANDERSON<br>PO BOX 123392<br>DECATUR  GA  30032-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.99 |
| 2695016 - 10206621<br>LUKE, BENDER<br>11505 RENNER RD<br>KEYMAR  MD  21757-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.46 |
| 2668491 - 10181219<br>LUKE, DONALD<br>W3716 PARTRIDGE LN<br>MAUSTON  WI  53948-9222 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 1494616 - 10047883<br>LUKE, HEATHER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506212 - 10058862<br>LUKE, OLIVER LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1325683 - 10188967<br>LUKE, TYLER M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $131.07 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744136 - 10177123<br>LUKENDA, IVICA<br>6267 SHERRIAN STREET<br>DOUGLASVILLE  GA  30135 | POTENTIAL REFUND CLAIM | Disputed | $196.20 |
| 2694497 - 10206090<br>LUKER, RICHARD<br>2206 SAN PALIZLLO LN<br>ORLANDO  FL  32825-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 2689726 - 10220194<br>LUKES, STEPHANIE<br>19 DELAWARE AVE.<br>CLAYMONT  DE  19703-0000 | POTENTIAL REFUND CLAIM | Disputed | $241.17 |
| 1500228 - 10053495<br>LUKIANOV, MICHAEL ALEXEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679407 - 10223246<br>LUKIC, NEMAN<br>2826 W FAIRVIEW ST<br>ALLENTOWN  PA  18103-0000 | POTENTIAL REFUND CLAIM | Disputed | $250.79 |
| 1317554 - 10188527<br>LUKIC, NEMANJA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $113.49 |
| 1466168 - 10022697<br>LUKINICH, RUSTY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369297 - 10182565<br>LUKO, KIRK<br>522 4TH ST<br>MONESSEN  PA  15062-1557 | POTENTIAL REFUND CLAIM | Disputed | $13.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476037 - 10032277<br>LUKOSAITIS, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506488 - 10059048<br>LULLANDA, JOCELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485227 - 10041467<br>LUM, JONATHAN LAURENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487515 - 10043755<br>LUMANLAN, SUSANA SALUNGA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480466 - 10036706<br>LUMAR, EUGENE CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684202 - 10223700<br>LUMBA, CESAR<br>11 WARREN COURT<br>SOUTH ORANGE   NJ  07079-0000 | POTENTIAL REFUND CLAIM | Disputed | $359.80 |
| 2669628 - 10181338<br>LUMBA, CESAR<br>11 WARREN COURT<br>SOUTH ORANGE   NJ  070790000 | POTENTIAL REFUND CLAIM | Disputed | $1,178.55 |
| 2684948 - 10216897<br>LUMBA, CESARDAVID<br>11 WARREN COURT<br>SOUTH ORANGE   NJ  07079-0000 | POTENTIAL REFUND CLAIM | Disputed | $473.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703380 - 10212046<br>LUMBERJACK LABEL GROUP<br>5920 AMERICAN RD E<br>TOLEDO  OH  43612 | POTENTIAL REFUND CLAIM | Disputed | $32.09 |
| 1485157 - 10041397<br>LUMBRERAS, COREY CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333671 - 10094208<br>LUMINELLA, ZACH<br>1131 WEST  CHESTER PIKE<br>#2<br>WEST CHESTER  PA  19382 | POTENTIAL CLAIM CLAIM NUMBER - 20041125410-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1481999 - 10038239<br>LUMINOSO, LUCAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1034522 - 10173865<br>LUMISOURCE, INC<br>Attn STEVE LEE<br>2950 OLD HIGGINS ROAD<br>ELK GROVE VILLAGE  IL  60007 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $392,000.00 |
| 2690853 - 10207716<br>LUMPKIN, ANDRE<br>6825 OAKLAND ST<br>PHILA  PA  19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.17 |
| 1487067 - 10043307<br>LUMPKIN, DIONA CHARELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690889 - 10212793<br>LUMPKIN, SANDA<br>7329 S UNIVERSITY AVE<br>CHICAGO  IL  60619-2017 | POTENTIAL REFUND CLAIM | Disputed | $33.48 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667741 - 10177976<br>LUNA, BRAN<br>11086 CEDAR PARK<br>SAN ANTONIO TX 78249 | POTENTIAL REFUND CLAIM | Disputed | $61.91 |
| 2668307 - 10180682<br>LUNA, CESAR<br>507 W EXP 83<br>MCALLEN TX 78501-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.83 |
| 1508051 - 10060271<br>LUNA, CRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328428 - 10088965<br>LUNA, ERIC<br>6811 AGUA CALIENTES<br>SAN ANTONIO TX 78239 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050415654-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685620 - 10219172<br>LUNA, GREGORY<br>566 44TH ST<br>APT SUP<br>BROOKLYN NY 11220-0000 | POTENTIAL REFUND CLAIM | Disputed | $277.80 |
| 1470579 - 10026819<br>LUNA, JOHN RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508937 - 10061157<br>LUNA, JUAN DARWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328538 - 10089075<br>LUNA, KAREN<br>3001 COMMUNICATIONS PKWY<br>PLANO TX 75093 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060742369-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465108 - 10021637<br>LUNA, LEROY MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480065 - 10036305<br>LUNA, NOE ANASTACIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505449 - 10058148<br>LUNA, PERRY LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466481 - 10023010<br>LUNA, RAUL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487034 - 10043274<br>LUNA, SOILA DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468403 - 10024643<br>LUNCEFORD, BEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326767 - 10087304<br>LUND, DICK<br>BOX 835<br>MEDICAL LAKE   WA   99022 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061034805-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508352 - 10060572<br>LUND, JEFFREY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698047 - 10208220<br>LUNDAHL, TANA<br>4921 SEMINARY RD<br>ALEXANDRIA  VA  22311-1839 | POTENTIAL REFUND CLAIM | Disputed | $95.50 |
| 1488352 - 10064181<br>LUNDGREN, MARK A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486216 - 10042456<br>LUNDIN, THOMAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694654 - 10216250<br>LUNDQUISD, KAREN<br>74 LUNDQUIST AVE<br>LANCASTER  PA  17601 | POTENTIAL REFUND CLAIM | Disputed | $190.79 |
| 1365363 - 10185469<br>LUNDQUIST, GERI J<br>511 W 400 S<br>OREM  UT  84058-5318 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2330442 - 10090979<br>LUNDQUIST, MATT<br>809 RUSHMORE DR<br>BURNSVILLE  MN  55306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060126088-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692792 - 10211672<br>LUNDSTRUM, BRENT<br>1415 CRESTWOOD DR<br>FAYETTEVILLE  AR  72701-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.27 |
| 2668597 - 10181232<br>LUNDT, CHAD<br>W12613 TRIEGLAFF RD<br>CAROLINE  WI  54928-9621 | POTENTIAL REFUND CLAIM | Disputed | $7.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1271689 - 10189635<br>LUNDY, JEAN J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $138.33 |
| 1478182 - 10034422<br>LUNDY, KENLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365364 - 10182759<br>LUNDY, LARRY T<br>701 LAURELWOOD CT<br>CLARKSVILLE  TN  37043-3841 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 1474996 - 10031236<br>LUNG, DUSTIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692127 - 10211930<br>LUNGER, ADRIENNE<br>575 KENNETT PIKE<br>CHADDS FORD  PA  19317-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.40 |
| 1473939 - 10030179<br>LUNSFORD, PAUL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480482 - 10036722<br>LUNSFORD, ROGER WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484007 - 10040247<br>LUNT, CORY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330720 - 10091257<br>LUONG, BINH<br>121 RAINTREE DRIVE<br>CHARLOTTESVILLE  VA  22901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040605480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479186 - 10035426<br>LUONG, MICHAEL ANHQUOC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744115 - 10177142<br>LUONG, THANH-HA T MD<br>P O  BOX 500 BAYCHESTER S<br>BRONX  NY  10469 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 1480293 - 10036533<br>LUONGO, ALEX JARROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487897 - 10165718<br>LUONGO, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487897 - 10063726<br>LUONGO, JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697039 - 10211102<br>LUPE, RODRIGUEZ<br>PO BOX 248<br>CLEWISTON  FL  33440-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.58 |
| 1470895 - 10027135<br>LUPIA, JOSEPH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367288 - 10185674<br>LUPIAN, LENOARDO<br>440 UVALDA ST<br>AURORA  CO  80011-8520 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 2695458 - 10206646<br>LUPO, JONPAUL<br>500 S WALTER REED DR #14<br>ARLINGTON  VA  22204 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 1465422 - 10021951<br>LUPO, MATTHEW CLINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694477 - 10207579<br>LUPTON, BOBBY<br>PO BOX 66<br>GREENSBORO  GA  30642-0066 | POTENTIAL REFUND CLAIM | Disputed | $72.99 |
| 1468196 - 10024436<br>LUSBY, AWINNA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493251 - 10066147<br>LUSBY, TODD D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493251 - 10164202<br>LUSBY, TODD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1373732 - 10175999<br>LUSHENE M WORSHAM<br>Attn WORSHAM, LUSHENE, M<br>PO BOX 94<br>SAN ANGELO  TX  76902-0094 | UNCASHED DIVIDEND | Disputed | $0.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485768 - 10042008<br>LUSK, BENJAMIN REX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684667 - 10223749<br>LUSK, JOSEPH<br>5006 BRORSON LN<br>JOHNSBURG  IL  60051-0000 | POTENTIAL REFUND CLAIM | Disputed | $191.10 |
| 1505831 - 10058530<br>LUSSIER, THOMAS VERNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467559 - 10063505<br>LUST, TIMOTHY J.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744173 - 10176764<br>LUSTBADER, IAN J MD<br>UNIV PHYS OF NEW YOR<br>245 E 35TH ST<br>NEW YORK  NY  10016 | POTENTIAL REFUND CLAIM | Disputed | $53.79 |
| 1494786 - 10048053<br>LUSTIG, JOEY HERBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470379 - 10026619<br>LUTCHI, ROBERT WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702302 - 10207041<br>LUTCHMANSING, MARISA<br>10241 NW 9 ST CL<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479143 - 10035383<br>LUTES, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485915 - 10042155<br>LUTES, JASON LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507008 - 10059447<br>LUTHER, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702821 - 10216000<br>LUTHER, SANDEEP<br>5050 S LAKE SHORE DR<br>CHICAGO  IL  60615-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1498072 - 10051339<br>LUTMAN, JUSTIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683415 - 10217722<br>LUTOVSKY, ERIC<br>24103 60TH AVE W<br>MOUNTLAKE TERRACE   WA<br>98043-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.27 |
| 2331743 - 10092280<br>LUTTERY, KYNESHA<br>ATLANTA  GA  30349 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070307852-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471027 - 10027267<br>LUTTRELL, ALEX STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472812 - 10029052<br>LUTTRELL, JOHN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509123 - 10061343<br>LUTTRELL, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329304 - 10089841<br>LUTTRINGER, RYAN<br>981 S. 800 W<br>HEBRON  IN  46341 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327795-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365366 - 10184662<br>LUTZ, AARON M<br>235 WINDSOR CASTLE DR<br>NEWPORT NEWS  VA  23608-1823 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1365367 - 10185147<br>LUTZ, DANI M<br>2112 GREENWICH ST<br>FALLS CHURCH  VA  22043-1641 | POTENTIAL REFUND CLAIM | Disputed | $11.12 |
| 2701229 - 10215875<br>LUTZ, HEATHER<br>746 S 24TH ST<br>MILWAUKEE  WI  53204-1001 | POTENTIAL REFUND CLAIM | Disputed | $81.33 |
| 2696511 - 10215375<br>LUTZ, NADYA<br>4646 13TH ST N<br>ARLINGTON  VA  22207-2102 | POTENTIAL REFUND CLAIM | Disputed | $38.84 |
| 1365365 - 10186282<br>LUTZ, SUSAN F<br>1232 DIAMOND ST<br>SELLERSVILLE  PA  18960-2904 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490737 - 10045092<br>LUTZ, WILLIAM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668376 - 10179626<br>LUVENDER, JULIUS<br>6654 MONTEBELLO<br>BROWNSVILLE  TX  785210000 | POTENTIAL REFUND CLAIM | Disputed | $36.01 |
| 2330011 - 10090548<br>LUX, AMY<br>12308 STONEGATE DR.<br>#201<br>OMAHA  NE  68164 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040918417-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694212 - 10209420<br>LUX, BEN<br>26834 BLOOMFIELD AVE<br>YALAHA  FL  34797-3417 | POTENTIAL REFUND CLAIM | Disputed | $157.94 |
| 1502435 - 10055362<br>LUX, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702991 - 10210237<br>LUX, MARCIA<br>2 GOLD ST<br>NEW YORK  NY  10038-4864 | POTENTIAL REFUND CLAIM | Disputed | $186.99 |
| 2706670 - 10137553<br>LUYO, LISA<br>21232 WATERCRESS CIR<br>GERMANTOWN  MD  20876 | LITIGATION<br>CLAIM NUMBER: YLB/66432    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480183 - 10036423<br>LUYSTER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:#al

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698864 - 10207433<br>LUZ, COLON<br>5933 LEE VISTA BLVD<br>ORLANDO  FL  32822-1513 | POTENTIAL REFUND CLAIM | Disputed | $62.14 |
| 1369259 - 10183454<br>LUZETSKI, YURI<br>316 UNION AVE<br>BRIDGEPORT  PA  19405-1330 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2691777 - 10204882<br>LWIN, SEIN<br>1326 PONCE DE LEON DR<br>FORT LAUDERDALE  FL  33316-1302 | POTENTIAL REFUND CLAIM | Disputed | $58.29 |
| 1471876 - 10028116<br>LY, CHIILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488495 - 10064324<br>LY, FU<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2689690 - 10224161<br>LY, HOLLY MARIA<br>10 SHANNON ST.<br>DELMAR  DE  19940 | POTENTIAL REFUND CLAIM | Disputed | $179.27 |
| 1365368 - 10185470<br>LY, MINH N<br>2212 BRIGHTON ST<br>PHILA  PA  19149-1913 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 2681998 - 10222528<br>LY, NICHOLAS<br>8247 SETTLERS CREEK LOOP<br>LAKELAND  FL  33810-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509124 - 10061344<br>LY, VINH P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496815 - 10050082<br>LYABAYA, ISHMAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472493 - 10028733<br>LYBARGER, LOREN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365369 - 10187948<br>LYDE, JAMES E<br>CMR 419 BOX 368<br>APO  AE  09102-0368 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |
| 2667394 - 10180033<br>LYDIA, RODRIGUEZ<br>1025 TERRY RD<br>PAMPA  TX  79065-2713 | POTENTIAL REFUND CLAIM | Disputed | $8.47 |
| 2664554 - 10178827<br>LYDICK, BRAD<br>809 MICKEY LANE<br>LEXINGTON  KY  40509-4482 | POTENTIAL REFUND CLAIM | Disputed | $174.99 |
| 1497986 - 10051253<br>LYDON III, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491833 - 10046188<br>LYDON, BRENT WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333930 - 10094467<br>LYDON, JIM<br>800 BROADWAY AVE.<br>MCKEES ROCKS   PA   15136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051239170-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694646 - 10210869<br>LYEW, CHRISTIN<br>11300 ROCKING HORSE RD<br>COOPER CITY   FL   33026-1358 | POTENTIAL REFUND CLAIM | Disputed | $31.53 |
| 1467433 - 10023841<br>LYKAM, BRITTNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465170 - 10021699<br>LYLE, JAMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468256 - 10024496<br>LYLE, SHAD NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481889 - 10038129<br>LYLES, DIONNA LORESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466370 - 10022899<br>LYLES, JAMES ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494838 - 10048105<br>LYLES-HARPER, DESIREA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472674 - 10028914<br>LYMAN, ERIC SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491836 - 10046191<br>LYMAN, JUSTIN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369823 - 10184354<br>LYMAN, STEPHEN<br>170 DANE CT<br>HAMPTON   VA   23666-1938 | POTENTIAL REFUND CLAIM | Disputed | $6.98 |
| 1486220 - 10042460<br>LYN-SHUE, FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492387 - 10166943<br>LYNCH JR, MICHEAL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492387 - 10165719<br>LYNCH JR, MICHEAL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492387 - 10065561<br>LYNCH JR, MICHEAL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685483 - 10222874<br>LYNCH, ANGELA<br>5505 CREEK RIDGE LANE<br>RALEIGH   NC   27607-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368011 - 10184145<br>LYNCH, ANNA<br>2350 LANTANA RD APT 303<br>LANTANA  FL  33462-0926 | POTENTIAL REFUND CLAIM | Disputed | $3.82 |
| 1494682 - 10047949<br>LYNCH, ANTHONY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365373 - 10187108<br>LYNCH, BRIAN P<br>3014 ROBBINS AVE<br>PHILADELPHIA  PA  19149-3112 | POTENTIAL REFUND CLAIM | Disputed | $69.31 |
| 2682745 - 10219638<br>LYNCH, BRITTANY<br>5213 BARNES DR.<br>LOUISVILLE  KY  40219-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.18 |
| 1275527 - 10189846<br>LYNCH, CHRISTOPHER JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $76.02 |
| 1482865 - 10039105<br>LYNCH, DAKOTA CHANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690584 - 10206254<br>LYNCH, EARL<br>168-22 127TH AVE  #10D<br>JAMAICA  NY  11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.80 |
| 1481868 - 10038108<br>LYNCH, ERIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484541 - 10040781<br>LYNCH, ERYN PARIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495193 - 10048460<br>LYNCH, GRIFFIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682883 - 10220619<br>LYNCH, JAMES<br>17 OREGON AVE.<br>JACKSON  NJ  08527-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.70 |
| 2693214 - 10215125<br>LYNCH, JAMES<br>3209 N PRESTON DR<br>OKLAHOMA CITY  OK  73122-1116 | POTENTIAL REFUND CLAIM | Disputed | $25.99 |
| 1479674 - 10035914<br>LYNCH, JOE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505888 - 10058587<br>LYNCH, JORDAN DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369025 - 10184257<br>LYNCH, JULIE<br>31018 GROVE ST<br>FRASER  MI  48026-2726 | POTENTIAL REFUND CLAIM | Disputed | $29.62 |
| 2680824 - 10220412<br>LYNCH, JUSTIN<br>11 BELLEVUE DRIVE<br>COLLINSVILLE  IL  62234-0000 | POTENTIAL REFUND CLAIM | Disputed | $225.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity-1?-1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368037 - 10182491<br>LYNCH, KAY<br>2199 ASTOR ST APT 303<br>ORANGE PARK  FL  32073-5601 | POTENTIAL REFUND CLAIM | Disputed | $20.87 |
| 1365372 - 10182223<br>LYNCH, KENNETH E<br>38198 SUMMERS ST<br>LIVONIA  MI  48154-4953 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 1486545 - 10042785<br>LYNCH, KEVIN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329020 - 10089557<br>LYNCH, KYLE<br>8412 GRAND TRENI DRIVE<br>LOUISVILLE  KY  40225 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050931573-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1471921 - 10028161<br>LYNCH, KYLE DWIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331153 - 10091690<br>LYNCH, LANELL<br>4056 WILLOW RIDGE RD<br>DOUGLASVILLE  GA  30135 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051131147-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1495044 - 10048311<br>LYNCH, M KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365371 - 10183060<br>LYNCH, MARCIA J<br>2291 CHEROKEE VALLEY CIR<br>LITHONIA  GA  30058-5383 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entityid-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681897 - 10221175<br>LYNCH, MARVIN<br>2010 ROSWELL RD<br>28 B8<br>MARIETTA   GA   30068-0000 | POTENTIAL REFUND CLAIM | Disputed | $156.50 |
| 1496535 - 10049802<br>LYNCH, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492969 - 10065940<br>LYNCH, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492969 - 10167741<br>LYNCH, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492969 - 10164278<br>LYNCH, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490933 - 10045288<br>LYNCH, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333521 - 10094058<br>LYNCH, MICHAEL<br>12 PIERRE DR.<br>COMMACK   NY   11725 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070459928-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476611 - 10032851<br>LYNCH, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492323 - 10165975<br>LYNCH, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492323 - 10065522<br>LYNCH, MICHAEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492323 - 10167083<br>LYNCH, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492323 - 10166019<br>LYNCH, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492323 - 10167504<br>LYNCH, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492323 - 10163657<br>LYNCH, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2702084 - 10214322<br>LYNCH, PENNY<br>1476 BLOCKTON CT<br>CATONSVILLE  MD  21228-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.19 |
| 2697838 - 10214040<br>LYNCH, RANDALL<br>408 W PALM AIRE DR<br>POMPANO BEACH  FL  33069-5544 | POTENTIAL REFUND CLAIM | Disputed | $162.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365370 - 10184663<br>LYNCH, ROBERT D<br>545 TIPTON DR<br>RIVERDALE  GA  30274-3830 | POTENTIAL REFUND CLAIM | Disputed | $0.88 |
| 1491309 - 10045664<br>LYNCH, SEAN C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490505 - 10044935<br>LYNCH, SHAWN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474388 - 10030628<br>LYNCH, THOMAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1050238 - 10085369<br>LYNCH, WHITNEY DEMETRIUS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $46.99 |
| 2335176 - 10181485<br>LYND, JOHN A<br>110 RESERVOIR RD<br>BARKHAMSTED  CT  6063 | POTENTIAL REFUND CLAIM | Disputed | $95.39 |
| 2701178 - 10215632<br>LYND, JOHN A<br>110 RESERVOIR RD<br>BARKHAMSTED  CT  06063-4133 | POTENTIAL REFUND CLAIM | Disputed | $95.39 |
| 2698099 - 10212638<br>LYNDEN, ANGEL<br>775 BLAKE AVE<br>BROOKLYN  NY  11207-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.18 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699590 - 10212830<br>LYNG, JC<br>2121 DULEN PKWY<br>HOUSTON  TX  77019-1842 | POTENTIAL REFUND CLAIM | Disputed | $34.03 |
| 1483590 - 10039830<br>LYNGARKOS, TREVOR WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1373733 - 10175265<br>LYNN D CAIRNS<br>Attn CAIRNS, LYNN, D<br>49 STEVENS LN<br>TABERNACLE  NJ  08088-9205 | UNCASHED DIVIDEND | Disputed | $32.34 |
| 2684904 - 10218112<br>LYNN, ALEXIS<br>1059 SOAPSTONE LN<br>RIVERDALE  GA  30296-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 2690902 - 10213563<br>LYNN, BRADLEY<br>PO BOX 814<br>SAPULPA  OK  74067-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.32 |
| 1365374 - 10187587<br>LYNN, CHRISTOP T<br>23626 PONDVIEW PL<br>GOLDEN  CO  80401-7040 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1480008 - 10036248<br>LYNN, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368188 - 10188276<br>LYNN, CRAIG<br>24 SOUTHWOODS AVE<br>FREMONT  MI  49412-1750 | POTENTIAL REFUND CLAIM | Disputed | $0.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668328 - 10180135<br>LYNN, DARRELL<br>6806 PUMA TRL<br>AUSTIN  TX  78731 | POTENTIAL REFUND CLAIM | Disputed | $378.86 |
| 2689581 - 10218292<br>LYNN, DAVID<br>414 DARTMOUTH DR<br>O FALLON  IL  62269 | POTENTIAL REFUND CLAIM | Disputed | $231.69 |
| 2328850 - 10089387<br>LYNN, GEORGE<br>21434 DEQUINDRE RD<br>WARREN  MI  48091 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041124056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491451 - 10045806<br>LYNN, JAMES EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681485 - 10222486<br>LYNN, JUSTIN<br>5198 CHAPPERAL RD #22<br>KILLEEN  TX  76542-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.08 |
| 1365375 - 10184664<br>LYNN, KEVIN L<br>26 FOREST AVE<br>ROCHESTER  NH  03868-8613 | POTENTIAL REFUND CLAIM | Disputed | $18.56 |
| 1474928 - 10031168<br>LYNN, LAMAR RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365376 - 10184665<br>LYNN, LISA N<br>1138 FILLMORE ST<br>PHILA  PA  19124-2927 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367860 - 10185736<br>LYNN, LUTHER<br>HCO-1 BOX 596-C<br>REIDSVILLE  GA  30453-0000 | POTENTIAL REFUND CLAIM | Disputed | $3.55 |
| 2702803 - 10205866<br>LYNN, PAMELA<br>12601 SW 8TH AVE<br>OCALA  FL  34473-8303 | POTENTIAL REFUND CLAIM | Disputed | $152.43 |
| 2695256 - 10210933<br>LYNN, PEARLSTEIN<br>101 ST JOHNS AVE<br>AUSTIN  TX  78753-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.13 |
| 1474774 - 10031014<br>LYNN, RICHARD MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508117 - 10060337<br>LYNN, SUSAN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1317117 - 10189999<br>LYNN, TERENCE JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $176.88 |
| 2331171 - 10091708<br>LYNN, TIM<br>2102 RED FOX RD<br>TRYON  NC  28782 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050126207-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1493030 - 10065976<br>LYNN, VIRGIL S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493030 - 10165720<br>LYNN, VIRGIL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493030 - 10167193<br>LYNN, VIRGIL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1373745 - 10174767<br>LYNNE SILVERMAN<br>Attn SILVERMAN, LYNNE<br>8603 KELLER AVE<br>STEVENSON  MD  21153-2022 | UNCASHED DIVIDEND | Disputed | $80.00 |
| 2334453 - 10094990<br>LYNNETTE PEREZ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070222057-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1130362 - 10169727<br>LYNNWOOD, CITY OF<br>19100 44TH AVENUE W<br>LYNNWOOD  WA  980465008 | EXPENSE PAYABLE | | $200.00 |
| 1365377 - 10187109<br>LYNSKEY, JASON P<br>1133 JERNIGAN AVE APT A<br>NORFOLK  VA  23513-4626 | POTENTIAL REFUND CLAIM | Disputed | $59.00 |
| 1488534 - 10064363<br>LYNSKEY, ROBERT M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1373746 - 10175266<br>LYNWOOD M AGEE &<br>Attn AGEE, LYNWOOD, M<br>KIMBERLY AGEE JT TEN<br>294 W RIVER RD<br>AYLETT  VA  23009-2124 | UNCASHED DIVIDEND | Disputed | $3.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                     Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701484 - 10207441<br>LYON, CAROL<br>218 W PEMBROKE AVE<br>DALLAS  TX  75208-6727 | POTENTIAL REFUND CLAIM | Disputed | $75.54 |
| 1478565 - 10034805<br>LYON, DERELL JALIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466884 - 10023370<br>LYON, LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508830 - 10061050<br>LYON, ROBERT B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365378 - 10187110<br>LYON, SUSAN E<br>4307 CHETWIN TER<br>EASTON  PA  18045-4941 | POTENTIAL REFUND CLAIM | Disputed | $0.30 |
| 2331320 - 10091857<br>LYON, WAYMAN<br>200 WOODBIRD CT<br>CHESAPEAKE  VA  23323 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113692-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498774 - 10052041<br>LYONS JR, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483818 - 10040058<br>LYONS, ALLISON LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508196 - 10060416<br>LYONS, ANTHONY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679876 - 10220320<br>LYONS, BRIAN<br>9911 LOCUST<br>2002<br>KANSAS CITY  MO  64131-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.42 |
| 1365379 - 10187111<br>LYONS, CAROL A<br>706 WASHINGTON AVE APT 2<br>ETOWAH  TN  37331-1376 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 1495377 - 10048644<br>LYONS, CASEY MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472393 - 10028633<br>LYONS, CASSANDRA LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472048 - 10028288<br>LYONS, DAVID DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368848 - 10186658<br>LYONS, JACQUELI<br>129 W WATER ST<br>MUNCY  PA  17756-1011 | POTENTIAL REFUND CLAIM | Disputed | $3.36 |
| 2681972 - 10222524<br>LYONS, JAMIL<br>949 WAVERLY ST<br>FRAMINGHAM  MA  01702-0000 | POTENTIAL REFUND CLAIM | Disputed | $229.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680880 - 10218536<br>LYONS, JAMILLE<br>949 WAVERLY ST<br>FRAMINGHAM  MA  01702-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.79 |
| 2329519 - 10090056<br>LYONS, JOE<br>5100 RAINES RINGS<br>DUBLIN  OH  43017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231871-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493218 - 10066114<br>LYONS, KEITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331941 - 10092478<br>LYONS, KENNETH<br>325 WILDWOOD LN<br>NAPLES  FL  34105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051224450-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486801 - 10043041<br>LYONS, MELINDA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680015 - 10223308<br>LYONS, REESE<br>1502 SAVOY RD<br>YOUNGSVILLE  LA  70592-0000 | POTENTIAL REFUND CLAIM | Disputed | $244.06 |
| 1363583 - 10185279<br>LYONS, ROBERT P SR<br>7316 MEADOWBROOK DR<br>SARASOTA  FL  34243-1753 | POTENTIAL REFUND CLAIM | Disputed | $0.09 |
| 1473720 - 10029960<br>LYONS, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369441 - 10185108<br>LYONS, SUZANNE<br>6005 LANAI LN<br>TEGA CAY  SC  29708-9320 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1479583 - 10035823<br>LYONS, TYRONE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464805 - 10021334<br>LYONS, WHITNEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476847 - 10033087<br>LYONS-BAKER, REESA CAITLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369383 - 10185880<br>LYSAK, RICHARD<br>404 MAIN ST<br>ARCHBALD  PA  18403-1808 | POTENTIAL REFUND CLAIM | Disputed | $17.30 |
| 1365380 - 10187949<br>LYSOGORSKI, DIANE K<br>490 NW 20TH ST APT 304A<br>BOCA RATON  FL  33431-7934 | POTENTIAL REFUND CLAIM | Disputed | $0.21 |
| 1468295 - 10024535<br>LYTLE, TERENCE WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1075980 - 10085989<br>LYTTLE, ALEXANDRIA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $0.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365381 - 10183822<br>LYTTLE, WILLIAM D<br>2575 THOUSAND OAKS BLVD<br>MEMPHIS  TN  38118-2410 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2684129 - 10222746<br>LYTVYNCHUK, KOSTYANTYN<br>2706 MAPLE LN<br>PEARLAND  TX  77584-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.46 |
| 1463787 - 10095559<br>LYTWYN, DAVID<br>90 NATIONAL DRIVE<br>GLASTONBURY  CT  06033 | LITIGATION<br>CASE NO: YLB/57210  /LP; US<br>DISTRICT COURT, DISTRICT OF CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480778 - 10037018<br>LYVER, CORY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373747 - 10176000<br>M & H ASSOC<br>Attn M, H, ASSOC<br>ACCT #5<br>PO BOX 3938<br>SEAL BEACH  CA  90740-7938 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1361135 - 10016247<br>M & M BERMAN ENTERPRISES<br>Attn MARTIN BERMAN<br>703 NORTH MAPLE DRIVE<br>BEVERLY HILLS  CA  90210 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360592 - 10015706<br>M & M BERMAN ENTERPRISES<br>Attn MARTIN BERMAN<br>703 NORTH MAPLE DRIVE<br>BEVERLY HILLS  CA  90210 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743867 - 10176972<br>M BERARD & M PARKHURST MD<br>7305 BALTO AVE S107<br>COLLEGE PARK  MD  20740 | POTENTIAL REFUND CLAIM | Disputed | $48.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No 08-35653       Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692641 - 10205451<br>M GLEASON & SONS OF BINGHAMTON<br>330 WATER STREET<br>BINGHAMTON  NY  13901 | POTENTIAL REFUND CLAIM | Disputed | $95.40 |
| 2691238 - 10212123<br>M K J EXCAVATING<br>733 E CAYUGA ST A<br>BELLAIRE  MI  49615-9769 | POTENTIAL REFUND CLAIM | Disputed | $298.67 |
| 2670727 - 10179556<br>M, ANGEL<br>TX | POTENTIAL REFUND CLAIM | Disputed | $64.94 |
| 2670768 - 10179565<br>M, ANGELA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2670757 - 10179563<br>M, ERIN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $95.07 |
| 2670779 - 10177447<br>M, GEORGE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $147.70 |
| 2670811 - 10179049<br>M, JAMES<br>TX | POTENTIAL REFUND CLAIM | Disputed | $1,980.97 |
| 2670777 - 10181154<br>M, KATIA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $111.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691841 - 10214974<br>M, LAUREL<br>699 CHAPEL RD<br>SOUTH WINDSOR  CT  06074-4202 | POTENTIAL REFUND CLAIM | Disputed | $27.59 |
| 2667577 - 10178521<br>M, THEODORE<br>18907 SEBASTIAN CIR<br>HUMBLE  TX  77346-6068 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2695187 - 10208019<br>M., BOCARD<br>2-112 APPLIANCE PARK<br>LOUISVILLE  KY  40205-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.58 |
| 2329452 - 10089989<br>M., ROY<br>297 1/2 WILSON AVE.<br>COLUMBUS  OH  43205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060925789-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360545 - 10015659<br>M.I.A. BROOKHAVEN, LLC<br>Attn JACK BLEVINS<br>C/O JACK BLEVINS<br>3208 BRIGHTON PLACE DRIVE<br>LEXINGTON  KY  40509 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105372 - 10170231<br>MA LABORATORIES INC<br>2075 N CAPITOL AVE<br>SAN JOSE  CA  95132 | EXPENSE PAYABLE | | $3,973.22 |
| 1369255 - 10185087<br>MA, CHUPING<br>205 HICKORY LANE<br>NEWTOWN SQUARE  PA  19073 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 2683037 - 10223598<br>MA, DUY<br>6004 OLD MANOR CT<br>ROANOKE  VA  24019-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.52 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691362 - 10214993<br>MAASS, CHARLES<br>20 MATSUNAYE DR<br>MEDFORD  NY  11763-4113 | POTENTIAL REFUND CLAIM | Disputed | $48.92 |
| 2694095 - 10207479<br>MABE, CHARLES<br>24611 CANYON CIR<br>FLAT ROCK  MI  48134-1076 | POTENTIAL REFUND CLAIM | Disputed | $27.72 |
| 2328773 - 10089310<br>MABE, CLARENCE<br>1008 HILLENDALE ROAD<br>GRAY  TN  37615 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040203307-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369191 - 10182606<br>MABES, MICHAEL<br>2487 OUTLAW RD<br>WOODLAWN  TN  37191 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 1484810 - 10041050<br>MABINTON, UKALI COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330197 - 10090734<br>MABLEY, AUSTIN<br>50 COACHLIGHT<br>SPRINGFIELD  IL  62703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050547889-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698164 - 10214022<br>MABON, JAMES<br>PO BOX 85<br>GREENVILLE  GA  30222-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1475504 - 10031744<br>MABREY, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity:61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683026 - 10219258<br>MABRY, CRYSTAL<br>208 E. YESTER OAKS WAY<br>#B<br>GREENSBORO  MD  21209-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.26 |
| 1365382 - 10186283<br>MABRY, PHILEMON O<br>43343 CLEMENTINE DR<br>CLINTON TWP  MI  48036-1280 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 2683207 - 10223620<br>MABRY, ROY<br>415 KIRK AVE<br>2<br>LENOIR CITY  TN  37771-0000 | POTENTIAL REFUND CLAIM | Disputed | $180.40 |
| 1486259 - 10042499<br>MABRY, RUENETTE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473086 - 10029326<br>MAC KINNON, JOHN DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1112539 - 10169456<br>MAC TRANSPORTATION INC<br>1730 E FRANCIS ST<br>ONTARIO  CA  91761 | EXPENSE PAYABLE | | $59,880.50 |
| 2331923 - 10092460<br>MACADAM, MARIE<br>1599 W PACES FERRY RD<br>ATLANTA  GA  30327 | POTENTIAL CLAIM CLAIM NUMBER - 20060328710-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484933 - 10041173<br>MACALUSO, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666351 - 10179422<br>MACARAEG, VINCE<br>6500 WEST FREEWAY<br>STE 600<br>FORT WORTH   TX   76116 | POTENTIAL REFUND CLAIM | Disputed | $18.84 |
| 2695539 - 10213887<br>MACARIO, ABAD<br>PO BOX 33475<br>SAN ANTONIO   TX   78265-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.13 |
| 1470210 - 10026450<br>MACARTHUR, DONISHA KIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474464 - 10030704<br>MACARTHY, ROBERT O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486912 - 10043152<br>MACARTNEY, RACHEL ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494684 - 10047951<br>MACARUSO, MATHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480050 - 10036290<br>MACASEVICH, JONATHAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478765 - 10035005<br>MACATEER, MICHAEL TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508033 - 10060253<br>MACAULAY-ROBINSON, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365383 - 10186010<br>MACBETH, CECILIA F<br>3818 SYFERT LN<br>NASHVILLE  TN  37211-5056 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2698575 - 10215520<br>MACBETH, JACLYN<br>16610 ALDENHAM PL<br>SPRING  TX  77379-0000 | POTENTIAL REFUND CLAIM | Disputed | $337.62 |
| 1499903 - 10053170<br>MACCHIAROLA, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507663 - 10059883<br>MACCHIAROLI, DREW A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694180 - 10209376<br>MACCHIO, SUSAN<br>80 FIRST AVE<br>NEW YORK  NY  10009-6331 | POTENTIAL REFUND CLAIM | Disputed | $60.49 |
| 2689096 - 10221199<br>MACCREA, MATTHEW<br>438 LANCASTER AVE<br>READING  PA  19611-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.09 |
| 1489862 - 10065278<br>MACCRIMMON, ROBERT SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482882 - 10039122<br>MACDADE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492179 - 10046534<br>MACDONALD, AARON JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473737 - 10029977<br>MACDONALD, ANTHONY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497394 - 10050661<br>MACDONALD, BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702737 - 10205846<br>MACDONALD, CHARLOTE<br>1844 N NOB HILL RD<br>FORT LAUDERDALE  FL  33322-6548 | POTENTIAL REFUND CLAIM | Disputed | $37.34 |
| 1492975 - 10168132<br>MACDONALD, CLAUDIA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492975 - 10065946<br>MACDONALD, CLAUDIA B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492975 - 10164276<br>MACDONALD, CLAUDIA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669654 - 10177637<br>MACDONALD, HAZEL<br>4300 ATLANTIC AVE<br>WILDWOOD CREST   NJ  08260-4603 | POTENTIAL REFUND CLAIM | Disputed | $936.46 |
| 1491456 - 10045811<br>MACDONALD, JASON COLBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684430 - 10220764<br>MACDONALD, JEFF<br>12730 STANDBRIDGE DR.<br>RIVERVIEW   FL   33569-0000 | POTENTIAL REFUND CLAIM | Disputed | $395.16 |
| 1489076 - 10064905<br>MACDONALD, MEGAN ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489426 - 10065161<br>MACDONALD, MICHAEL EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1476613 - 10032853<br>MACDONALD, NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486670 - 10042910<br>MACDONALD, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743943 - 10176990<br>MACDONALD, STEPHANIE A<br>54 PHEASANT DR<br>SPRINGFIELD   MA   1119 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668973 - 10179160<br>MACDONALD, STEVEN<br>12018 CLUBHOUSE DR<br>FISHERS  IN  46038-2742 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1504953 - 10057652<br>MACDONALD, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499865 - 10053132<br>MACDONALD-BEAVERS, DANIELLE<br>ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497298 - 10050565<br>MACDOUGALL, BRUCE STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497396 - 10050663<br>MACDOUGALL, CAITLIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481278 - 10037518<br>MACDOUGALL, GARY PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506827 - 10059315<br>MACDOUGALL, GORDON K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701732 - 10211601<br>MACDOWELL, ANDREW<br>428 ATLANTIC AVE<br>BROOKLYN  NY  11217-1704 | POTENTIAL REFUND CLAIM | Disputed | $95.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335308 - 10181875<br>MACDOWELL, ANDREW<br>428 ATLANTIC AVE<br>3<br>BROOKLYN  NY  11217 | POTENTIAL REFUND CLAIM | Disputed | $95.16 |
| 1491319 - 10045674<br>MACEACHERN, JAMES ANGUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505617 - 10058316<br>MACEACHERN, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1110979 - 10171771<br>MACERICH LAKEWOOD LLC<br>DEPT 2596 5635<br>CCSI 408 LAKEWOOD<br>LOS ANGELES  CA  90084-2596 | EXPENSE PAYABLE | | $51,257.18 |
| 1169486 - 10170376<br>MACERICH SCG LP<br>DEPT 2596 3075<br>DBA GREEN TREE MALL<br>LOS ANGELES  CA  90084-2596 | EXPENSE PAYABLE | | $27,561.29 |
| 1165862 - 10169803<br>MACERICH VINTAGE FAIRE LP<br>DEPT 2596 3215<br>LOS ANGELES  CA  90084-2596 | EXPENSE PAYABLE | | $56,870.08 |
| 1480560 - 10036800<br>MACFARLAND, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478054 - 10034294<br>MACFARLAND, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474496 - 10030736<br>MACFARLANE, MATTHEW ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669805 - 10179762<br>MACGREGOR, GEORGE<br>PO BOX 578<br>GROTON  MA  01450-0578 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1477871 - 10034111<br>MACHADO, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744517 - 10170258<br>MACHADO, ERNEST<br>6690 MISSION GORGE RD<br>SAN DIEGO  CA  92120 | EXPENSE PAYABLE | | $3,750.00 |
| 1365384 - 10183061<br>MACHADO, JOAO D<br>804 RENNARD ST<br>PHILA  PA  19116-2918 | POTENTIAL REFUND CLAIM | Disputed | $16.88 |
| 2702663 - 10208407<br>MACHADO, JOSE<br>7629 MATERA ST<br>FALLS CHURCH  VA  22043-3811 | POTENTIAL REFUND CLAIM | Disputed | $42.21 |
| 1498083 - 10051350<br>MACHADO, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496068 - 10049335<br>MACHADO, NICOLE RIBEIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly Fil

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502054 - 10055172<br>MACHADO, PAUL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477233 - 10033473<br>MACHADO-GONZALEZ, MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689404 - 10217257<br>MACHAK, ANDREA<br>667 WINDSOR CT.<br>LINDENHURST  IL  60046 | POTENTIAL REFUND CLAIM | Disputed | $42.70 |
| 1373748 - 10175781<br>MACHELLE L ENSRUD<br>Attn ENSRUD, MACHELLE, L<br>416 RUNNYMEDE DR<br>FAYETTEVILLE  NC  28314-1751 | UNCASHED DIVIDEND | Disputed | $6.64 |
| 2693499 - 10206114<br>MACHELLE, GAZZILLO<br>329 CARPENTER ST<br>STEGER  IL  60475-1085 | POTENTIAL REFUND CLAIM | Disputed | $121.50 |
| 1467194 - 10023652<br>MACHEN, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689437 - 10220099<br>MACHEN, REBECCA<br>1135 WEST WOOD STREET 204<br>DECATUR  IL  62522 | POTENTIAL REFUND CLAIM | Disputed | $239.33 |
| 1367963 - 10188255<br>MACHIN, MICHAEL<br>5931 GEORGE RD<br>TAMPA  FL  33634-5015 | POTENTIAL REFUND CLAIM | Disputed | $2.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471891 - 10028131<br>MACHINO, JOHN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691616 - 10210652<br>MACHINSKI, WILLIAM<br>15374 AUTUMN GLEN AVE<br>CLERMONT  FL  34711 | POTENTIAL REFUND CLAIM | Disputed | $370.93 |
| 1493021 - 10065967<br>MACHINSKI, WILLIAM R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493021 - 10167988<br>MACHINSKI, WILLIAM R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493021 - 10164296<br>MACHINSKI, WILLIAM R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2680488 - 10222381<br>MACHUCA, ANDREW<br>313 WEST ELM AVE.<br>TEMPLE  TX  76503-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.54 |
| 1483476 - 10039716<br>MACHUCA, ERICA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493671 - 10047081<br>MACIAS, DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507933 - 10060153<br>MACIAS, JOE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368898 - 10186665<br>MACIEJCZYK, VALERIE<br>114 CHARLESTON GRN<br>MALVERN  PA  19355-2446 | POTENTIAL REFUND CLAIM | Disputed | $63.44 |
| 1506557 - 10067324<br>MACIEJEWSKI, GREG S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464886 - 10021415<br>MACIEL, ALFONSO JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496017 - 10049284<br>MACIEL, DARREN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706843 - 10137726<br>MACIEL, MARAGARET<br>3104 SHARA STREET<br>PORTAGE  IN  46368 | LITIGATION<br>CLAIM NUMBER: YLB/66056   /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706844 - 10137727<br>MACIEL, MARAGARET<br>3104 SHARA STREET<br>PORTAGE  IN  46368 | LITIGATION<br>CLAIM NUMBER: YLB/51107   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683995 - 10220725<br>MACINNIS, SARAH<br>5440 NORTHCREST LANE<br>8<br>CINCINNATI  OH  45247-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.31 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506054 - 10058753<br>MACINTOSH, ANDREW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365385 - 10183823<br>MACK, BRIGIDA L<br>3256 TWO SISTERS WAY<br>PENSACOLA  FL  32505-8504 | POTENTIAL REFUND CLAIM | Disputed | $14.00 |
| 1465293 - 10021822<br>MACK, CANDICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694146 - 10212337<br>MACK, DEMETRIA<br>4202 GLISTENING SPGS<br>ROWLETT  TX  75088-6494 | POTENTIAL REFUND CLAIM | Disputed | $38.30 |
| 1464211 - 10020740<br>MACK, DESMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485623 - 10041863<br>MACK, ELDRED PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665439 - 10180949<br>MACK, FERNANDO L<br>6076 PARK CREST DR<br>CHINO HILLS  CA  91709-6315 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2680167 - 10218387<br>MACK, GERALD<br>7538 KNOLL ACRES ROAD<br>HANOVER  MD  21076-0000 | POTENTIAL REFUND CLAIM | Disputed | $806.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701551 - 10210003<br>MACK, GERALD<br>716 N LACROSSE ST<br>ALLENTOWN  PA  18109-1932 | POTENTIAL REFUND CLAIM | Disputed | $260.66 |
| 1486113 - 10042353<br>MACK, IRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331829 - 10092366<br>MACK, JAMES<br>415 WHITE FIELD ROAD<br>CATONSVILLE  MD  21228 | POTENTIAL CLAIM CLAIM NUMBER - 20070339417-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1474104 - 10030344<br>MACK, JAMES CARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509431 - 10067692<br>MACK, JASON L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1483674 - 10039914<br>MACK, JEFFREY TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684749 - 10220799<br>MACK, JODY<br>3757 COLLINGWOOD SW<br>WYOMING  MI  49509-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.47 |
| 1481685 - 10037925<br>MACK, JONATHAN PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474000 - 10030240<br>MACK, JOSEPH TYREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367849 - 10186541<br>MACK, LATAUNUA<br>3211 MESENA LN<br>AUGUSTA  GA  30909-9658 | POTENTIAL REFUND CLAIM | Disputed | $4.54 |
| 1498508 - 10051775<br>MACK, LONNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464619 - 10021148<br>MACK, MARCUS LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481181 - 10037421<br>MACK, MARQUIS HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365386 - 10182224<br>MACK, MILDERED D<br>500 CHEYENNE BLVD LOT 156<br>MADISON  TN  37115-4259 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 2331263 - 10091800<br>MACK, PATRICK<br>380 REFLECTIONS DRIVE<br>APT 304<br>VIRGINIA BEACH  VA  23452 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051125039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478967 - 10035207<br>MACK, PERRY SMITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487134 - 10043374<br>MACK, ROBERT B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487738 - 10043978<br>MACK, SEAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483199 - 10039439<br>MACK, THOMAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483495 - 10039735<br>MACK, WILLIAM EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706890 - 10137773<br>MACK, YVETTE<br>6904 SOMERSET FARMS CIRCLE<br>NASHVILLE  TN  37221 | LITIGATION<br>CLAIM NUMBER: YLB/57363    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1300227 - 10168928<br>MACKAY, IRYNNE V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1300227 - 10168975<br>MACKAY, IRYNNE V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1487885 - 10063714<br>MACKAY, KATHLEEN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475254 - 10031494<br>MACKEL, TYREE DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496510 - 10049777<br>MACKENZIE, STEVEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497827 - 10051094<br>MACKEPRANG, KURT GERHEART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490525 - 10065447<br>MACKERT, SCOTT R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474661 - 10030901<br>MACKEY, JAMAAL TYREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683358 - 10220664<br>MACKEY, JESSICA<br>5714 TRAFALGAR<br>HOUSTON   TX   77085-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.15 |
| 1496407 - 10049674<br>MACKEY, MICHELLE DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683675 - 10216778<br>MACKEY, PATRICK<br>174-43 SOUTH STARK HIGHWA<br>WEARE   NH   03281-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471945 - 10028185<br>MACKEY, SCOTT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477716 - 10033956<br>MACKEY, STEPHEN BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481244 - 10037484<br>MACKEY, STEVEN BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1079965 - 10085205<br>MACKEY, TYNNETTA N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $127.05 |
| 2686317 - 10220971<br>MACKIE, BRENT<br>1324 EAST GIBSON STREET<br>SCRANTON  PA  18510-0000 | POTENTIAL REFUND CLAIM | Disputed | $275.36 |
| 2698500 - 10209697<br>MACKIE, DOUGLAS<br>5 COLFAX STREET<br>MAPLE  WI  54854 | POTENTIAL REFUND CLAIM | Disputed | $392.18 |
| 1499689 - 10052956<br>MACKIE, JASON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369822 - 10184353<br>MACKIE, LEONARD<br>11698 MELCOMBE CT<br>WOODBRIDGE  VA  22192-1081 | POTENTIAL REFUND CLAIM | Disputed | $13.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1278937 - 10189312<br>MACKIE, MOHAMED<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $63.03 |
| 1470569 - 10026809<br>MACKLIN, JULIUS BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680789 - 10220448<br>MACKLIN, MARK<br>2804 PLEASENT GARDEN RD<br>GREENSBORO  NC  00002-7406 | POTENTIAL REFUND CLAIM | Disputed | $3,058.62 |
| 1490552 - 10044957<br>MACKO, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365387 - 10184666<br>MACKOWIAK, DAVID M<br>3595 HENNEPIN DR<br>JOLIET  IL  60431-9205 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1469078 - 10025318<br>MACKS, CRAIG LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689982 - 10210545<br>MACKUNIS, WILL<br>880 SPRING CIRCLE<br>DEERFIELD BEACH  FL  33441 | POTENTIAL REFUND CLAIM | Disputed | $1,298.48 |
| 1484373 - 10040613<br>MACLAGAN, ALEX CARMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689909 - 10209086<br>MACLAREN JR, JOSEPH<br>1674 CARILLON PARK DR<br>OVIEDO  FL  32765-5130 | POTENTIAL REFUND CLAIM | Disputed | $95.84 |
| 1503438 - 10056137<br>MACLAUGHLIN, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693233 - 10210444<br>MACLIN, JASEN<br>3014 RIDGEWAY RD<br>MEMPHIS  TN  38115-2737 | POTENTIAL REFUND CLAIM | Disputed | $26.20 |
| 1479724 - 10035964<br>MACMICHAEL, CARL WONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1115397 - 10170672<br>MACMILLAN OIL CO OF ALLENTOWN<br>PO BOX 90010<br>ALLENTOWN  PA  18109-0010 | EXPENSE PAYABLE | | $326.60 |
| 2331572 - 10092109<br>MACMILLAN, DEBORAH<br>1351 WYNDHAM LAKE DR<br>ODESSA  FL  33556 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060231771-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503622 - 10056321<br>MACMULLIN, COLLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497185 - 10050452<br>MACNEIL, JASON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493622 - 10066421<br>MACOMBER, KATHERINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493622 - 10167251<br>MACOMBER, KATHERINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2707609 - 10139973<br>MACON WATER AUTHORITY<br>P.O. BOX 108<br>MACON  GA  31202-0108 | UTILITIES | | $90.35 |
| 1472856 - 10029096<br>MACON, ALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497479 - 10050746<br>MACON, REUBEN KHAIRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511742 - 10020024<br>MACON, TARIQ<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>MACON, TARIQ V.CIRCUIT CITY<br>STORES, INC.  (DOL NO: 0806331W<br>AND EEOC NO: 17C-2008-00840) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483805 - 10040045<br>MACON, WILLIAM L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507904 - 10060124<br>MACOY, RAY P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2687030 - 10224032<br>MACPHEE, IAN<br>103 PROSPECT ST N<br>BRAINTREE  MA  02184-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.23 |
| 1473639 - 10029879<br>MACPHERSON, DANNY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332759 - 10093296<br>MACRILLO, SAM<br>6 CRICKET WAY<br>NEW MILFORD  CT  6776 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060120194-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487876 - 10063705<br>MACRINA, JOSEPH W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2704743 - 10138277<br>MACROVISION CORPORATION<br>Attn ROBERT GILHAM<br>MACROVISION CORPORATION<br>2830 DE LA CRUZ BOULEVARD<br>SANTA CLARA  CA  95050 | POTENTIAL CLAIM<br>ALLEGED PATENT INFRINGEMENT RELATED TO CERTAIN PRODUCT CLASS. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493690 - 10164607<br>MACSPARRAN, KENNETH JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493690 - 10066463<br>MACSPARRAN, KENNETH JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481368 - 10037608<br>MACSTRAVIC, BRIAN BORU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489399 - 10044128<br>MACSUGA, JAMES T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360703 - 10015817<br>MACY'S CENTRAL<br>C/O MACY'S RETAIL HOLDINGS, INC.<br>ATTN: CHAIRMAN<br>223 PERIMETER CENTER PARKWAY<br>ATLANTA   GA   30346 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478354 - 10034594<br>MACY, BENJAMIN BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470094 - 10026334<br>MACY, JOSH T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1201271 - 10169689<br>MACYS CENTRAL INC<br>C/O FEDERATED DEPT STORES, INC<br>7 WEST SEVENTH ST<br>CINCINNATI   OH   45202 | EXPENSE PAYABLE | | $13,234.38 |
| 1497463 - 10050730<br>MACZKA, LUKASZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034945 - 10173927<br>MAD CATZ INC<br>7480 MISSION VALLEY RD STE 101<br>SAN DIEGO   CA   92108 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $465,901.28 |
| | | | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704727 - 10135809<br>MAD RHINO, INC.; BOO BOO RECORDS, INC.; LOU'S, INC.; DILYN RADAKOVITZ; RAND FOSTER; GRATEFUL RECORDS, Attn MAXWELL M. BLECHER INC.; EAR X-TACY, INC.; MILLENNIUM ENTERPRISES, INC.; BLECHER & COLLINS, P.C. 611 WEST SIXTH STREET, 20TH FLOOR LOS ANGELES CA 90017 | LITIGATION<br>MAD RHINO, INC. V. BEST BUY, INC., ET AL. | Contingent, Disputed, Unliquidated | Unknown |
| 1498001 - 10051268<br>MADAYAG, ROEL G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1035932 - 10173844<br>MADCOW INTERNATIONAL GROUP LTD<br>UNIT 1005, 10/F., FUTURA PLAZA 111-113 HOW MING ST. KWUN TONG KOWLOON HONG KONG, CHINA CHINA | MERCHANDISE PAYABLE | Disputed, Unliquidated | $602,992.72 |
| 1491894 - 10046249<br>MADDA, TALHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481054 - 10037294<br>MADDEN JR., DERRICK MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498744 - 10052011<br>MADDEN, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664510 - 10179840<br>MADDEN, DARRYL<br>PO BOX 73535<br>WASHINGTON DC 20056-3535 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682576 - 10223560<br>MADDEN, ERIC<br>3703 W. KENNEWICK AVE.<br>C117<br>KENNEWICK  WA  99336-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.96 |
| 1477833 - 10034073<br>MADDEN, KENNETH JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365388 - 10186284<br>MADDEN, LINDA L<br>PO BOX 638<br>AMADO  AZ  85645-0638 | POTENTIAL REFUND CLAIM | Disputed | $8.04 |
| 1365389 - 10185471<br>MADDEN, MARCUS J<br>302 S WALDRAN BLVD APT 6<br>MEMPHIS  TN  38104-6648 | POTENTIAL REFUND CLAIM | Disputed | $3.33 |
| 2685263 - 10221881<br>MADDEN, SARAH<br>12146 SE 72 TERRACE RD<br>BELLEVIEW  FL  34420-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.51 |
| 2679954 - 10220333<br>MADDEN, TIMOTHY<br>6619 ROE ST.<br>N/A<br>CINCINNATI  OH  45227-0000 | POTENTIAL REFUND CLAIM | Disputed | $660.11 |
| 2689832 - 10206203<br>MADDICAR, SHIRLEY<br>V-14 ROGER WAY<br>BRADENTON  FL  34203-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.53 |
| 2331664 - 10092201<br>MADDOCK, JAMES<br>7688 APPLE TREE CIRCLE<br>ORLANDO  FL  32819 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051240670-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506981 - 10059420<br>MADDOX III, JOHN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497901 - 10051168<br>MADDOX, ALLEN RODERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1056397 - 10189738<br>MADDOX, CHRISTYN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $208.37 |
| 1476874 - 10033114<br>MADDOX, ISAIAH SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363584 - 10182031<br>MADDOX, JEMIE L SR<br>11415 N 65TH ST<br>SCOTTSDALE  AZ  85254-5018 | POTENTIAL REFUND CLAIM | Disputed | $40.12 |
| 2331632 - 10092169<br>MADDOX, KATUNDRA<br>9252 LAKE FISHER BOULEVARD<br>GOTHA  FL  34734 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050810856-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495001 - 10048268<br>MADDOX, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477297 - 10033537<br>MADDOX, PRECIOUS DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365390 - 10183824<br>MADDUX, WILLIAM P<br>5361 SOUTHWICK DR<br>TAMPA  FL  33624-4125 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 1473423 - 10029663<br>MADDY    JR., JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369058 - 10183436<br>MADDY, DUANE<br>9313 FAIRWOOD DR<br>KANSAS CITY  MO  64138-4270 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 1369382 - 10185099<br>MADEIRA, WILLIAM<br>333 S 16TH ST APT 1<br>PHILADELPHIA  PA  19102-4909 | POTENTIAL REFUND CLAIM | Disputed | $9.04 |
| 1497574 - 10050841<br>MADEJ, ANNA BEATA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670266 - 10181403<br>MADEJ, RONALD<br>28615 BLOCK ST<br>GARDEN CITY  MI  48135-2430 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1469753 - 10025993<br>MADELEY, ROBERT S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1373760 - 10175378<br>MADELINE GLICK CUST<br>Attn GLICK, MADELINE<br>AVIGDOR GLICK<br>UNDER THE FLORIDA GIFTS TO MINORS ACT<br>3010 ALTON RD<br>MIAMI BEACH  FL  33140-3806 | UNCASHED DIVIDEND | Disputed | $8.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491666 - 10046021<br>MADELL, ALEXANDER DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373761 - 10174768<br>MADELYN E NORTON<br>Attn NORTON, MADELYN, E<br>2324 PEARSON WAY<br>ROUND ROCK  TX  78664-4010 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2684476 - 10217835<br>MADERA, DOMINIC<br>6519 W. 33RD STREET<br>BERWYN  IL  60402-0000 | POTENTIAL REFUND CLAIM | Disputed | $439.51 |
| 1501016 - 10054283<br>MADERA, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682311 - 10222208<br>MADERA, RAFAEL<br>87 NAGLE ST<br>2<br>PATERSON  NJ  00000-7501 | POTENTIAL REFUND CLAIM | Disputed | $31.51 |
| 1481594 - 10037834<br>MADEWELL, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474968 - 10031208<br>MADHAVAN, MARK PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365391 - 10183825<br>MADIGAN, LISA R<br>RR 4 BOX 115A<br>TOWANDA  PA  18848-9430 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363513 - 10182023<br>MADIO, DONALD J JR<br>3840 TARIAN CT<br>PALM HARBOR  FL  34684-2459 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1053877 - 10085481<br>MADISEN, ERIC C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $26.93 |
| 2707610 - 10139974<br>MADISON GAS AND ELECTRIC - WI<br>P.O. BOX 1231<br>MADISON  WI  53701-1231 | UTILITIES | | $12,484.71 |
| 1202739 - 10169442<br>MADISON NEWSPAPER<br>PO BOX 14080<br>1901 FISH HATCHERY ROAD<br>MADISON  WI  53708-0080 | EXPENSE PAYABLE | | $46,534.08 |
| 2707611 - 10139975<br>MADISON SUBURBAN UTILITY DIST<br>P.O. BOX 175<br>MADISON  TN  37116-0175 | UTILITIES | | $124.94 |
| 1182953 - 10171787<br>MADISON WALDORF LLC<br>NW 5506 10<br>PO BOX 1450<br>MINNEAPOLIS  MN  55485-5506 | EXPENSE PAYABLE | | $34,422.06 |
| 1360426 - 10015540<br>MADISON WALDORF LLC<br>Attn PAUL ANDREWS CFO<br>C/O MADISON MARQUETTE<br>2001 PENNSYLVANIA AVENUE NW 10TH FL<br>WASHINGTON  DC  20006 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365392 - 10187950<br>MADISON, ANIKA S<br>1103 WOODLANDS DR SE<br>SMYRNA  GA  30080-2452 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478797 - 10035037<br>MADISON, CHRIS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666321 - 10180471<br>MADISON, EUGENE E<br>3028 JANSEN AVE<br>LAS VEGAS  NV  89101-1753 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2685124 - 10218901<br>MADISON, JENNIFER<br>5860-150TH AVE NORTH<br>CLEARWATER  FL  33760-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.55 |
| 1483083 - 10039323<br>MADISON, MARK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498986 - 10052253<br>MADISON, MIKAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469786 - 10026026<br>MADJERCIC, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690091 - 10210587<br>MADL, RICHARD<br>19 N LANCASTER ST<br>MT PROSPECT  IL  60056-2237 | POTENTIAL REFUND CLAIM | Disputed | $36.63 |
| 1498610 - 10051877<br>MADLA, DONN PATRICK SANTIAGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491002 - 10045357<br>MADONNA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469946 - 10026186<br>MADRAMOOTOO, RANDY GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365393 - 10187951<br>MADRAZO, CARLOS A<br>4442 24TH PL SW<br>NAPLES  FL  34116-7802 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1368414 - 10186609<br>MADRID, ENRIQUE<br>2922 W NELSON ST<br>CHICAGO  IL  60618-7027 | POTENTIAL REFUND CLAIM | Disputed | $15.27 |
| 2665700 - 10178373<br>MADRIGAL, GERARDO<br>1206 PELTON AVE<br>MODESTO  CA  95351-3635 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1480182 - 10036422<br>MADRIGAL, JOSH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665894 - 10177292<br>MADRIGAL, VINCENTE<br>800 CORK ST<br>SAN FERNANDO  CA  91342-5412 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2743963 - 10176767<br>MADRIGAL, YENIEL<br>490 EAST 10 STREET<br>HIALEAH  FL  33010 | POTENTIAL REFUND CLAIM | Disputed | $231.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744214 - 10177023<br>MADRIGAL, YENIEL<br>XXXX<br>HIALEAH  FL  99999 | POTENTIAL REFUND CLAIM | Disputed | $12.00 |
| 2332555 - 10093092<br>MADRMOTT, CRAIG<br>15 HARRIS LANE<br>HARVARD  MA  1451 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050332378-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491210 - 10045565<br>MADSEN, DYLAN CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668786 - 10180187<br>MADSION, MARK<br>A CO. 2-27 INF BOX 1275<br>SCHOFIELD  HI  96857 | POTENTIAL REFUND CLAIM | Disputed | $8.23 |
| 2689873 - 10213470<br>MADURO, GREGORY<br>350 CLUB CIR<br>BOCA RATON  FL  33487-3742 | POTENTIAL REFUND CLAIM | Disputed | $68.88 |
| 1510622 - 10062668<br>MAEHREN, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483755 - 10039995<br>MAEKAWA, NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690232 - 10213531<br>MAEKHONG GROCERY<br>41 N SHORTRIDGE RD<br>INDIANAPOLIS  IN  46219-4907 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695589 - 10210986<br>MAENA, GUTIERREZ<br>4005 NORTH CENTRAL AVENUE<br>SEFFNER  FL  00336-0380 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 2665019 - 10180418<br>MAES, ANDREW<br>6001 W 6TH AVE<br>LAKEWOOD  CO  80214-2317 | POTENTIAL REFUND CLAIM | Disputed | $0.23 |
| 1367235 - 10188173<br>MAES, GARY<br>13719 156TH ST N<br>JUPITER  FL  33478-8524 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 2666443 - 10178911<br>MAES, YVONNE<br>13648 ALLEGAN ST<br>WHITTIER  CA  90605-3423 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2695296 - 10205140<br>MAFFACIOLI, LUIS<br>4561 SW 153 CT<br>MIAMI  FL  33185-5248 | POTENTIAL REFUND CLAIM | Disputed | $31.90 |
| 1505644 - 10058343<br>MAFFEI, KEVIN FORREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499758 - 10053025<br>MAFFEO, MARCANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485528 - 10041768<br>MAFFETT, EDNA LEVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                          (Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489240 - 10164346<br>MAFFETT, JOHN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489240 - 10065069<br>MAFFETT, JOHN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365394 - 10182225<br>MAFOH, KWASI N<br>3639 MALIBU CIR APT 111<br>FALLS CHURCH  VA  22041-3639 | POTENTIAL REFUND CLAIM | Disputed | $3.33 |
| 1499272 - 10052539<br>MAGALA, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505269 - 10057968<br>MAGALLANEZ, DANNA RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505556 - 10058255<br>MAGALONA, ANDREW STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332573 - 10093110<br>MAGAN, KATELYN D<br>343 ROCKODUMBELS ROAD<br>DARTMOUTH  MA  7248 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050118283-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665433 - 10179391<br>MAGANA, FRANK<br>10565 MCDOUGALL ST<br>CASTROVILLE  CA  95012-2521 | POTENTIAL REFUND CLAIM | Disputed | $4.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (entity #)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368237 - 10186583<br>MAGANA, JUDY<br>4119 N MAPLEWOOD AVE<br>CHICAGO  IL  60618 2820 | POTENTIAL REFUND CLAIM | Disputed | $3.78 |
| 1365395 - 10182226<br>MAGAURAN, TIMOTHY A<br>9921 BUSTLETON AVE APT T6<br>PHILA  PA  19115-1523 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 2665954 - 10178385<br>MAGBITANG, TEDDIE P<br>2769 COLTWOOD DR<br>SAN JOSE  CA  95148-2161 | POTENTIAL REFUND CLAIM | Disputed | $3.68 |
| 1373762 - 10175017<br>MAGDA GONZALES CUST<br>Attn GONZALES, MAGDA<br>SASHA M MOLINA<br>UNIF TRF MIN ACT TX<br>496 DIANA ST<br>SAN BENITO  TX  78586-3444 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1373764 - 10175267<br>MAGDALENA QUINTANILLA<br>Attn QUINTANILLA, MAGDALEN<br>12733 EMERALD AVE<br>CUTLER  CA  93615-2029 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2700449 - 10214788<br>MAGDALENO, CHARLES<br>2072 SUNSET POINT RD<br>CLEARWATER  FL  33765-1229 | POTENTIAL REFUND CLAIM | Disputed | $93.11 |
| 1365396 - 10182227<br>MAGDISON, DIANE C<br>347 AMABELL ST<br>PITTSBURGH  PA  15211-1407 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 1497308 - 10050575<br>MAGDITCH, JEREMY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488105 - 10063934<br>MAGEAU, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468530 - 10024770<br>MAGEE, BRANDI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702606 - 10207512<br>MAGEE, CANDACE<br>250 PEACHTREE WAY NE<br>ATLANTA  GA  30305-3712 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1464054 - 10020583<br>MAGEE, MAJOR XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477744 - 10033984<br>MAGEE, RAY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666590 - 10180989<br>MAGEE, STACY<br>34 LYTLE PLACE<br>ABILENE  TX  796020000 | POTENTIAL REFUND CLAIM | Disputed | $140.30 |
| 2683662 - 10223665<br>MAGEE, THOMAS<br>1328 SOMMERSET CT<br>BELLINGHAM  WA  00009-8226 | POTENTIAL REFUND CLAIM | Disputed | $30.30 |
| 1034485 - 10174088<br>MAGELLAN NAVIGATION INC<br>Attn GREG SCHINDLER<br>960 OVERLAND COURT<br>SAN DIMAS  CA  91773 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,742,406.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467439 - 10023847<br>MAGENTI, VINCENT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472139 - 10028379<br>MAGER, KYLE STEVENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479061 - 10035301<br>MAGERS, EDWARD RAYMOND-CH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493333 - 10066204<br>MAGERSUPP, DAVID LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493333 - 10165721<br>MAGERSUPP, DAVID LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493333 - 10163711<br>MAGERSUPP, DAVID LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2692144 - 10207390<br>MAGESIS, GARY<br>1228 DICKINSON DR<br>CORAL GABLES  FL  33146-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.88 |
| 2704703 - 10135824<br>MAGESTERIAL DISTRICT 05-2-19<br>Attn WASHINGTON CENTER BUILDING,<br>B103<br>680 WASHINGTON ROAD<br>PITTSBURGH  PA  15228 | LITIGATION<br>MAGESTERIAL DISTRICT NO.<br>05-2-19 V. CIRCUIT CITY STORES,<br>INC., DOCKET NO. TR-0003734-08 | Contingent,<br>Disputed,<br>Unliquidated | $25.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491261 - 10045616<br>MAGETT, TYSHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691974 - 10215034<br>MAGGART, DORIS<br>PO BOX 2128<br>FRANKFORT  MI  49635-2128 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 2332798 - 10093335<br>MAGGIE BAILEY<br>CHICAGO  IL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050939579-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333169 - 10093706<br>MAGGIO, JANICE<br>404 CLARKSVILLE RD<br>PRINCETON JUNCTION  NJ  8550 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227493-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670798 - 10177996<br>MAGHARBEL, FADI<br>TX | POTENTIAL REFUND CLAIM | Disputed | $235.00 |
| 1490006 - 10044558<br>MAGID, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487617 - 10043857<br>MAGILL, ADAM BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471432 - 10027672<br>MAGILL, MICHAEL KEEFE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499123 - 10052390<br>MAGILL, RICHARD JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332835 - 10093372<br>MAGINN, EMILY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040815420-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2337033 - 10087258<br>MAGIQUE,<br>393 SUMMIT AVE<br>UNION CITY  NJ  7087 | POTENTIAL REFUND CLAIM | Disputed | $22.76 |
| 1365397 - 10184667<br>MAGLALANG, CARRIE A<br>402 N AMSTERDAM CT<br>VIRGINIA BEACH  VA  23454-4213 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1478962 - 10035202<br>MAGLIO, JOSE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1161561 - 10170361<br>MAGNA TRUST COMPANY TRUSTEE<br>C/O CIRCUIT CITY PARTNERSHIP<br>2144 S MACARTHUR BLVD<br>SPRINGFIELD  IL  62704 | EXPENSE PAYABLE | | $40,622.26 |
| 1360686 - 10015800<br>MAGNA TRUST COMPANY, TRUSTEE<br>Attn CHARLES E. ROB<br>C/O CHARLES ROBBINS REALTY<br>2144 SO. MACARTHUR BOULEVARD<br>SPRINGFIELD  IL  62704 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693932 - 10213742<br>MAGNER, MARK<br>3006 WILLOW WOOD TRL<br>KINGWOOD  TX  77345-5442 | POTENTIAL REFUND CLAIM | Disputed | $104.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly ad

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499922 - 10053189<br>MAGNETTA, ALYSSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681552 - 10219523<br>MAGNO, REIS<br>7901  SE  MIDDLE  WAY<br>VANCOUVER  WA  00009-8664 | POTENTIAL REFUND CLAIM | Disputed | $125.89 |
| 2681436 - 10219511<br>MAGNOLI, MARIO<br>30 BEACON ST.<br>SOUTHINGTON  CT  06489-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.39 |
| 1201037 - 10170668<br>MAGNUS MAGNUSSON INC<br>15 CLUB RD<br>PORT JEFFERSON  NY  11777 | EXPENSE PAYABLE | | $86,268.33 |
| 1472700 - 10028940<br>MAGNUSON, ERIC PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492692 - 10167317<br>MAGNUSON, HOLLY PAINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492692 - 10065786<br>MAGNUSON, HOLLY PAINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668311 - 10178064<br>MAGOC, DEJAN<br>200 WALLINGTON DR   #116<br>EL PASO  TX  79905-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365398 - 10184668<br>MAGOMBO, PETER J<br>203 S WRIGHT ST APT 5<br>CHAMPAIGN  IL  61820-4580 | POTENTIAL REFUND CLAIM | Disputed | $3.34 |
| 1365399 - 10183566<br>MAGOS, TIM J<br>3550 CEDAR AVE NW APT 2<br>CLEVELAND   TN   37312-5913 | POTENTIAL REFUND CLAIM | Disputed | $5.24 |
| 1484704 - 10040944<br>MAGSI, JAHANZEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469333 - 10025573<br>MAGUIRE, EDWARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314414 - 10167578<br>MAGUIRE, KIM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1479121 - 10035361<br>MAGUIRE, LANCE AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368262 - 10186589<br>MAGUIRE, PAT<br>PO BOX 412<br>WADSWORTH  IL  60083 0412 | POTENTIAL REFUND CLAIM | Disputed | $20.02 |
| 1487249 - 10043489<br>MAGUIRE, RYAN M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333932 - 10094469<br>MAGY, MICHELE<br>1342 WASHINGTON BLVD.<br>MCKEESPORT  PA  15133 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040816448-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365400 - 10186285<br>MAGYAR, ELIZABET A<br>11610 GARDEN POND DR APT 308<br>GLEN ALLEN  VA  23059-2581 | POTENTIAL REFUND CLAIM | Disputed | $36.89 |
| 2332486 - 10093023<br>MAH, JIM<br>356 WESTWOOD DR<br>MANCHESTER  NH  3103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061019586-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509588 - 10067775<br>MAHABIR, CARLSON R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509588 - 10167194<br>MAHABIR, CARLSON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509588 - 10165722<br>MAHABIR, CARLSON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1508750 - 10060970<br>MAHABIR, RICHARD AINSLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366917 - 10184014<br>MAHAFFEY, MARIE<br>CMR 415 BOX 4898<br>APO  AE  09114 4800 | POTENTIAL REFUND CLAIM | Disputed | $3.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (entative)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489790 - 10065253<br>MAHAFFEY, STERRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697679 - 10214027<br>MAHALIA, FLANDERS<br>191 OROKANY RD<br>ROME   NY   31512-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.26 |
| 1505057 - 10057756<br>MAHAN, KEVIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476578 - 10032818<br>MAHAN, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693543 - 10215665<br>MAHAPATRA, PARTHA<br>11 ROBERT RHETT WAY<br>NEWARK   DE   19702-1129 | POTENTIAL REFUND CLAIM | Disputed | $48.22 |
| 1365401 - 10187952<br>MAHARAJ, ANN M<br>10515 SAILAWAY LN<br>ORLANDO   FL   32825-8505 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1483854 - 10040094<br>MAHARAJ, DAVID SUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475778 - 10032018<br>MAHARREY, PHILLIP BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (entity:1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490555 - 10044960<br>MAHDI, TARIK HUSSIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334002 - 10094539<br>MAHEM, FRANK<br>10 DOGWOOD PLACE<br>BERLIN  MD  21811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050850022-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508955 - 10061175<br>MAHER, ALI REZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477410 - 10033650<br>MAHER, BREANNA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334186 - 10094723<br>MAHER, BRIAN<br>374 SUMMER ST<br>BUFFALO  NY  14213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050340589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481927 - 10038167<br>MAHER, DEANNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502223 - 10055250<br>MAHER, JASON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693076 - 10205013<br>MAHER, LAWRWNCE<br>7 MEADOW ST<br>NATICK  MA  01760-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486671 - 10042911<br>MAHES, BRADLEY LEKRAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489905 - 10044480<br>MAHES, CHRISTOPHER LEKRAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698204 - 10214070<br>MAHESHWA, HEMRAJ<br>69-18 122ND ST<br>QUEENS  NY  11420-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.54 |
| 1491540 - 10045895<br>MAHEUX, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500984 - 10054251<br>MAHIEU, HENRI MICKEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369367 - 10182623<br>MAHLER, JOHN<br>25 GREENHILL LN<br>WYNNEWOOD  PA  19096-3423 | POTENTIAL REFUND CLAIM | Disputed | $8.77 |
| 1481836 - 10038076<br>MAHLER, WILLIAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679281 - 10220265<br>MAHLERT, DAVID<br>165 SOUTH ST<br>AUBURN  MA  01501-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,082.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744155 - 10177185<br>MAHMOOD, JAHROMI MD<br>4B NORTH AVENUE<br>BEL AIR  MD  21014 | POTENTIAL REFUND CLAIM | Disputed | $36.80 |
| 2682309 - 10223535<br>MAHMOUD, DEAN<br>20 BERGEN AVENUE<br>SEWELL  NJ  08080-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.41 |
| 1481442 - 10037682<br>MAHMOUD, SALEM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469418 - 10025658<br>MAHMOUD, SAMEH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480927 - 10037167<br>MAHMUD-BEY, YUSEF DAWUD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497738 - 10051005<br>MAHNKE, EDWARD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511414 - 10018046<br>MAHOLLAND, DIANA<br>205 E. 63RD ST<br>APT 17 E<br>NEW YORK  NY  10021 | LITIGATION CASE NO: 116583106; SUPREME COURT, STATE OF NY | Contingent, Disputed, Unliquidated | Unknown |
| 1469811 - 10026051<br>MAHON, SCOTT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity ID:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480188 - 10036428<br>MAHONE, APRIL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491578 - 10045933<br>MAHONEY, ANGELA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481427 - 10037667<br>MAHONEY, ANNETTE DENYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700228 - 10210083<br>MAHONEY, CHARLENE<br>1414 DARTMOUTH AVE<br>PARKVILLE  MD  21234-5902 | POTENTIAL REFUND CLAIM | Disputed | $157.49 |
| 2335035 - 10181907<br>MAHONEY, CHARLENE<br>1414 DARTMOUTH AVE<br>PARKVILLE  MD  21234 | POTENTIAL REFUND CLAIM | Disputed | $157.49 |
| 2690072 - 10211970<br>MAHONEY, DAVID<br>3211 TURKEY CREEK RD<br>PLANT CITY  FL  33567-2072 | POTENTIAL REFUND CLAIM | Disputed | $44.58 |
| 2683984 - 10216813<br>MAHONEY, JARED<br>2801 OLD ORCHARD RD.<br>RALEIGH  NC  27607-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.78 |
| 2689102 - 10224167<br>MAHONEY, LAUREN<br>79 VERSAILLES COURT<br>NEWARK  DE  19702 | POTENTIAL REFUND CLAIM | Disputed | $73.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:D)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479328 - 10035568<br>MAHONEY, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491072 - 10045427<br>MAHONEY, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693705 - 10215667<br>MAHONEY, ROBERT<br>509 S FALKENBURG RD<br>TAMPA  FL  33619-8005 | POTENTIAL REFUND CLAIM | Disputed | $138.19 |
| 1473623 - 10029863<br>MAHONEY, SHANNON MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373766 - 10175268<br>MAI BROWN<br>Attn BROWN, MAI<br>1534 W TONTO ST<br>PHOENIX  AZ  85007-3541 | UNCASHED DIVIDEND | Disputed | $11.05 |
| 1365402 - 10184669<br>MAI, THUY M<br>414 OGDEN AVE<br>DOWNERS GROVE  IL  60515-3065 | POTENTIAL REFUND CLAIM | Disputed | $25.75 |
| 2329295 - 10089832<br>MAIER, ADRIAN<br>6847 BERRY POINT DRIVE<br>CLARKSTON  MI  48348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050426430-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484069 - 10040309<br>MAIER, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470832 - 10027072<br>MAIER, RICH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692763 - 10206422<br>MAIER, SUSAN<br>2207 CHASTAIN DRIVE<br>ATLANTA  GA  30342-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.24 |
| 1493931 - 10047198<br>MAIGRET, MARK FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483936 - 10040176<br>MAILE, BRIAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477503 - 10033743<br>MAILHOT JR., RICHARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464290 - 10020819<br>MAILLET, JEANETTE PAULINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482982 - 10039222<br>MAILLY, MARK D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1205600 - 10169490<br>MAIN STREET AT EXTON LP<br>120 W GERMANTOWN PIKE<br>STE 120<br>PLYMOUTH MEETING  PA  19462 | EXPENSE PAYABLE | | $58,024.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360787 - 10015900<br>MAIN STREET AT EXTON, L.P.<br>120 W. GERMANTOWN PIKE<br>SUITE 120<br>PLYMOUTH MEETING   PA   19462 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706207 - 10137488<br>MAIN STREET AT EXTON, WOLFSON<br>VERRICHIA GROUP, PICKERING VALLEY<br>CONTRACTORS AND EXCEL SERVICES<br>120 W. GERMANTOWN PIKE<br>SUITE 120<br>PLYMOUTH MEETING   PA   19462 | CODEFENDANT<br>CASE: DENNIS W NERI<br>LICHTENSTEIN V CIRCUIT CITY<br>SOTRES, INC., ET AL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471640 - 10027880<br>MAIN, JEREMY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697555 - 10208189<br>MAINA, ANNE<br>10 HURON AVE<br>JERSEY CITY   NJ   07306-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.26 |
| 1032061 - 10067858<br>MAINE STATE ATTORNEYS GENERAL<br>Attn G. STEVEN ROWE<br>STATE HOUSE STATION 6<br>AUGUSTA   ME   04333 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1193825 - 10171310<br>MAINE TURNPIKE AUTHORITY<br>430 RIVERSIDE ST<br>PORTLAND   ME   04103 | EXPENSE PAYABLE | | $87.05 |
| 1119686 - 10083380<br>MAINE, STATE OF<br>39 STATE HOUSE STA<br>TREASURERS OFFICE UNCLMD PROP<br>AUGUSTA   ME   04333-0039 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1053111 - 10085993<br>MAINES, TAYLOR RYAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690747 - 10214934<br>MAINTENANCE CORP<br>493 SOUTH SHORE BLVD<br>LACKAWANNA  NY  14218 | POTENTIAL REFUND CLAIM | Disputed | $988.32 |
| 1507131 - 10164314<br>MAINVILLE, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1507131 - 10067463<br>MAINVILLE, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493844 - 10168168<br>MAINWARING, SCOTT D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493844 - 10165976<br>MAINWARING, SCOTT D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent, Unliquidated | Unknown |
| 1493844 - 10163580<br>MAINWARING, SCOTT D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493844 - 10167229<br>MAINWARING, SCOTT D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493844 - 10166020<br>MAINWARING, SCOTT D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: FI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493844 - 10167084<br>MAINWARING, SCOTT D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493844 - 10066592<br>MAINWARING, SCOTT D.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2706872 - 10137755<br>MAIONE, MYRA<br>580 BUSH STREET<br>SAULT STE MARIE   ON   P6C 3J2 | LITIGATION<br>CLAIM NUMBER: YRT/00504    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501085 - 10054352<br>MAIORANA, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509387 - 10067673<br>MAIORANO, STEVE VICTOR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365403 - 10184670<br>MAIR, JOHN C<br>125 S 5TH ST<br>NORTH WALES  PA  19454-2830 | POTENTIAL REFUND CLAIM | Disputed | $160.00 |
| 2683890 - 10222720<br>MAIS, PHILLIP<br>117 20 193 ST<br>SAINT ALBANS  NY  11412-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.59 |
| 2331891 - 10092428<br>MAISANO, ANTHONY<br>7198 DAVIT CIRCLE<br>LAKE WORTH  FL  33467 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050226181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1331890 - 10189853<br>MAISONET, HECTOR LUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $64.84 |
| 1500255 - 10053522<br>MAISONET, MICHAEL ANTHONEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493535 - 10164064<br>MAITLAND, EDWIN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493535 - 10066358<br>MAITLAND, EDWIN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493535 - 10167419<br>MAITLAND, EDWIN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489281 - 10065110<br>MAITLAND, MARY CATHIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469274 - 10025514<br>MAITLEN, JOSHUA MIKAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486283 - 10042523<br>MAITZEN, ZACHARIAH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (entity:5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034929 - 10173874<br>MAJESCO SALES INC<br>ROSENTHAL & ROSENTHAL<br>1370 BROADWAY<br>NEW YORK  NY  10018 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $274,176.00 |
| 2704728 - 10138291<br>MAJESTIC CAPITAL DEVELOPMENT<br>Attn DAVID A. NILL<br>WOODBURY & KESLER<br>265 EAST 100 SOUTH<br>SUITE 300<br>SALT LAKE CITY  UT  84110 | POTENTIAL CLAIM<br>ALLEGED PREFERENCE PAYMENT. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509893 - 10061939<br>MAJIYAGBE, ONAYEMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703173 - 10216181<br>MAJKA, JUDITH<br>24 PINE TREE LN<br>WEBSTER  MA  01570-3077 | POTENTIAL REFUND CLAIM | Disputed | $39.86 |
| 1484899 - 10041139<br>MAJKOZAK, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471031 - 10027271<br>MAJOR, KEVIN BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332521 - 10093058<br>MAJOR, THOMAS<br>25 GEORGETOWN RD<br>COLTS NECK  NJ  7722 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040817750-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331189 - 10091726<br>MAJOR, WAYNE<br>3 TREEFERN PLACE<br>HAMPTON  VA  23666 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050235829-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365404 - 10187953<br>MAJORS, TARA L<br>RR 1 BOX 145<br>NEW GALILEE  PA  16141-9607 | POTENTIAL REFUND CLAIM | Disputed | $7.84 |
| 2700425 - 10209786<br>MAJUMDER, RAHUL<br>31 BELLEW AVE<br>EASTCHESTER  NY  10709-3101 | POTENTIAL REFUND CLAIM | Disputed | $30.08 |
| 2332755 - 10093292<br>MAKAR, MIKHAIL<br>74-23 WASHINGTON  RD<br>WOODBURY  CT  6798 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040821353-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492488 - 10065637<br>MAKARLA, SREEDHAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1373778 - 10174260<br>MAKEDA E HOUSTON<br>Attn HOUSTON, MAKEDA, E<br>5000 NIGHTHAWK CT<br>MIDLOTHIAN  VA  23112 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 2698180 - 10210109<br>MAKEDA, DEMPSEY<br>PO BOX 1700<br>LANDOVER  MD  20785-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.76 |
| 1365405 - 10182228<br>MAKELA, BERNARD R<br>3119 W COCHISE DR UNIT 124<br>PHOENIX  AZ  85051-1604 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 1503621 - 10056320<br>MAKHADMI, MOHAMMED JAMIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474383 - 10030623<br>MAKHOUL, RAWAA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473912 - 10030152<br>MAKHOVA, MARYNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478693 - 10034933<br>MAKIN, STEPHANIE DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685275 - 10216929<br>MAKINGS, RYAN<br>600 W. MAIN ST.<br>BURNSVILLE  NC  28714-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.39 |
| 1502510 - 10055387<br>MAKOSKY, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471297 - 10027537<br>MAKOVY, KEVIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696916 - 10215997<br>MAKOW, CAROLINE<br>89 POPLAR AVE<br>DEAL  NJ  07723-1349 | POTENTIAL REFUND CLAIM | Disputed | $34.90 |
| 1465535 - 10022064<br>MAKSIMCHUK, DIMITRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491437 - 10045792<br>MAKSIMIK, RYAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489726 - 10044357<br>MALACHI, SHARON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466977 - 10023463<br>MALAGOLI, BENJAMIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682157 - 10217597<br>MALAGON, MICHAEL<br>4202 PLANTATION LAKES DR.<br>SANFORD  FL  32771-0000 | POTENTIAL REFUND CLAIM | Disputed | $558.79 |
| 2332583 - 10093120<br>MALAKOFF, ANDREW<br>192 KINSLEY STREET  NO. 7<br>NASHUA  NH  3060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060909553-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1273531 - 10189839<br>MALAKOUT, AMIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $206.97 |
| 1271084 - 10189094<br>MALAM, CARA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $288.33 |
| 1483681 - 10039921<br>MALAMENT, DEBBY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468201 - 10024441<br>MALANI, VIJAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367667 - 10188223<br>MALARCHER, ANDRE<br>1509 BEND CREEK CT<br>DUNWOODY  GA  30338-2703 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 1369399 - 10182558<br>MALARKEY, MICHAEL<br>326 DUNLAP ST<br>PITTSBURGH  PA  15214-2025 | POTENTIAL REFUND CLAIM | Disputed | $22.30 |
| 2706652 - 10137535<br>MALARO, JOSHUA<br>178 NORTH BURNHAM HWY<br>LISBON  CT  06351 | LITIGATION<br>CLAIM NUMBER: YLB/67070    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706651 - 10137534<br>MALARO, JOSHUA<br>178 NORTH BURNHAM HWY<br>LISBON  CT  06351 | LITIGATION<br>CLAIM NUMBER: YLB/67071    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464993 - 10021522<br>MALASPINO, JAMES JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476004 - 10032244<br>MALATESTA, CHRISTOPHER JEROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271730 - 10189438<br>MALAVE, ERNESTO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $56.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702156 - 10208755<br>MALAVE, JUAN<br>COND.VISTAS FRAIES150 CARR<br>GUAYNABO  PR  00969 | POTENTIAL REFUND CLAIM | Disputed | $342.20 |
| 2335192 - 10181938<br>MALAVE, JUAN<br>COND.VISTAS FRAIES150 CARR<br>GUAYNABO  PR  969 | POTENTIAL REFUND CLAIM | Disputed | $342.20 |
| 1490586 - 10044991<br>MALAVE, SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698938 - 10205696<br>MALBURG, ROSE<br>8725 MONROE AVE<br>MUNSTER  IN  46321-2414 | POTENTIAL REFUND CLAIM | Disputed | $161.46 |
| 2693022 - 10214091<br>MALCHAN, AMANDA<br>10938 LEFFERTS BLVD<br>SOUTH OZONE PARK  NY  11420-1343 | POTENTIAL REFUND CLAIM | Disputed | $145.08 |
| 1373779 - 10174495<br>MALCOLM DOUGLAS SMYTH<br>Attn SMYTH, MALCOLM, DOUGLA<br>1 WILLOW GROVE<br>SNEYD MEADOWS<br>ESSINGTON STAFFS L0  WV11 2JE | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1373780 - 10174261<br>MALCOLM E FULLER<br>Attn FULLER, MALCOLM, E<br>151 LONGVIEW DR<br>DALY CITY  CA  94015-4721 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373782 - 10175269<br>MALCOLM NICHOLLS<br>Attn NICHOLLS, MALCOLM<br>77 VICTORIA RD<br>TIPTON WEST MIDLANDS L0  DY4 8SW | UNCASHED DIVIDEND | Disputed | $8.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683229 - 10219682<br>MALCOLM, DANIEL<br>1338 TANEY AVE APT 101<br>FREDERICK   MD   00002-1702 | POTENTIAL REFUND CLAIM | Disputed | $65.78 |
| 1243252 - 10189581<br>MALCOLM, EMILY MICHELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $56.79 |
| 1476349 - 10032589<br>MALCOLM, JOSHUA ANTWAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699576 - 10213108<br>MALCOLM, ROJAN<br>210 LAKE HOLLINGSWORTH DR 1806<br>LAKELAND   FL   33801-4458 | POTENTIAL REFUND CLAIM | Disputed | $428.66 |
| 2679952 - 10217373<br>MALCOM, JEFFERY<br>7158 EASTLAWN DR.<br>3<br>CINCINNATI   OH   45237-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.84 |
| 2698586 - 10208368<br>MALCOM, KAYDE<br>PO BOX 83<br>GOVE   KS   67736-0083 | POTENTIAL REFUND CLAIM | Disputed | $26.75 |
| 1488138 - 10063967<br>MALDET, LONNY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1510774 - 10062820<br>MALDONADO, AMILCAR JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365407 - 10183826<br>MALDONADO, ANTONIO C<br>7494 CHURCHILL DR<br>HANOVER PARK  IL  60133-2605 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1510274 - 10062320<br>MALDONADO, CRYSTAL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467775 - 10024087<br>MALDONADO, DANESHEA LIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474852 - 10031092<br>MALDONADO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491584 - 10045939<br>MALDONADO, DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669816 - 10180808<br>MALDONADO, ELI<br>29 HIGHLAND ST<br>FRAMINGHAM  MA  01703-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.98 |
| 1479777 - 10036017<br>MALDONADO, FRANCIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330282 - 10090819<br>MALDONADO, GABE<br>6705 ORCHARD DRIVE<br>FLOWER MOUND  TX  75022 | POTENTIAL CLAIM CLAIM NUMBER - 20060210958-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475397 - 10031637<br>MALDONADO, GEORGE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668436 - 10178085<br>MALDONADO, GUSTAVO<br>8901 SOUTH BRAESWOOD BLVD<br>HOUSTON  TX  77074-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.72 |
| 2697890 - 10215501<br>MALDONADO, JACKELYN<br>2116 RT 88 ROOM 3<br>BRICKTOWN  NJ  08724-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.44 |
| 1365406 - 10184671<br>MALDONADO, JAMES C<br>4835 W KAY T DR<br>TUCSON  AZ  85745-9777 | POTENTIAL REFUND CLAIM | Disputed | $462.01 |
| 1052854 - 10085515<br>MALDONADO, JORGE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $30.65 |
| 2331837 - 10092374<br>MALDONADO, JOSE<br>1652 OAKLAWN DRIVE<br>DELTONA  FL  32738 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050821988-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701547 - 10214346<br>MALDONADO, JOSE<br>640 RIVERSIDE DR<br>NEW YORK  NY  10031-6922 | POTENTIAL REFUND CLAIM | Disputed | $108.20 |
| 1510199 - 10062245<br>MALDONADO, JOSHUA ALVA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492100 - 10046455<br>MALDONADO, JOSHUA DEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331303 - 10091840<br>MALDONADO, LUIS<br>411 GOOSENECK DR<br>CARY  NC  27513 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060745453-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477810 - 10034050<br>MALDONADO, LUIS CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492084 - 10046439<br>MALDONADO, LUIS RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1086394 - 10085607<br>MALDONADO, MICHAEL RAPHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $15.02 |
| 2332379 - 10092916<br>MALDONADO, MIGDALIA<br>5036 RAVENWOOD DR.<br>GREEN COVE SPRINGS  FL  32043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050444319-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478849 - 10035089<br>MALDONADO, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497281 - 10050548<br>MALDONADO, PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501550 - 10054792<br>MALDONADO, PAUL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689327 - 10222255<br>MALDONADO, RAY<br>1086 PLUM TREE DR<br>CRYSTAL LAKE  IL  60014 | POTENTIAL REFUND CLAIM | Disputed | $129.46 |
| 1481839 - 10038079<br>MALDONADO, RICHARD EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668967 - 10179688<br>MALDONADO, ROBERT<br>4125 MISSISSIPPI ST<br>HOBART  IN  46342-1533 | POTENTIAL REFUND CLAIM | Disputed | $9.01 |
| 1367360 - 10183272<br>MALDONADO, SANTOS<br>5438 SANTA MONICA BLVD N<br>JACKSONVILLE  FL  32207-7444 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1464869 - 10021398<br>MALDONADO, SERGIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495454 - 10048721<br>MALDONADO, TIMOTHY JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470035 - 10026275<br>MALDONADO, TOMMY MARRERO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699726 - 10205564<br>MALDONADO, TONY<br>1100 N EDGELAWN DR<br>AURORA  IL  60506-1653 | POTENTIAL REFUND CLAIM | Disputed | $40.54 |
| 1470344 - 10026584<br>MALDONADO, YADIRA V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368956 - 10188355<br>MALDONADO, ZORAIDA<br>1601 EVANS ST<br>DETROIT  MI  48209-1812 | POTENTIAL REFUND CLAIM | Disputed | $13.57 |
| 1493575 - 10047057<br>MALECKI, ALYSSA KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365408 - 10183062<br>MALES, WILLIAM E<br>12450 SE 118TH LN<br>DUNNELLON  FL  34431-8153 | POTENTIAL REFUND CLAIM | Disputed | $42.77 |
| 2701181 - 10212774<br>MALESKI, JENIFER<br>12336 FOX LAKE CT.<br>FAIRFAX  VA  22033-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.59 |
| 2696029 - 10209561<br>MALETA, JIDDY<br>14209 AMBERLEIGH TER<br>SILVER SPRING  MD  20905-5916 | POTENTIAL REFUND CLAIM | Disputed | $524.99 |
| 1478395 - 10034635<br>MALETIC, ELVIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489590 - 10044269<br>MALETTA, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476841 - 10033081<br>MALEY, KELLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475889 - 10032129<br>MALEY, ROBIN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471551 - 10027791<br>MALHAN, RUNIYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696610 - 10206720<br>MALICK, TOM<br>431 FEATHER DR<br>NEWARK   DE   19702 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2702664 - 10214476<br>MALICKI, KARA<br>912 SAMANTHA CIR<br>CHESTER SPRINGS  PA  19425-2118 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |
| 1495858 - 10049125<br>MALIFF, COREY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505964 - 10058663<br>MALIK, AASIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698104 - 10208223<br>MALIK, ABU<br>1459 EASTHAM DR<br>ATLANTA   GA   30338-2300 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1503374 - 10056073<br>MALIK, ALI HAYAT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493850 - 10166021<br>MALIK, ALI I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493850 - 10165977<br>MALIK, ALI I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493850 - 10167513<br>MALIK, ALI I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493850 - 10066598<br>MALIK, ALI I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493850 - 10167085<br>MALIK, ALI I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2689296 - 10218275<br>MALIK, FATIMA<br>4159 DEARLOVE RD<br>GLENVIEW  IL  60025 | POTENTIAL REFUND CLAIM | Disputed | $50.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667141 - 10180522<br>MALIK, M<br>1120 MAC ARTHUR DR APT 106<br>CARROLLTON  TX  75007-4476 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1487395 - 10043635<br>MALIK, NAVID NASIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700614 - 10215708<br>MALIK, SHAMSHER<br>15021 SE 177TH PL<br>RENTON  WA  98058-9074 | POTENTIAL REFUND CLAIM | Disputed | $185.11 |
| 2699727 - 10208449<br>MALIK, VIRAJ<br>5 NICKI CT<br>PARSIPDANY  NJ  07054-0005 | POTENTIAL REFUND CLAIM | Disputed | $139.21 |
| 2684446 - 10221804<br>MALINIV, GEORGE<br>15185 MICHELANGELO BLVD APT. 202<br>DELRAY BEACH  FL  00003-3446 | POTENTIAL REFUND CLAIM | Disputed | $93.59 |
| 1496262 - 10049529<br>MALINOWSKI, ASHLEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470272 - 10026512<br>MALIZE, RYAN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1360648 - 10015762<br>MALL AT GURNEE MILLS, LLC<br>C/O SIMOM PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (entity 51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1120774 - 10171859<br>MALL AT VALLE VISTA LLC<br>7740 RELIABLE PKY<br>CHICAGO  IL  60686-0077 | EXPENSE PAYABLE | | $28,242.09 |
| 1361076 - 10016188<br>MALL AT VALLE VISTA, LLC<br>Attn DENISE SANCHEZ<br>C/O SIMON PROPERTY GROUP, INC<br>225 WEST WASHINGTON STREET<br>ATTN: GENERAL COUNSEL<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198494 - 10169945<br>MALL NETWORKS<br>1 CRANBERRY HILL<br>STE 403<br>LEXINGTON  MA  02421 | EXPENSE PAYABLE | | $29,999.50 |
| 1361383 - 10016495<br>MALL OF DECORATION, INC.<br>8503 LANDOVER ROAD<br>LANDOVER  MD  20785 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1196385 - 10170782<br>MALL OF GEORGIA LLC<br>PO BOX 643741<br>PITTSBURGH  GA  15264-3741 | EXPENSE PAYABLE | | $21,938.50 |
| 1360757 - 10015870<br>MALL OF GEORGIA, LLC<br>Attn STEVEN CADRANEL<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105285 - 10171522<br>MALL OF LOUISIANA<br>SDS 12 2440<br>PO BOX 86<br>MINNEAPOLIS  MN  55486-2440 | EXPENSE PAYABLE | | $141,015.37 |
| 1365409 - 10184672<br>MALL, BEULAH P<br>466 PARKWYNNE RD<br>LANCASTER  PA  17601-2835 | POTENTIAL REFUND CLAIM | Disputed | $53.42 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328616 - 10089153<br>MALL, DAYTON<br>5149 STONEMONT COURT<br>YELLOW SPRINGS  OH  45387 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031213909-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690721 - 10209162<br>MALL, SIMON<br>310 LAKEVIEW DR  #102<br>WESTON  FL  33326-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.15 |
| 1484354 - 10040594<br>MALLABAR, MATTHEW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490923 - 10045278<br>MALLALIEU, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481453 - 10037693<br>MALLARD, CHARLES MONTREAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491200 - 10045555<br>MALLARD, JASON LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478745 - 10034985<br>MALLARD, SHANISE K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499187 - 10052454<br>MALLEGNI, RYAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entitle:F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492868 - 10164582<br>MALLELA, VENKATA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492868 - 10065864<br>MALLELA, VENKATA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490261 - 10044741<br>MALLEN, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510132 - 10062178<br>MALLEO, MIKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330209 - 10090746<br>MALLERRNEC, KALIN<br>3950 EAST CAMELOT CIRCLE<br>DECATUR IL 62526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050441444-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502863 - 10067112<br>MALLETTE, MATT WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365410 - 10187954<br>MALLETTE, THOMAS L<br>4026 WARING DR<br>TAMPA FL 33610-7455 | POTENTIAL REFUND CLAIM | Disputed | $29.50 |
| 1469950 - 10026190<br>MALLEY, DAVID FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entitled:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369752 - 10187601<br>MALLISHAM, MARQUEZ<br>8478 STONEWALL RD<br>MANASSAS  VA  20110-4642 | POTENTIAL REFUND CLAIM | Disputed | $2.77 |
| 1471968 - 10028208<br>MALLOCH, ZACH MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499354 - 10052621<br>MALLON, CHRISTOPHER SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495999 - 10049266<br>MALLON, KEVIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466371 - 10022900<br>MALLOREY, CHRISTINE ALAIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1167025 - 10170856<br>MALLORY & EVANS SERVICE CO INC<br>620 KENTUCKY ST<br>SCOTTDALE  GA  30079 | EXPENSE PAYABLE | | $345.50 |
| 1465302 - 10021831<br>MALLORY, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699386 - 10208330<br>MALLORY, DONALD<br>325 E 3RD ST<br>NEWPORT  KY  41071-1724 | POTENTIAL REFUND CLAIM | Disputed | $34.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485062 - 10041302<br>MALLORY, MARVA JAMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466658 - 10023187<br>MALLORY, SHUEON RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486704 - 10042944<br>MALLORY, WILLIAM A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482623 - 10038863<br>MALLOY, ALEXANDER KANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492278 - 10046633<br>MALLOY, DANIEL PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703245 - 10207104<br>MALLOY, JOHN | POTENTIAL REFUND CLAIM | Disputed | $39.69 |
| 1493516 - 10066339<br>MALLOY, RYAN DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493516 - 10165724<br>MALLOY, RYAN DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1192626 - 10169376<br>MALLVIEW PLAZA CO LTD<br>27500 DETROIT RD 300<br>C/O CARNEGIE MGT & DEV CORP<br>WESTLAKE  OH  44145 | EXPENSE PAYABLE | | $28,191.08 |
| 1361016 - 10016128<br>MALLVIEW PLAZA COMPANY LIMITED<br>Attn DR RUSTOM R. KHOURI<br>C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP<br>27500 DETROIT ROAD, SUITE 300<br>WESTLAKE  OH  44145 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365411 - 10184673<br>MALMER, CONAN M<br>913 PLEASANT DR<br>YPSILANTI  MI  48197-4733 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1509306 - 10061526<br>MALON, CORY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365414 - 10184675<br>MALONE, AARON D<br>792 HONEYSUCKLE LN<br>AURORA  IL  60506-8842 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1489949 - 10044524<br>MALONE, BRADLEY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480924 - 10037164<br>MALONE, BRYANT KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365413 - 10182229<br>MALONE, CARLAN S<br>4518 SIMPSON MILL LN<br>DULUTH  GA  30096-6253 | POTENTIAL REFUND CLAIM | Disputed | $30.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365412 - 10184674<br>MALONE, CHARLES A<br>1459 SNAPFINGER RD<br>DECATUR  GA  30032-5156 | POTENTIAL REFUND CLAIM | Disputed | $0.19 |
| 2690874 - 10209042<br>MALONE, DAN<br>PO BOX 100294<br>PALM BAY  FL  32910-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.69 |
| 1364819 - 10187880<br>MALONE, HOUSTON JR<br>165 GREER<br>OAKLAND  TN  38060-4855 | POTENTIAL REFUND CLAIM | Disputed | $2.64 |
| 1466772 - 10023277<br>MALONE, JOSEPHUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477486 - 10033726<br>MALONE, JUSTIN MERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486004 - 10042244<br>MALONE, KRISTIN PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465714 - 10022243<br>MALONE, KYLE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483557 - 10039797<br>MALONE, TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464197 - 10020726<br>MALONEY, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489639 - 10044294<br>MALONEY, JAMES P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681772 - 10223162<br>MALONEY, KYLE<br>215 GREENSHIRE LANE<br>ST. LOUIS  MO  63366-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.57 |
| 1468006 - 10024270<br>MALONEY, LORIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461433 - 10015164<br>MALONEY, LORIE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YNB C  13136 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481316 - 10037556<br>MALONEY, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461404 - 10015118<br>MALONEY, NICK<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  21708 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685410 - 10218928<br>MALPICA, CHRISTOPHER<br>181 EAST 59TH STREET<br>HIALEAH  FL  33013-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365415 - 10186011<br>MALTASS, ANOLAN S<br>9287 KEATING DR<br>PALM BEACH GARDE  FL  33410-5951 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1470001 - 10026241<br>MALTINSKY, JOHN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669526 - 10180783<br>MALUS JR, JOSEPH E<br>120 WISDOMWOOD RD<br>PIKE ROAD  AL  36117-8809 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 2681146 - 10223427<br>MALVAEZ, KEVIN<br>417 WEST HIGHLAND<br>MCALLEN  TX  78501-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.53 |
| 1482660 - 10038900<br>MALVASI, NICHOLAS FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667738 - 10178537<br>MALVEAUX, ANTONIO<br>4739 WINNETKA ST.<br>HOUSTON  TX  770210000 | POTENTIAL REFUND CLAIM | Disputed | $58.59 |
| 1475079 - 10031319<br>MALVEAUX, CHARLISE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1053623 - 10189934<br>MAMAH, ABDULAZEEZ SANBO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $87.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464563 - 10021092<br>MAMALES, SALLY ALENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333345 - 10093882<br>MAMED KARAYEV<br>PA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070308667-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475354 - 10031594<br>MAMEDOV, EMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699406 - 10211289<br>MAMEDOV, SULAYMON<br>219 F CABLE DR<br>COLONIAL HEIGHTS  VA  23834-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.66 |
| 2332469 - 10093006<br>MAMMANO, ERNEST<br>6 QUID PLACE<br>MANALAPAN  NJ  7726 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050131269-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470497 - 10026737<br>MAMMONE, JAMES THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495472 - 10048739<br>MAMOUNAS, YANNI K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472193 - 10028433<br>MAMULA, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700135 - 10210335<br>MANAIZA, MARGARET<br>309 MARIANA WAY<br>KISSIMMEE  FL  34758-4300 | POTENTIAL REFUND CLAIM | Disputed | $33.81 |
| 1061541 - 10189909<br>MANAKYAN, KYLE AREK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $167.16 |
| 1503302 - 10056001<br>MANALASTAS, RYAN GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333268 - 10093805<br>MANASA, JANE<br>288-239 LITTLETON RD<br>CHELMSFORD  MA  1824 | POTENTIAL CLAIM CLAIM NUMBER - 20060334716-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1465798 - 10022327<br>MANASCO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698665 - 10208797<br>MANATE<br>1640 60TH AVENUE DR E<br>BRADENTON  FL  34203-5020 | POTENTIAL REFUND CLAIM | Disputed | $402.79 |
| 1175858 - 10169387<br>MANATEE COUNTY SHERIFF<br>600 US HWY 301 BLVD W<br>STE 202<br>BRADENTON  FL  34205 | EXPENSE PAYABLE | | $25.00 |
| 1505165 - 10057864<br>MANBODH, HARRYCHAN BRAYON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    (Jointly... )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487721 - 10043961 MANCE, ESKER EMMANUEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365416 - 10187955 MANCE, KEELA B 4415 LEXINGTON WAY ANDERSON  SC  29621-1155 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 2684360 - 10217821 MANCEBO, LUIS 146-17 JAMIACA 3RD FLOOR JAMAICA  NY  11435-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.13 |
| 1491723 - 10046078 MANCERA, DAYANA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368090 - 10184958 MANCERA, MARIA 1751 KINGSTON CIR CARPENTERSVLE  IL  60110-2403 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 2690567 - 10209115 MANCHESTER VOLUNTEER RESCUE SQUAD 3500 COURTHOUSE RD RICHMOND  VA  23236-1437 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2333951 - 10094488 MANCHESTER, DAN 125 PECK AVE BRISTOL  RI  2809 | POTENTIAL CLAIM CLAIM NUMBER - 20050227804-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1500062 - 10053329 MANCHESTER, STEVEN J ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1264682 - 10189249<br>MANCHIK, PAVEL G<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $558.64 |
| 1368331 - 10186598<br>MANCILLA, ABELARDO<br>2310 S 59TH AVE<br>CICERO  IL  60804-2618 | POTENTIAL REFUND CLAIM | Disputed | $4.12 |
| 1466034 - 10022563<br>MANCILLAS, TYLER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503844 - 10056543<br>MANCINELLI, JONATHAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333802 - 10094339<br>MANCINI, MELODY<br>1222 CALN MEETING HOUSE ROAD<br>COATESVILLE  PA  19320 | POTENTIAL CLAIM CLAIM NUMBER - 20040303462-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1502794 - 10055566<br>MANCINI, SARAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1167073 - 10171831<br>MANCO ABBOTT OEA INC<br>PO BOX 9440<br>FRESNO  CA  93792-9440 | EXPENSE PAYABLE | | $1,743.92 |
| 1503395 - 10056094<br>MANCO, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488643 - 10064472<br>MANCO, NICHOLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483632 - 10039872<br>MANCONI, JOHN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696645 - 10208976<br>MANCUSI, MARY<br>514 NE 2ND PL<br>DANIA  FL  33004-2902 | POTENTIAL REFUND CLAIM | Disputed | $39.58 |
| 1468091 - 10024331<br>MANCUSO, JAMIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698650 - 10208279<br>MANCUSO, LOUIS<br>312 AVENUE M<br>BROOKLYN  NY  11230-4610 | POTENTIAL REFUND CLAIM | Disputed | $173.52 |
| 1467277 - 10023710<br>MANCUSO, SARAH ELLIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333760 - 10094297<br>MANDARINO, MICHAEL<br>47 CRESCENT BEACH RD<br>GLEN COVE  NY  11542 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070201031-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667568 - 10179022<br>MANDEEP, KAUR<br>1809 OLD MILL DR APT 2301<br>ARLINGTON  TX  76011-4268 | POTENTIAL REFUND CLAIM | Disputed | $36.82 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1250866 - 10189954<br>MANDEHZADEH, SARAH HELEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $182.43 |
| 2698815 - 10211848<br>MANDEL, PATRICA<br>1834 GROVE TRAIL CV<br>GERMANTOWN   TN   38139-5545 | POTENTIAL REFUND CLAIM | Disputed | $161.67 |
| 2668567 - 10177521<br>MANDEL, ROGER<br>222 E 8TH ST<br>KAUKAUNA  WI  54130-2508 | POTENTIAL REFUND CLAIM | Disputed | $3.07 |
| 2332292 - 10092829<br>MANDELER, MITCHELL<br>13920 SOUTHWEST<br>72ND COURT<br>MIAMI  FL  33158 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051017758-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694398 - 10215204<br>MANDELL, MARC<br>1375 LEXINGTON DR<br>YARDLEY  PA  19067-4438 | POTENTIAL REFUND CLAIM | Disputed | $34.27 |
| 2685596 - 10217955<br>MANDELL, MARC<br>14205 HARPERS CROSSING<br>LANGHORNE  PA  00001-9047 | POTENTIAL REFUND CLAIM | Disputed | $1,316.47 |
| 1510190 - 10062236<br>MANDENG, MARC ETIENNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689480 - 10221110<br>MANDERFIELD, TRAVIS<br>625 W MADISON ST 2505<br>CHICAGO  IL  60661 | POTENTIAL REFUND CLAIM | Disputed | $82.72 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744212 - 10177078<br>MANDLER, GERALD A<br>157 11 SANFORD AVE<br>FLUSHING  NY  11355 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1488925 - 10064754<br>MANDLEY, CATHERINE ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686355 - 10222961<br>MANDUJANO, EDWIN<br>2139 N. MAPLEWOOD<br>CHICAGO  IL  60647-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.88 |
| 1373783 - 10174769<br>MANDY A DANLEY<br>Attn DANLEY, MANDY, A<br>11743 FLUSHING MEADOWS DR<br>HOUSTON  TX  77089-6106 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2692915 - 10207855<br>MANDY, DONAHOO<br>921 CLUB PKWY<br>NASHVILLE  TN  37221-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 2668963 - 10177571<br>MANECKE, JON<br>71 ARBOR PL<br>NEW ALBANY  IN  47150-7292 | POTENTIAL REFUND CLAIM | Disputed | $2.79 |
| 1293834 - 10188955<br>MANELLA, MALCOLM DEREK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $331.59 |
| 2696458 - 10209540<br>MANERI, SHANE<br>972 VIRGINIA AVE  NE<br>ATLANTA  GA  30306-0000 | POTENTIAL REFUND CLAIM | Disputed | $180.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: D1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691388 - 10210684<br>MANEVAL, CORRY<br>12152 US HIGHWAY 220<br>HUGHESVILLE  PA  17737-8947 | POTENTIAL REFUND CLAIM | Disputed | $28.44 |
| 1502013 - 10055131<br>MANFRE, LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368337 - 10182713<br>MANFREDI, JOHN<br>315 E COUNTRY DR<br>BARTLETT  IL  60103-5010 | POTENTIAL REFUND CLAIM | Disputed | $5.02 |
| 2702687 - 10213102<br>MANGAFAS, RICHARD<br>186 BLUE HERON DR<br>SECAUCUS  NJ  07094 | POTENTIAL REFUND CLAIM | Disputed | $94.90 |
| 2697102 - 10208196<br>MANGAL, KHEMLALL<br>11 CODDINGTON AVE<br>NORTH PLAINFIELD  NJ  07060-4011 | POTENTIAL REFUND CLAIM | Disputed | $320.98 |
| 1471817 - 10028057<br>MANGALINDAN, SHAYNE LYNNE LUYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668664 - 10178648<br>MANGAN, EVELYN<br>3338 N SILVERDALE RD<br>OCONOMOWOC  WI  53066-4217 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |
| 1369707 - 10185904<br>MANGANARO, JENNIFER<br>C\O SHARJAH MEGA MALL<br>PO BOX 44001<br>DUBAI UNITED ARA | POTENTIAL REFUND CLAIM | Disputed | $34.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690382 - 10204812<br>MANGANIELLO, SHAWN<br>1240 NE 23RD AVE<br>POMPANO BEACH  FL  33062-3717 | POTENTIAL REFUND CLAIM | Disputed | $27.71 |
| 1495075 - 10048342<br>MANGANO III, JOHN FANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329223 - 10089760<br>MANGAPORA, THOMAS<br>5439 SYCAMORE<br>FLINT  MI  48532 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070108439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472765 - 10029005<br>MANGAT, GULNAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367757 - 10182467<br>MANGHAM, LILLA<br>2190 PINEHURST DR<br>EAST POINT  GA  30344-1170 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2690167 - 10209126<br>MANGIAMELI, MAIDA<br>1 NEWHAVEN DR<br>HAWTHORN WOODS  IL  60047-8983 | POTENTIAL REFUND CLAIM | Disputed | $50.22 |
| 1057884 - 10085474<br>MANGICARO, DANNY ROSS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $30.02 |
| 1480869 - 10037109<br>MANGINE, FRANCESCA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686103 - 10218996<br>MANGINI, ANDREW<br>10333 WALTON ST.<br>SPRING HILL  FL  34608-0000 | POTENTIAL REFUND CLAIM | Disputed | $251.07 |
| 1484914 - 10041154<br>MANGIONE, BETTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476560 - 10032800<br>MANGOLD, BRANDY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685300 - 10220860<br>MANGSEN, JONATHAN<br>118 RUSSET LN.<br>BOXBORO  MA  00000-1719 | POTENTIAL REFUND CLAIM | Disputed | $83.05 |
| 1495794 - 10049061<br>MANGUM, KIMBERLY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473286 - 10029526<br>MANIACI, MIKE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475934 - 10032174<br>MANIACI, MIKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332520 - 10093057<br>MANIAR, MIHIR<br>95 AM DR.<br>TINTON FALLS  NJ  7724 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061248160-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Filed)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490845 - 10045200<br>MANICK, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666898 - 10179456<br>MANIGER, KEISHA<br>11600 AUDELIA ROAD<br>DALLAS  TX  752430000 | POTENTIAL REFUND CLAIM | Disputed | $86.34 |
| 1475699 - 10031939<br>MANIGO JR, RICKY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478591 - 10034831<br>MANIJAK, CHRISTINA RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499936 - 10053203<br>MANIMALA, SHEREENE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478139 - 10034379<br>MANION, CAMEREN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690392 - 10214434<br>MANION, LAWRENCE<br>13630 SW 36TH CT<br>DAVIE  FL  33330-1502 | POTENTIAL REFUND CLAIM | Disputed | $126.71 |
| 1489234 - 10065063<br>MANION, MARK J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476893 - 10033133<br>MANION, STEVEN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464515 - 10021044<br>MANIS, JOSEPH BUCKMASTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369160 - 10184278<br>MANIS, MARK<br>202 CHURCH RD<br>CHURCH HILL   TN   37642-5145 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1507269 - 10059636<br>MANISCALCO, ANTONIO S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505369 - 10058068<br>MANISCALCO, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365417 - 10183827<br>MANISCALCO, WAYNE M<br>1013 WILLOWBANK DR<br>ASHLAND CITY   TN   37015-9603 | POTENTIAL REFUND CLAIM | Disputed | $7.22 |
| 1464458 - 10020987<br>MANJARREZ, JAIME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368165 - 10183519<br>MANKE, SHIRLEY<br>1309 WESTERN PLAINS DR<br>HAYS   KS   67601-2724 | POTENTIAL REFUND CLAIM | Disputed | $3.95 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481263 - 10037503 MANKOSKI, KELLY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492690 - 10167381 MANKOVICH, DOUGLAS G ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492690 - 10163931 MANKOVICH, DOUGLAS G ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492690 - 10168004 MANKOVICH, DOUGLAS G ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492690 - 10065784 MANKOVICH, DOUGLAS G ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502131 - 10055208 MANKOWSKI, LIANNA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333357 - 10093894 MANLEY JR., OTIS 104 JACKSON STREET PORT MURRAY   NJ   7865 | POTENTIAL CLAIM CLAIM NUMBER - 20040414262-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470813 - 10027053 MANLEY, BEN PAUL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499129 - 10052396<br>MANLEY, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669753 - 10177650<br>MANLEY, ELEANORE<br>48 DWIGHT ST<br>BROOKLINE  MA  02446-3325 | POTENTIAL REFUND CLAIM | Disputed | $324.99 |
| 2691062 - 10210647<br>MANLEY, JACK<br>4520 CLEARWATER LN<br>NAPERVILLE  IL  60564-6172 | POTENTIAL REFUND CLAIM | Disputed | $39.85 |
| 2681215 - 10223432<br>MANLEY, JOHN<br>3704 IRONGATE LANE<br>BOWIE  MD  20715-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.45 |
| 1475608 - 10031848<br>MANLEY, JONATHAN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333916 - 10094453<br>MANLEY, JUANITA<br>P.O. BOX 53754<br>PHILADELPHIA  PA  19105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050719327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509120 - 10061340<br>MANLEY, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485525 - 10041765<br>MANLEY, SHANTITA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475048 - 10031288<br>MANLEY, SYDNI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483088 - 10039328<br>MANLEY, TODD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497171 - 10050438<br>MANN, ALAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670469 - 10179313<br>MANN, ALEXANDER<br>746 RANDOLPH STREET<br>JACKSON  MI  492030000 | POTENTIAL REFUND CLAIM | Disputed | $167.38 |
| 1485795 - 10042035<br>MANN, BYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488077 - 10164745<br>MANN, CAROLYN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488077 - 10063906<br>MANN, CAROLYN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509053 - 10061273<br>MANN, DALJINDER SINGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (entlived)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475231 - 10031471<br>MANN, JARRIAN KIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467304 - 10023737<br>MANN, KAYLA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365418 - 10185472<br>MANN, LINDA D<br>101 NE 21ST ST<br>WILTON MANORS  FL  33305-1045 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2668640 - 10181237<br>MANN, LISA<br>6097 N 42ND ST<br>MILWAUKEE  WI  53209-3552 | POTENTIAL REFUND CLAIM | Disputed | $9.18 |
| 1367678 - 10187390<br>MANN, MARHSALL<br>902 N TENNILLE AVE<br>DONALSONVILLE  GA  39845-1116 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 2670320 - 10180339<br>MANN, MICHELLE<br>46000 GEDDES RD TRLR RD71<br>CANTON  MI  48188 2352 | POTENTIAL REFUND CLAIM | Disputed | $4.41 |
| 1502572 - 10067008<br>MANN, RICHARD THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502063 - 10055181<br>MANN, RODNEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653  (entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697473 - 10207563<br>MANN, ROLAND<br>2439 WINFIELD AVE<br>INDIANAPOLIS  IN  46222-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1509574 - 10067761<br>MANN, SHANNON GOODLEAF<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1240078 - 10169024<br>MANN, SHIRLEYANN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2682270 - 10223531<br>MANN, STEVEN<br>12 BOWEN STREET<br>CRANSTON  RI  02905-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.72 |
| 2690125 - 10211590<br>MANN, THEODORE<br>378 MONACO H<br>DELRAY BEACH  FL  33446-1413 | POTENTIAL REFUND CLAIM | Disputed | $56.63 |
| 1472404 - 10028644<br>MANNA, ROBERT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686866 - 10223990<br>MANNAN, NIKHIL<br>9314 CHERRY HILL RD 407<br>COLLEGE PARK  MD  20740-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.60 |
| 1499312 - 10052579<br>MANNEBACH, BRANDON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333551 - 10094088<br>MANNERS, DAVE<br>15 E. CLAIRMONT DR.<br>NEWARK  DE  19702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050336886-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681741 - 10221517<br>MANNIA, HILLARY<br>1118 BROOKRUN DR.<br>3-B<br>MISHAWAKA  IN  46545-0000 | POTENTIAL REFUND CLAIM | Disputed | $180.73 |
| 2700002 - 10215821<br>MANNIE, HAAMA<br>10014 SW 154TH ST<br>MIAMI  FL  33157-1637 | POTENTIAL REFUND CLAIM | Disputed | $61.88 |
| 1367986 - 10183336<br>MANNING, ALBERTA<br>16351 NW 18TH CT<br>OPA LOCKA  FL  33054-6619 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 2686216 - 10222948<br>MANNING, CAROLINE<br>1429 COVEWOOD AVE<br>DELTONA  FL  32725-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.00 |
| 2333203 - 10093740<br>MANNING, CASSANDRA<br>10 HORTON ST<br>SAUGUS  MA  1906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040710555-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477980 - 10034220<br>MANNING, CHASE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695797 - 10205169<br>MANNING, CHASITY<br>702 SPANISH ACRES DR<br>BAY SAINT LOUIS  MS  39520-3222 | POTENTIAL REFUND CLAIM | Disputed | $43.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499277 - 10052544<br>MANNING, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493298 - 10046994<br>MANNING, DANIELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486509 - 10042749<br>MANNING, ERIKA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470590 - 10026830<br>MANNING, JAYMEL I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680349 - 10217173<br>MANNING, JONTE<br>318 N13TH STREET<br>ABILENE  TX  79601-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.54 |
| 2685551 - 10222880<br>MANNING, MICHAEL<br>922 OLD CLEAR CREEK RD.<br>HENDERSONVILLE  NC  28792-0000 | POTENTIAL REFUND CLAIM | Disputed | $305.54 |
| 2684028 - 10218784<br>MANNING, MONTGOMERY<br>6747 PAR LN<br>809<br>WICHITA  KS  67212-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.48 |
| 1478338 - 10034578<br>MANNING, NOELLE ALAINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365419 - 10187956<br>MANNING, PATRICK T<br>768 NEW PARK RD<br>NEW PARK   PA   17352-9301 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1475389 - 10031629<br>MANNING, RYAN AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686049 - 10222930<br>MANNING, SEAN<br>UCONN SEAN MANNING<br>NORWALK #102<br>STORRS   CT   06269-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.30 |
| 1510650 - 10062696<br>MANNING, TIFFANIE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1189279 - 10171119<br>MANNINGTON COMMERCIAL<br>PO BOX 96261<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $32,772.30 |
| 1507545 - 10059790<br>MANNINO, ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365420 - 10182230<br>MANNINO, MARCUS L<br>340 HILLSIDE LN<br>KENNETT SQUARE  PA  19348-2280 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1494909 - 10048176<br>MANNION, SARAH ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670332 - 10181424<br>MANNION, UNJU<br>1140 BEACHLAND BLVD<br>WATERFORD  MI  48328 4726 | POTENTIAL REFUND CLAIM | Disputed | $29.72 |
| 1471965 - 10028205<br>MANNON, JUSTIN CONNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508203 - 10060423<br>MANNONE, GIACOMO SALVATORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467960 - 10024224<br>MANNS JR, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683539 - 10222692<br>MANNS, BRADLEY<br>4601 MAYFLOWER ROAD<br>5N<br>NORFOLK  VA  00002-3508 | POTENTIAL REFUND CLAIM | Disputed | $100.43 |
| 2689425 - 10221100<br>MANNS, TANYA<br>3600 W 120TH PL<br>ALSIP  IL  60803 | POTENTIAL REFUND CLAIM | Disputed | $138.60 |
| 2668418 - 10178618<br>MANNY, CHAVEZ<br>12721 CRISANTEMO DR<br>SAN ELIZARIO  TX  79849-8636 | POTENTIAL REFUND CLAIM | Disputed | $8.06 |
| 2692347 - 10213626<br>MANOJ, CHANDRAN<br>7950 HENRY AVE. 32C<br>PHILADELPHIA  PA  19182-0001 | POTENTIAL REFUND CLAIM | Disputed | $52.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482526 - 10038766<br>MANOJLOVIC, NIKOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464685 - 10021214<br>MANOR, BRITTANY NOELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506384 - 10058968<br>MANORA, RASHIDA SADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496488 - 10049755<br>MANORE, JEREMY ALDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497563 - 10050830<br>MANORE, SANDRA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493806 - 10066554<br>MANOS, DANIEL JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown<br><br>$0.00 |
| 1493806 - 10166944<br>MANOS, DANIEL JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493806 - 10165725<br>MANOS, DANIEL JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689844 - 10214789<br>MANOSIS, NICKOLAS<br>1326 SE 17TH STREET<br>FORT LAUDERDALE  FL  33316-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.08 |
| 2331523 - 10092060<br>MANOUGIAN, MICHAEL<br>3405 PINE RUN LANE<br>LUTZ  FL  33559 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040702993-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1194734 - 10171363<br>MANPOWER<br>21271 NETWORK PL<br>CHICAGO  IL  60673-1212 | EXPENSE PAYABLE | | $4,070.90 |
| 1506541 - 10059101<br>MANRIQUE, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507872 - 10060092<br>MANRIQUEZ, JEREMY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483410 - 10039650<br>MANRODT, LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670294 - 10181421<br>MANSER, ALFRED<br>28390 W 13 MILE RD<br>FARMINGTON HILLS  MI  48334 1805 | POTENTIAL REFUND CLAIM | Disputed | $1.85 |
| 1361075 - 10016187<br>MANSFIELD SEQ 287 AND DEBBIE LTD.<br>Attn CYNDI BEMBENEK<br>C/O LINCOLN PROPERTY CO.<br>6500 GREENVILLE AVE., STE 770<br>DALLAS  TX  75206 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128510 - 10169915<br>MANSFIELD SEQ287 & DEBBIE LTD<br>PO BOX 202481<br>DALLAS  TX  75201 | EXPENSE PAYABLE | | $32,282.64 |
| 2743810 - 10176841<br>MANSFIELD SOU   TH ARLING  TON F<br>MILY MEDICINE PA><br>2300 MATLOCK ROAD #35<br>MANSFIELD  TX  76063 | POTENTIAL REFUND CLAIM | Disputed | $455.61 |
| 1496988 - 10050255<br>MANSFIELD, ALBIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684046 - 10217789<br>MANSFIELD, BRIAN<br>7 ROBERT BRUCE PL<br>MIDDLETOWN  NY  10941-0000 | POTENTIAL REFUND CLAIM | Disputed | $221.09 |
| 1468387 - 10024627<br>MANSFIELD, CHRISTOPHER GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497812 - 10051079<br>MANSFIELD, JENNIFER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668885 - 10178128<br>MANSFIELD, MELISSA<br>3535 E 1400 N<br>ATTICA  IN  47918 8234 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 1491786 - 10046141<br>MANSFIELD, MICHAEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475537 - 10031777<br>MANSHIP, CLAYTON MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502240 - 10055267<br>MANSILLA, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495304 - 10048571<br>MANSILLALAZARES, CARLOS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465706 - 10022235<br>MANSK, ANTHONY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333976 - 10094513<br>MANSLEY, JAMES<br>71 INCURVE RD<br>LEVITTOWN  PA  19057 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070123653-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490462 - 10044892<br>MANSO, ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365421 - 10182231<br>MANSON, ROY L<br>9 STATELY CT APT E<br>PETERSBURG  VA  23803-6375 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2689377 - 10220262<br>MANSOUR, JACOB<br>119 JASPER STREET 2<br>SYRACUSE  NY  13203 | POTENTIAL REFUND CLAIM | Disputed | $82.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496282 - 10049549<br>MANSOUR, MOHAMED S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510992 - 10063038<br>MANSUR, CHRISTOPHER ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1096164 - 10169811<br>MANTECA BULLETIN<br>PO BOX 1958<br>MANTECA  CA  95336-1958 | EXPENSE PAYABLE | | $946.00 |
| 1198641 - 10170535<br>MANTECA STADIUM PARK LLP<br>1661 E CAMELBACK STE 375<br>C/O KITCHELL PROPERTY MGMT<br>PHOENIX  AZ  85016 | EXPENSE PAYABLE | | $26,453.11 |
| 1485865 - 10042105<br>MANTILLA, HENRY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505791 - 10058490<br>MANTILLA, JORGE ELISER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487642 - 10043882<br>MANTON, RYAN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332169 - 10092706<br>MANTSBY, JASON<br>7786 CANTERBURY CIRCLE<br>LAKELAND  FL  33810 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070304895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373785 - 10174496<br>MANUEL R RAMIREZ<br>Attn RAMIREZ, MANUEL, R<br>562 W G ST<br>COLTON  CA  92324-2223 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1373786 - 10175018<br>MANUEL VALDEZ<br>Attn VALDEZ, MANUEL<br>1237 HARGROVE ST<br>ANTIOCH  CA  94509-2103 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1468954 - 10025194<br>MANUEL, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696073 - 10215353<br>MANUEL, DEROBLES<br>216 ENGLAND DR<br>LAFAYETTE  IN  47909-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.18 |
| 1469182 - 10025422<br>MANUEL, GARRETT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485308 - 10041548<br>MANUEL, JOHNNY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694900 - 10205159<br>MANUEL, PORTILLO<br>2925 ROSEN AVE<br>FORT WORTH  TX  76106-5455 | POTENTIAL REFUND CLAIM | Disputed | $11.93 |
| 2667650 - 10180585<br>MANUEL, RAMIREZ<br>12315 LADBROKE LN<br>HOUSTON  TX  77039-4422 | POTENTIAL REFUND CLAIM | Disputed | $26.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699469 - 10206903<br>MANUF, MEDIA<br>1450 BRICKELL BAY DR<br>MIAMI  FL  33131-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.48 |
| 2744696 - 10224283<br>MANUFACTURERS & TRADERS TRUST<br>ONE M&T PLAZA<br>BUFFALO  NY  14203-2399 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744705 - 10224292<br>MANUFACTURERS & TRADERS TRUST<br>ONE M&T PLAZA<br>BUFFALO  NY  14203-2399 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744711 - 10224298<br>MANUFACTURERS AND TRADERS<br>TRUST COMPANY<br>ONE M&T PLAZA<br>BUFFALO  NY  14203-2399 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365422 - 10183828<br>MANUS, JAMES R<br>572 ROBERT LIVINGSTON ST<br>ORANGE PARK  FL  32073-8591 | POTENTIAL REFUND CLAIM | Disputed | $17.05 |
| 1468734 - 10024974<br>MANUYAG, LAWRENCE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507792 - 10060012<br>MANZANARES, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466075 - 10022604<br>MANZANARES, MIGUEL MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498005 - 10051272<br>MANZANILLA, SHEILA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506870 - 10059333<br>MANZANO, KANIALA E.M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702625 - 10207602<br>MANZANO, ROBERTO<br>5150<br>SOUTH HOUSTON  TX  77587-0000 | POTENTIAL REFUND CLAIM | Disputed | $242.67 |
| 1489286 - 10065115<br>MANZER, CHRISTOPHER AARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511457 - 10018089<br>MANZI, PATRICK<br>27 LONGWOOD AVENUE<br>WARWICK  RI  02888 | LITIGATION<br>CASE NO: AUG-55; SUPERIOR<br>COURT, STATE OF RHODE<br>ISLAND, PROVIDENCE COUNTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511453 - 10018085<br>MANZI, PATRICK<br>27 LONGWOOD AVENUE<br>WARWICK  RI  02888 | LITIGATION<br>CASE NO: AUG-55; SUPERIOR<br>COURT, STATE OF RHODE<br>ISLAND, PROVIDENCE COUNTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509507 - 10061647<br>MANZO, BRIAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488172 - 10064001<br>MANZO, EVAN DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666195 - 10179415<br>MANZO, JOHN<br>112 W 9TH ST<br>TRACY  CA  95376-3920 | POTENTIAL REFUND CLAIM | Disputed | $3.22 |
| 1497890 - 10051157<br>MANZO, PEDRO F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464029 - 10020558<br>MANZY, KIARA SHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329570 - 10090107<br>MAO, BORA<br>9265 207TH STREET<br>LAKEVILLE  MN  55044 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050313444-0002 | Contingent, Disputed, Unliquidated | Unknown |
| 2665586 - 10180446<br>MAO, SRAPAUN<br>5125 MARTINLUTHERKG JR 8<br>OAKLAND  CA  94609-1849 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |
| 2331972 - 10092509<br>MAOECKI, KIM<br>2419 JOAN AVE<br>PANAMA CITY BEACH  FL  32408 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050306020-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2690437 - 10213497<br>MAORGAN,, PAT<br>0359 RANSOM ST SW<br>GRANDVILLE  MI  49418-9601 | POTENTIAL REFUND CLAIM | Disputed | $369.99 |
| 1488741 - 10064570<br>MAPES, DARRIN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332167 - 10092704<br>MAPES, SUSAN<br>1366 BRAMBLE WOOD DRIVE<br>LAKELAND  FL  33811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050609344-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486023 - 10042263<br>MAPLE, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744034 - 10177004<br>MAPLE, JOSEPH<br>38753 CHURCH PO BOX1202<br>UMATILLA  FL  32784 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 2668208 - 10177483<br>MAPLE, KERRI<br>2912 HORIZON DR # 04<br>WEST LAFAYETTE  IN  47906-6609 | POTENTIAL REFUND CLAIM | Disputed | $9.67 |
| 1468037 - 10167195<br>MAPLES III, MURRAY DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1468037 - 10063617<br>MAPLES III, MURRAY DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468037 - 10165726<br>MAPLES III, MURRAY DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1511820 - 10020102<br>MAPLES, DAVID<br>ADDRESS ON FILE | CODEFENDANT<br>COUSER, FELICIA V. TRACY<br>CLARK ET AL. (CV 08-10816) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332100 - 10092637<br>MAPLES, KRISTE<br>1741 AUGUSTA DR.<br>THEODORE  AL  36582 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040515307-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467902 - 10024190<br>MAPLES, RYAN LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1183317 - 10169708<br>MAPLEWOOD, CITY OF<br>1830 EAST COUNTY RD B<br>MAPLEWOOD  MN  55109 | EXPENSE PAYABLE | | $25.00 |
| 2697145 - 10206771<br>MAQADAS, MALIK<br>13104 QUEEN LN<br>WOODBRIDGE  VA  22193-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.80 |
| 1365423 - 10184676<br>MAR, ROLAND K<br>275 S DIAMOND AVE<br>CANON CITY  CO  81212-3925 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 1483094 - 10039334<br>MARA, JARETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488391 - 10064220<br>MARABANIAN, BRYAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486567 - 10042807<br>MARABLE, JASON B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    [entity.fn]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509268 - 10061488<br>MARABLE, JOSEF ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691659 - 10206339<br>MARADIAGA, CARLOS<br>275 E CENTRAL PKWY<br>ALTAMONTE SPGS  FL  32701-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.45 |
| 1485683 - 10041923<br>MARAFINO, DANIEL F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698877 - 10215660<br>MARAH, KATHY<br>2227 TAFT ST NE<br>MINNEAPOLIS  MN  55418 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2331627 - 10092164<br>MARAIA, NICK<br>1405 WESTMINSTER WAY<br>KISSIMMEE  FL  34744 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040413414-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685152 - 10217903<br>MARAIS, DYLAN<br>16519 CANYON CROSS<br>SAN ANTONIO  TX  78232-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.72 |
| 1492632 - 10046754<br>MARANDI, ANITA PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488999 - 10064828<br>MARANO, KIMBERLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488999 - 10165099<br>MARANO, KIMBERLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2683879 - 10216800<br>MARANO, ROBERT<br>1966 71ST STREET<br>BROOKLYN  NY  11204-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.74 |
| 2698360 - 10213167<br>MARASA, GERALYN<br>1 WALNUT HILL CT<br>SPRINGFIELD  VT  05156-2200 | POTENTIAL REFUND CLAIM | Disputed | $51.03 |
| 2332784 - 10093321<br>MARASCO, MARK<br>80 WOODLOT RD<br>AMHERST  MA  1002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061006082-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495575 - 10048842<br>MARASHLIAN, TIGRAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684946 - 10219853<br>MARAVGAKIS, KONSTANTINOS<br>1318 FRANKLIN PKWY<br>OCEAN  NJ  07712-0000 | POTENTIAL REFUND CLAIM | Disputed | $953.47 |
| 1489260 - 10065089<br>MARAVIGLIA, STEVE PHILIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489260 - 10167196<br>MARAVIGLIA, STEVE PHILIP<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489260 - 10165727<br>MARAVIGLIA, STEVE PHILIP<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1503304 - 10056003<br>MARAVILLA, LORENZO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680007 - 10223306<br>MARBLE, BRITTANY<br>116 WILLOW LN.<br>LONG BEACH  MS  39560-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.73 |
| 1508838 - 10061058<br>MARBLE, BRUCE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373788 - 10174497<br>MARC L DOUGLAS<br>Attn DOUGLAS, MARC, L<br>9617 BRISTOL AVE<br>SILVER SPRINGS  MD  20901-3206 | UNCASHED DIVIDEND | Disputed | $11.84 |
| 2360107 - 10176580<br>MARC ROWE<br>2111 JENKINTOWN RD<br>GLENSIDE  PA  19038-5313 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1373790 - 10175526<br>MARC T WHITE<br>Attn WHITE, MARC, T<br>10218 PEPPERHILL LN<br>RICHMOND  VA  23238-3828 | UNCASHED DIVIDEND | Disputed | $3.12 |
| 2695587 - 10206124<br>MARC, DEGRAFF<br>9697 NORTH 1000 EAST RD<br>MANTENO  IL  60950-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701037 - 10215860<br>MARC, DOOS<br>20 JOSIES WAY<br>WEYMOUTH  MA  02189-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.35 |
| 2667600 - 10178769<br>MARC, GONZALEZ<br>4406 MONTEGO DR<br>WICHITA FALLS  TX  76308-4015 | POTENTIAL REFUND CLAIM | Disputed | $4.13 |
| 2696332 - 10208103<br>MARC, SMITH<br>1498 CALLANDER LN<br>CHARLOTTE  NC  28269-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.82 |
| 1060990 - 10085249<br>MARCANO, ALFREDO RAFAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $102.94 |
| 1497300 - 10050567<br>MARCANO, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507243 - 10059610<br>MARCANO, MANUEL ANTONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494110 - 10047377<br>MARCEAU, BRENDAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690836 - 10212146<br>MARCEAU, THOMAS<br>59 SPAR DR<br>MASTIC BEACH  NY  11951-2010 | POTENTIAL REFUND CLAIM | Disputed | $28.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466483 - 10023012<br>MARCEE, JEFFREY BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694201 - 10207531<br>MARCEK, STEVEN<br>8902 W 81ST AVE<br>SCHERERVILLE  IN  46375-2551 | POTENTIAL REFUND CLAIM | Disputed | $66.72 |
| 1494426 - 10047693<br>MARCEL, JASON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698275 - 10205399<br>MARCEL, THOMAS<br>3254 541ST AVE DR W<br>BRADENTON  FL  34207-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.92 |
| 2698141 - 10205345<br>MARCELA, MARTINEZ<br>524 MASSACHUTTES AVE<br>LAKEWOOD  NJ  08701-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.48 |
| 2701715 - 10210484<br>MARCELINO, JUAN<br>5 BAY ST<br>STATEN ISLAND  NY  10301-2510 | POTENTIAL REFUND CLAIM | Disputed | $216.74 |
| 2335130 - 10181732<br>MARCELINO, JUAN<br>5 BAY ST<br>STATEN ISLAND  NY  10301 | POTENTIAL REFUND CLAIM | Disputed | $216.74 |
| 1270391 - 10086025<br>MARCELL, MICHAEL ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                  Entity: 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679460 - 10217319<br>MARCELLINO, DAVID<br>4522 FORESTVIEW AVE<br>BALTIMORE  MD  21206-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.58 |
| 1468017 - 10024281<br>MARCELLUS, MICHAEL GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689192 - 10220226<br>MARCELLUS, RUBENSON<br>383 SOUTH OCEAN AVE<br>PATCHOUGE  NY  11772 | POTENTIAL REFUND CLAIM | Disputed | $107.59 |
| 1373792 - 10174498<br>MARCELO D NAVAS<br>Attn NAVAS, MARCELO, D<br>9825 HERMOSILLO DR<br>NEW PORT RICHEY  FL  34655-5248 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1478081 - 10034321<br>MARCEY, STEVEN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497128 - 10050395<br>MARCH, CORTNEY LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690717 - 10204826<br>MARCH, RHONDA<br>13368 WARWICK SPRINGS DR<br>NEWPORT NEWS  VA  23602 | POTENTIAL REFUND CLAIM | Disputed | $156.74 |
| 2689885 - 10212037<br>MARCH, SIBONGIL<br>98-34 63RD DRIVE<br>REGO PARK  NY  11374-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506756 - 10067375 MARCHAIN, CHRISTOPHER SEAN ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1365424 - 10187112 MARCHAN, CONCEPCION L 3054 N PARKSIDE AVE FL 1 CHICAGO IL 60634-5323 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2664915 - 10179357 MARCHAN, JOHN 1535 BUTLER DR WAUKESHA WI 53186-0802 | POTENTIAL REFUND CLAIM | Disputed | $26.62 |
| 1491114 - 10045469 MARCHAND, ANGELICA MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499286 - 10052553 MARCHAND, STEPHEN EDWARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694247 - 10207222 MARCHANT, GEORGE 1060 LONGMEADOW ST LONGMEADOW MA 01106-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.27 |
| 2330648 - 10091185 MARCHANT, LEWIS PO BOX 158 HARTFIELD VA 23071 | POTENTIAL CLAIM CLAIM NUMBER - 20060551737-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2680793 - 10223388 MARCHENA, JAMES 5211 MAPLEBROOK WAY WESLEY CHAPEL FL 33544-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494734 - 10048001<br>MARCHENONIS, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702992 - 10209748<br>MARCHES, MARYCITA<br>320 TERRY PKWY<br>GRETNA  LA  70056-2636 | POTENTIAL REFUND CLAIM | Disputed | $132.35 |
| 2702303 - 10214564<br>MARCHESE, GREGORY<br>1101 GLENN MILLS<br>GLEN MILLS  PA  19342-8162 | POTENTIAL REFUND CLAIM | Disputed | $121.68 |
| 1480105 - 10036345<br>MARCHESE, JIM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366849 - 10186443<br>MARCHESE, WENDY<br>PO BOX 34<br>SILVER PLUME  CO  80476-0034 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1497803 - 10051070<br>MARCHESKY, RICHARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333899 - 10094436<br>MARCHEWK, KAREN<br>23 WILLIAM ST.<br>YONKERS  NY  10701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699136 - 10207481<br>MARCHIO, JASON<br>2790 MATILDA ST<br>ROSEVILLE  MN  55113-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: FL)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508923 - 10061143<br>MARCHIONDA, CRAIG MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686228 - 10219010<br>MARCHISIN, MICHAEL<br>3417 MCGHEE ROAD<br>MARYVILLE   TN   00003-7803 | POTENTIAL REFUND CLAIM | Disputed | $125.77 |
| 1485737 - 10041977<br>MARCHONE, FRANK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373793 - 10175270<br>MARCIA GREENFIELD CUST<br>Attn GREENFIELD, MARCIA<br>MICHAEL PATRICK DINATALE<br>UNDER THE MA UNIF TRAN MIN ACT<br>104 TAMARA CT<br>CHERRY HILL   NJ   08002-2556 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 2667410 - 10180035<br>MARCIA, HOBBS<br>1806 MAPLE ST<br>LIBERTY  TX   77575-4126 | POTENTIAL REFUND CLAIM | Disputed | $6.74 |
| 1483525 - 10039765<br>MARCIA, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508319 - 10060539<br>MARCILLA, JAMES ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704612 - 10135843<br>MARCINISZYN, DAVID<br>633 WILLOW STREET<br>WATERBURY  CT  6710 | LITIGATION<br>MARCINISZN V. CIRCUIT CITY<br>CORP. OFFICE, CASE NO. 94-00316 | | $2,232.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478641 - 10034881<br>MARCINKO, ARIELLE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690361 - 10212108<br>MARCINKOWSKI, J<br>1248 W 49TH PL<br>CHICAGO  IL  60609-5914 | POTENTIAL REFUND CLAIM | Disputed | $30.25 |
| 1487267 - 10043507<br>MARCKS, KEITH HAYDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373805 - 10176001<br>MARCO MUNGUIA<br>Attn MUNGUIA, MARCO<br>1032 N OXFORD AVE<br>LOS ANGELES  CA  90029-2333 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 2359225 - 10176385<br>MARCO OSORIO<br>PO BOX 221609<br>HOLLYWOOD  FL  33022-1609 | UNCASHED DIVIDEND | Disputed | $4.81 |
| 1373806 - 10175271<br>MARCO OSORIO<br>Attn OSORIO, MARCO<br>127 SE 1ST AVE<br>DANIA BEACH  FL  33004 | UNCASHED DIVIDEND | Disputed | $4.16 |
| 2668021 - 10178018<br>MARCO, A<br>27 EDGEMIRE PL<br>THE WOODLANDS  TX  77381-6239 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2699690 - 10212803<br>MARCO, GASTELUM<br>12071 CHATO VILLA DR<br>EL PASO  TX  79936-0214 | POTENTIAL REFUND CLAIM | Disputed | $9.43 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694799 - 10215247<br>MARCO, MARTINEZ<br>981 ADDISON ST<br>ELGIN  IL  60120-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.02 |
| 2692472 - 10210756<br>MARCO, MORAN<br>42-45 ELMONT ST<br>ELMHURST  NY  11373-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.07 |
| 1473515 - 10029755<br>MARCO, STEVE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471460 - 10027700<br>MARCOM, BRENTON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333583 - 10094120<br>MARCONE, GINA<br>131 COLONIA AVENUE<br>WILLISTON PARK  NY  11596 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050801201-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463801 - 10095576<br>MARCONI, DAVID<br>865 WILLOW AVE<br>LANGHORNE  PA  19047 | LITIGATION<br>CASE NO: YLB/48806  /AP;<br>COMMONWEALTH OF PA,<br>COUNTY OF BUCKS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373807 - 10174262<br>MARCOS D ZARAGOZA<br>Attn ZARAGOZA, MARCOS, D<br>19519 CITRUS GROVE RD<br>RIVERSIDE  CA  92508 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2334452 - 10094989<br>MARCOS SALDIVAY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070447917-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373808 - 10174499<br>MARCOS SAWICKI<br>Attn SAWICKI, MARCOS<br>590 BLADEN<br>LAVAL QUEBEC  PQ  H7W 4S1 | UNCASHED DIVIDEND | Disputed | $1.06 |
| 2667581 - 10179024<br>MARCOS, I<br>3502 DARLINGHURST DR TRLR 92<br>HOUSTON  TX  77045-5742 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 2693058 - 10215062<br>MARCOS, MARTINEZ<br>10836 SW 88TH ST<br>MIAMI  FL  33176-2665 | POTENTIAL REFUND CLAIM | Disputed | $20.25 |
| 2696980 - 10215372<br>MARCOS, ORTIZ-ROJAS<br>2905 ROCHELLE ST I-303<br>DURHAM  NC  27703-3428 | POTENTIAL REFUND CLAIM | Disputed | $8.46 |
| 2683355 - 10223634<br>MARCOS, ROSTIN<br>8722 HICKORYWOOD LN.<br>TAMPA  FL  33615-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 2702728 - 10212819<br>MARCOS, VILLARREAL<br>N34 W23322 HUNTERSET<br>PEWAUKEE  WI  53072-0000 | POTENTIAL REFUND CLAIM | Disputed | $188.29 |
| 1366943 - 10188142<br>MARCRUM, JOEL<br>17TH ASG CM UNIT 45013<br>APO  AP  96338 0000 | POTENTIAL REFUND CLAIM | Disputed | $8.33 |
| 2684197 - 10219101<br>MARCUCCI, ANTHONY<br>36 OLYMPIA LANE<br>SICKLERVILLE  NJ  08081-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1257084 - 10188972<br>MARCUCCI, KIMBERLY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $176.31 |
| 2669418 - 10180252<br>MARCUCCI, MONICA<br>315 HIGH ST<br>PERTH AMBOY   NJ  088610000 | POTENTIAL REFUND CLAIM | Disputed | $41.82 |
| 1482936 - 10039176<br>MARCUM, ASHLEE MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668862 - 10177557<br>MARCUM, CATHYLEE<br>3515 172ND ST<br>HAMMOND   IN  46323-2812 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2694182 - 10212339<br>MARCUM, CHARLIE<br>15336 CLEAR SRPING RD<br>WILLIAMSPORT   MD  21795-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.16 |
| 1492622 - 10065747<br>MARCUM, JAMES A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492622 - 10163843<br>MARCUM, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492622 - 10167669<br>MARCUM, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492622 - 10163842<br>MARCUM, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1461289 - 10169189<br>MARCUM, JAMES A.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED RSUS | Contingent,<br>Unliquidated | Unknown |
| 1465198 - 10021727<br>MARCUM, JONATHON LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487158 - 10043398<br>MARCUM, JOSHUA BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683499 - 10218726<br>MARCUM, KYLE<br>344 NELLIE WAY<br>BROOKS   KY   40109-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.36 |
| 1373810 - 10175527<br>MARCUS LLOYD<br>Attn LLOYD, MARCUS<br>C/O SHELIA LLOYD<br>1505 SUMMIT CREEK DR<br>STONE MOUNTAIN   GA   30083-6415 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 2334270 - 10094807<br>MARCUS, CARL<br>7723 LUCKY LURE LN<br>CLINTON   MD   20735 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050105327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698451 - 10208735<br>MARCUS, COSPER<br>814 RADFORD BLVD BLDG 7200<br>ALBANY   GA   31704-1130 | POTENTIAL REFUND CLAIM | Disputed | $8.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695019 - 10208971<br>MARCUS, GREENE<br>1717 RIVERDALE ST<br>W SPRINGFIELD  MA  01089-1054 | POTENTIAL REFUND CLAIM | Disputed | $350.99 |
| 2694765 - 10206601<br>MARCUS, JACK<br>313 DUBLIN RD<br>ASHEBORO  NC  27203 | POTENTIAL REFUND CLAIM | Disputed | $365.98 |
| 2330221 - 10090758<br>MARCUS, JACK<br>3937 PROCTOR<br>ARLINGTON HEIGHTS  IL  60004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051013776-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333303 - 10093840<br>MARCUS, JED<br>1 CONTINENTAL RD.<br>MORRIS PLAINS  NJ  7950 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041028202-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497221 - 10050488<br>MARCUS, PATRICK RANDOLPH MASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669838 - 10180289<br>MARCUS, SHEFTALL<br>20 MONTFORD ST<br>SPRINGFIELD  MA  01109-3824 | POTENTIAL REFUND CLAIM | Disputed | $6.03 |
| 1485166 - 10041406<br>MARCUSON, LAWRENCE SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689274 - 10222246<br>MARDEN, PAUL<br>72 MILL ST<br>REVERE  MA  02151 | POTENTIAL REFUND CLAIM | Disputed | $173.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          (Jointly 5.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365425 - 10184677<br>MARDER, DOROTHY B<br>44119 ROSE BUD DR<br>DELAND  FL  32720-4811 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1491101 - 10045456<br>MARDEUSZ, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699951 - 10214326<br>MARDIS, JOSH<br>6126 LONGMEADOW DRIVE<br>INDIANAPOLIS  IN  46221-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.97 |
| 1487130 - 10043370<br>MARDIS, KASAY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332401 - 10092938<br>MARDY, EMMANUEL<br>3110 E. CHIPCO ST<br>TAMPA  FL  33610 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070110740-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469454 - 10025694<br>MAREE, CRYSTAL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689003 - 10224144<br>MARELLA, MARIE<br>71 HEARTH LANE<br>WESTBURY  NY  11590 | POTENTIAL REFUND CLAIM | Disputed | $68.79 |
| 1511075 - 10063121<br>MARES, BRANDON PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1328397 - 10189969<br>MARES, MATTHEW JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.94 |
| 1368559 - 10185010<br>MAREVA, VOLODYMI<br>2429 W RICE ST<br>CHICAGO  IL  60622-4613 | POTENTIAL REFUND CLAIM | Disputed | $3.05 |
| 1365426 - 10187957<br>MAREZ, ESTEBAN H<br>PO BOX 1105<br>CASHION  AZ  85329-1105 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2666481 - 10180455<br>MAREZ, REBECCA<br>4047 CASEMAN AVE<br>SANDIEGO  CA  92154-2510 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1373822 - 10175019<br>MARGARET A OLIVER &<br>Attn OLIVER, MARGARET, A<br>JAN VAN ZYL JT TEN<br>2603 DUFFY CT<br>RICHMOND  VA  23233-2190 | UNCASHED DIVIDEND | Disputed | $44.00 |
| 1373823 - 10174770<br>MARGARET R KECK<br>Attn KECK, MARGARET, R<br>C/O JOANNE H ROSE<br>4100 CAMBRIDGE RD<br>RICHMOND  VA  23221-3206 | UNCASHED DIVIDEND | Disputed | $294.00 |
| 2696196 - 10215309<br>MARGARET, CHOU<br>143-56 ROOSEVELT AVE<br>LINDEN HILL  NY  11354-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.48 |
| 2702506 - 10206076<br>MARGARET, MCGRAW<br>195 BURNING TREE RD<br>HARTFIELD  VA  23071-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693329 - 10212720<br>MARGARIT, APONTE<br>2282 PIMMIT RUN LN<br>FALLS CHURCH  VA  22043-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.24 |
| 1373835 - 10175782<br>MARGIE C  WILLIAMS<br>Attn WILLIAMS, MARGIE, C<br>11801 CHASE WELLESLEY DR APT 1218<br>RICHMOND  VA  23233-7771 | UNCASHED DIVIDEND | Disputed | $0.28 |
| 1373842 - 10176002<br>MARGIE D HOLLAND<br>Attn HOLLAND, MARGIE, D<br>10544 DAYSVILLE RD<br>WALKERSVILLE  MD  21793-8905 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2744005 - 10177207<br>MARGOLIN, GREG<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10227 | POTENTIAL REFUND CLAIM | Disputed | $147.00 |
| 1368902 - 10186667<br>MARGOLIN, LEV<br>1428 GREEBY ST<br>PHILADELPHIA  PA  19111-5505 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1487920 - 10063749<br>MARGOLIS, JEFFREY LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1373844 - 10175783<br>MARIA I CORDERO<br>Attn CORDERO, MARIA, I<br>1420 NW 36TH AVE<br>MIAMI  FL  33125-1732 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373844 - 10176547<br>MARIA I CORDERO<br>Attn CORDERO, MARIA, I<br>1420 NW 36TH AVE<br>MIAMI  FL  33125-1732 | UNCASHED DIVIDEND | Disputed | $34.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373846 - 10174500<br>MARIA T PETTIFORD<br>Attn PETTIFORD, MARIA, T<br>420 E WEBB ST<br>MEBANE  NC  27302-3218 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2666683 - 10178932<br>MARIA, A<br>1000 HINES DR<br>CEDAR HILL  TX  75104-7281 | POTENTIAL REFUND CLAIM | Disputed | $0.91 |
| 2667147 - 10181050<br>MARIA, C<br>5737 SQUIRES CT<br>EL PASO  TX  79924-6217 | POTENTIAL REFUND CLAIM | Disputed | $3.49 |
| 2696265 - 10215316<br>MARIA, CATABRAN<br>9500 N HOLLYBROOK RD<br>PEMBROKE PINES  FL  33025-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.95 |
| 2667268 - 10181068<br>MARIA, D<br>RR 11 BOX 1182<br>MISSION  TX  78572-8731 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2701035 - 10211272<br>MARIA, DELGADILLO<br>2915 36TH AVE BB<br>ASTORIA  NY  11106-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.59 |
| 2667000 - 10177891<br>MARIA, E<br>35 PANDANA ST<br>BROWNSVILLE  TX  78520-7844 | POTENTIAL REFUND CLAIM | Disputed | $4.87 |
| 2666915 - 10177345<br>MARIA, G<br>11555 W FM 471 LOT 468<br>SAN ANTONIO  TX  78253-4826 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667296 - 10178998<br>MARIA, G<br>7117 WISHING WELL DR<br>AUSTIN  TX  78745-6461 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2666916 - 10179975<br>MARIA, G<br>RR 9 BOX 374<br>SAN BENITO  TX  78586-9526 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 2667493 - 10181096<br>MARIA, GALVAN<br>1228 S GEORGIA AVE<br>MERCEDES  TX  78570-3728 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2667299 - 10179000<br>MARIA, GONZALES<br>155 SHARY AVE<br>BROWNSVILLE  TX  78521-2021 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 2697551 - 10211100<br>MARIA, GONZALEZ<br>PRIVADA LAURELES #105 DETUXTLA<br>TUXTLA GUTIERREZ<br>CHIAPAS CP  29070 | POTENTIAL REFUND CLAIM | Disputed | $216.48 |
| 2692532 - 10213690<br>MARIA, IMPROTA<br>73 HENRIETTA AVE<br>BUFFALO  NY  14207-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.09 |
| 2695364 - 10206639<br>MARIA, QUISP<br>2184 MORRIS AVE 2G<br>BRONX  NY  10453-2534 | POTENTIAL REFUND CLAIM | Disputed | $44.85 |
| 2666711 - 10179445<br>MARIA, R<br>1833 TURQUEZA DR<br>BROWNSVILLE  TX  78521-7648 | POTENTIAL REFUND CLAIM | Disputed | $0.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667288 - 10180018<br>MARIA, R<br>7151 AIRPORT BLVD<br>HOUSTON   TX   77061-3913 | POTENTIAL REFUND CLAIM | Disputed | $3.91 |
| 2700728 - 10215781<br>MARIA, RODRIGUES<br>23 ADRIAN ST<br>SOMERVILLE   MA   02143-3906 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2696631 - 10206722<br>MARIA, RODRIGUEZ<br>3711 MEDICAL DR 12308<br>SAN ANTONIO   TX   78229-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.36 |
| 2695507 - 10205859<br>MARIA, RUBIO<br>2022 ESTRADA PKWY 202<br>IRVING   TX   75061-6644 | POTENTIAL REFUND CLAIM | Disputed | $39.88 |
| 2699216 - 10205916<br>MARIA, SERNA<br>38-21 99TH ST<br>CORONA   NY   11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.28 |
| 2668430 - 10181198<br>MARIA, SOLANO<br>3424 RIBBON REEF LN<br>AUSTIN   TX   78728-4381 | POTENTIAL REFUND CLAIM | Disputed | $436.46 |
| 2699264 - 10205428<br>MARIA, STEELE<br>259 GOODENVILLE RD<br>MUNFORD   AL   36268-6519 | POTENTIAL REFUND CLAIM | Disputed | $70.11 |
| 2699267 - 10208313<br>MARIA, VENTO<br>5158 W FOREST HOME AVE<br>NEW BERLIN   WI   53151-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373848 - 10175272<br>MARIAN D BLACK<br>Attn BLACK, MARIAN, D<br>11828 POST RIDGE CT<br>CHARLOTTE  NC  28226-3957 | UNCASHED DIVIDEND | Disputed | $23.52 |
| 1373850 - 10176003<br>MARIAN D RIPPEON<br>Attn RIPPEON, MARIAN, D<br>21017 BOONSBORO MOUNTAIN RD<br>BOONSBORO  MD  21713-2209 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373852 - 10174263<br>MARIAN REYNOSO<br>Attn REYNOSO, MARIAN<br>9523 LOCHINVAR DR<br>PICO RIVERA  CA  90660-3907 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 1325645 - 10189854<br>MARIANI, MATTHEW PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $255.01 |
| 2668320 - 10180132<br>MARIANO, ANGELINA<br>7741 TANGLEWILDE ST<br>HOUSTON  TX  77036-5565 | POTENTIAL REFUND CLAIM | Disputed | $259.78 |
| 2702042 - 10209915<br>MARIANO, JACOBS<br>1878 BEULAH RD<br>VIENNA  VA  22182-3456 | POTENTIAL REFUND CLAIM | Disputed | $48.64 |
| 1469804 - 10026044<br>MARIANO, JOSEPH NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694723 - 10205090<br>MARIANO, KATIA<br>76 HUNTING ST<br>BRIDGEPORT  CT  06606-4717 | POTENTIAL REFUND CLAIM | Disputed | $164.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: [1]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502448 - 10055375<br>MARIANO, RONALD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688968 - 10217205<br>MARIANO, ROXANN<br>28 BOBOLINK PLACE<br>YONKERS  NY  10701 | POTENTIAL REFUND CLAIM | Disputed | $63.99 |
| 2693623 - 10208770<br>MARIBEL, RENTERIA<br>2102 S 49TH CT<br>CICERO  IL  60804-2425 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 1373854 - 10174771<br>MARICELA ROBLES<br>Attn ROBLES, MARICELA<br>1424 S VINEVALE ST<br>ANAHEIM  CA  92804-5221 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2692449 - 10215029<br>MARICELA, ANGELES<br>2520 SUNSET PT. 66<br>CLEARWATER  FL  33765-1521 | POTENTIAL REFUND CLAIM | Disputed | $21.70 |
| 2668066 - 10178580<br>MARICELA, MARTINEZ<br>13306 CRAM RD<br>HOUSTON  TX  77049 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 2702273 - 10215769<br>MARICRUZ, SANCHEZ<br>1928 SW ST 401<br>MIAMI  FL  33145-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.56 |
| 1373856 - 10175125<br>MARIE K SHELTON<br>Attn SHELTON, MARIE, K<br>5623 TOWER RD<br>GREENSBORO  NC  27410-5111 | UNCASHED DIVIDEND | Disputed | $17.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373857 - 10175273<br>MARIE T BROWN<br>Attn BROWN, MARIE, T<br>2543 N TAMARISK ST<br>CHANDLER  AZ  85224-5808 | UNCASHED DIVIDEND | Disputed | $5.12 |
| 2699345 - 10208326<br>MARIE, HINES<br>660 W DIVISION ST<br>CHICAGO  IL  60610-1039 | POTENTIAL REFUND CLAIM | Disputed | $9.99 |
| 2698553 - 10205379<br>MARIE, MCMAHON<br>1322 68TH ST<br>KENOSHA  WI  53142-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.43 |
| 2695742 - 10210959<br>MARIECLA, SAINT JOHN<br>29 HUMPHREY ST<br>MARBLEHEAD  MA  01945-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 2691617 - 10207742<br>MARIETTA COLLEGE<br>605 GRAND CENTRAL AVE<br>VIENNA  WV  26105 | POTENTIAL REFUND CLAIM | Disputed | $289.96 |
| 2743765 - 10177156<br>MARIETTA EYE CLINI<br>653 CHEROKEE ST<br>MARIETTA  GA  30060 | POTENTIAL REFUND CLAIM | Disputed | $39.53 |
| 1211519 - 10170478<br>MARIETTA TIMES<br>PO BOX 635<br>700 CHANNEL LN<br>MARIETTA  OH  45750 | EXPENSE PAYABLE | | $453.96 |
| 2359763 - 10176183<br>MARILYN J GASTON<br>5223 MADISON ST<br>HOLLYWOOD  FL  33021-7129 | UNCASHED DIVIDEND | Disputed | $1.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668454 - 10177501<br>MARILYN, BARTEE<br>9004 SUNRIDGE CR 1317<br>FORT WORTH   TX   76120-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.54 |
| 2695912 - 10214496<br>MARILYN, COLETTI<br>23 LAWSON ST<br>WOBURN   MA   02538-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.15 |
| 2693583 - 10206482<br>MARILYN, POZO<br>10347 NW 133RD ST<br>HIALEAH   FL   33018-1126 | POTENTIAL REFUND CLAIM | Disputed | $27.84 |
| 2667543 - 10181106<br>MARILYN, W<br>3428 LOUIS DR<br>PLANO   TX   75023-1114 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1365427 - 10183829<br>MARIN, AMADOR A<br>1564 LORD TENNYSON ARCH # 1564<br>VIRGINIA BEACH   VA   23462-7423 | POTENTIAL REFUND CLAIM | Disputed | $6.15 |
| 2667239 - 10178483<br>MARIN, CHAPA<br>805 PALM CIRCLE DR<br>EDINBURG   TX   78539-7956 | POTENTIAL REFUND CLAIM | Disputed | $9.80 |
| 1495419 - 10048686<br>MARIN, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482688 - 10038928<br>MARIN, KENDALL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682579 - 10219625<br>MARIN, KERRY<br>11 APRIL LANE<br>FREDERICKSBURG  VA  22406-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.69 |
| 2684895 - 10222808<br>MARIN, SERGIO<br>8301 S.W. 142 AVE.<br>MIAMI  FL  33183-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.93 |
| 2667278 - 10180015<br>MARINA, GARCIA<br>1410 PRESIDIO AVE<br>DALLAS  TX  75216-5428 | POTENTIAL REFUND CLAIM | Disputed | $2.78 |
| 2690592 - 10214685<br>MARINA, JAYSON<br>47-18 198TH ST<br>FLUSHING  NY  11358-3939 | POTENTIAL REFUND CLAIM | Disputed | $57.12 |
| 1369419 - 10183466<br>MARINA, PERO<br>5165 LEONA DR<br>PGH  PA  15227-3623 | POTENTIAL REFUND CLAIM | Disputed | $2.38 |
| 1476927 - 10033167<br>MARINE, DESHON T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689716 - 10222205<br>MARINE, LEE<br>312 WOODSIDE AVENUE<br>WILMINGTON  DE  19809 | POTENTIAL REFUND CLAIM | Disputed | $288.57 |
| 1501328 - 10054595<br>MARINELLI, NICK JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490915 - 10045270<br>MARINELLO, ANTHONY ARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499152 - 10052419<br>MARINER, JULIA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483958 - 10040198<br>MARINER, KELSEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1082539 - 10085999<br>MARINEZ, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.32 |
| 2329914 - 10090451<br>MARINIER, PATRICK<br>31 MEADOW RD<br>PALOS PARK  IL  60464 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060543405-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703267 - 10212841<br>MARINO, DOROTHY | POTENTIAL REFUND CLAIM | Disputed | $32.51 |
| 1467169 - 10063405<br>MARINO, JASON A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679304 - 10218309<br>MARINO, JOSEPH<br>22 POPPY LANE<br>HOWELL  NJ  07731-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1332169 - 10189144<br>MARINO, JOSEPH ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.94 |
| 1472507 - 10028747<br>MARINO, KIMBERLY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502070 - 10055188<br>MARINO, RICHARD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473818 - 10030058<br>MARINO, STEPHEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506841 - 10067387<br>MARINO, STEVE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695344 - 10215233<br>MARINOVSKY, LEAH<br>7902 CANDLE LN<br>HOUSTON  TX  77071-2011 | POTENTIAL REFUND CLAIM | Disputed | $68.66 |
| 2698899 - 10214676<br>MARINUCCI, KIM<br>70 HAYLEY HILL DR<br>CARMEL  NY  10512-3862 | POTENTIAL REFUND CLAIM | Disputed | $64.42 |
| 1373859 - 10175528<br>MARIO A VENTURA<br>Attn VENTURA, MARIO, A<br>15239 LEMOLI AVE<br>GARDENA  CA  90249-3925 | UNCASHED DIVIDEND | Disputed | $2.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653      Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373861 - 10175020<br>MARIO D NUTALL<br>Attn NUTALL, MARIO, D<br>2222 E CARY STREET<br>RICHMOND  VA  23223 | UNCASHED DIVIDEND | Disputed | $32.00 |
| 1373863 - 10175274<br>MARIO EDUARDO R TINDOC<br>Attn TINDOC, MARIO, EDUARDO<br>7742 ORANGEWOOD AVE<br>STANTON  CA  90680-3510 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373865 - 10175529<br>MARIO H LOZANO<br>Attn LOZANO, MARIO, H<br>2529 SADDLEHORN DR<br>CHULA VISTA  CA  91914-4029 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2334451 - 10094988<br>MARIO PATTINO | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040600260-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1373866 - 10174264<br>MARIO R QUINONEZ<br>Attn QUINONEZ, MARIO, R<br>4545 EDGEWATER CIR<br>CORONA  CA  92883-0632 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2334450 - 10094987<br>MARIO STANDBERRY | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050324799-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2667473 - 10179524<br>MARIO, GARZA<br>11016 LANE ST<br>HOUSTON  TX  77029-2834 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2695445 - 10206644<br>MARIO, GONZALES<br>1710 WOODWARD ST<br>AUSTIN  TX  78741-7848 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667349 - 10177360<br>MARIO, MANZUR<br>901 W 9TH ST APT 507<br>AUSTIN  TX  78703-4635 | POTENTIAL REFUND CLAIM | Disputed | $61.68 |
| 2694724 - 10207358<br>MARIO, MATEO<br>522 N FALCON DR<br>HIGLEY  AL  00038-5236 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 2695776 - 10214455<br>MARIO, MIRANDA<br>458 LANCASTER AVE # 50<br>MALVERN  PA  19355-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.93 |
| 2703183 - 10205860<br>MARIO, ONGAY<br>10301 SW 44 ST<br>MIAMI  FL  33165-5607 | POTENTIAL REFUND CLAIM | Disputed | $13.52 |
| 2667134 - 10177371<br>MARIO, V<br>314 ENCHANTED WAY<br>DEL RIO  TX  78840-2547 | POTENTIAL REFUND CLAIM | Disputed | $3.25 |
| 2693155 - 10205016<br>MARIO, WILLIAMS<br>1908 N NORTH ST<br>PEORIA  IL  61604-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.38 |
| 1373868 - 10175784<br>MARION R CABBLE<br>Attn CABBLE, MARION, R<br>8604 GILLIS ST<br>RICHMOND  VA  23228-2911 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1483121 - 10039361<br>MARION, AMANDA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699681 - 10215675<br>MARION, DESKINS<br>WEST UNION ST<br>WEST UNION  OH  45693-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.77 |
| 2700063 - 10211540<br>MARION, EADDY<br>735 DAVIS ST<br>LAKE CITY  SC  29560-4212 | POTENTIAL REFUND CLAIM | Disputed | $50.21 |
| 1496822 - 10050089<br>MARION, ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486702 - 10042942<br>MARION, GENIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464088 - 10020617<br>MARION, JOSHUA RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498651 - 10051918<br>MARION, JOSHUA SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332134 - 10092671<br>MARION, MARCUS<br>1811 PASCO STREET<br>TALLAHASSEE  FL  32301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040408331-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485427 - 10041667<br>MARION, RENE BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489012 - 10064841<br>MARION, SCOTT A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685867 - 10223872<br>MARIOTTI, DAVID<br>15805 FENTON PL<br>TAMPA   FL   33618-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.94 |
| 2666927 - 10179976<br>MARISELA, CARRANZA<br>8801 KINGSWAY DR<br>CANUTILLO  TX  79835-9542 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 2692929 - 10204972<br>MARISELL, PINO<br>4301 BROADWAY ST 615<br>SAN ANTONIO  TX  78209-6318 | POTENTIAL REFUND CLAIM | Disputed | $438.31 |
| 1489326 - 10065132<br>MARISTELA, MARK S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2667662 - 10179543<br>MARJORIE, W<br>9180 GREENVILLE AVE<br>DALLAS  TX  75243-7149 | POTENTIAL REFUND CLAIM | Disputed | $4.57 |
| 1373869 - 10174772<br>MARK A BEACH<br>Attn BEACH, MARK, A<br>133 GRAND AVE APT A<br>PACIFIC GROVE  CA  93950-2716 | UNCASHED DIVIDEND | Disputed | $0.66 |
| 1373872 - 10174501<br>MARK A BROWN<br>Attn BROWN, MARK, A<br>495 INDEPENDENCE DR<br>SAN JOSE  CA  95111-2273 | UNCASHED DIVIDEND | Disputed | $3.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Entity:51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373873 - 10174502<br>MARK A CLAY<br>Attn CLAY, MARK, A<br>404 BEUHRING AVE<br>CHARLSTON  WV  25302-1808 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1373885 - 10176004<br>MARK A DAMATO<br>Attn DAMATO, MARK, A<br>2850 PIONEER DR<br>GREEN BAY  WI  54313-9404 | UNCASHED DIVIDEND | Disputed | $3.42 |
| 1373888 - 10175275<br>MARK A ELDER<br>Attn ELDER, MARK, A<br>7654 ROBINWOOD DR<br>CHESTERFIELD  VA  23832-8049 | UNCASHED DIVIDEND | Disputed | $1.40 |
| 1373889 - 10175021<br>MARK A JORDAN<br>Attn JORDAN, MARK, A<br>PO BOX 905<br>PALM DESERT  CA  92261-0905 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2333344 - 10093881<br>MARK BLASKO<br>47 EAST PHILLIPS STREET<br>COALDALE  PA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040822151-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373890 - 10175022<br>MARK C LANCASTER<br>Attn LANCASTER, MARK, C<br>1010 11TH ST<br>REEDSBURG  WI  53959-1108 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1373891 - 10175023<br>MARK C MANNING<br>Attn MANNING, MARK, C<br>5378 STONEHURST DR<br>SAINT LOUIS  MO  63129-3112 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373892 - 10175276<br>MARK D BELL<br>Attn BELL, MARK, D<br>10804 UNITED CT<br>WALDORF  MD  20603-3908 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373894 - 10175277<br>MARK D MCCRACKEN<br>Attn MCCRACKEN, MARK, D<br>12609 WEBER HILL RD<br>SAINT LOUIS  MO  63127-1531 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360527 - 10176605<br>MARK D SUMMERS<br>11121 MCKINNEY RD<br>MASCOT  TN  37806-1321 | UNCASHED DIVIDEND | Disputed | $0.20 |
| 1373896 - 10174265<br>MARK DONOVAN<br>Attn DONOVAN, MARK<br>47 VALLEY SHORE DR<br>GUILFORD  CT  06437-2151 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 1373897 - 10175278<br>MARK E KIRKLAND<br>Attn KIRKLAND, MARK, E<br>2402 PALISADE AVE<br>WEEHAWKEN  NJ  07086-4530 | UNCASHED DIVIDEND | Disputed | $5.76 |
| 1373898 - 10175785<br>MARK E SHEFFIELD<br>Attn SHEFFIELD, MARK, E<br>5744 CARSLEY RD<br>WAVERLY  VA  23890-4738 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1373899 - 10175279<br>MARK EDWARD HUDSON<br>Attn HUDSON, MARK, EDWARD<br>2812 NEALE ST<br>RICHMOND  VA  23223-1135 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1373901 - 10175786<br>MARK G SWIECA<br>Attn SWIECA, MARK, G<br>4625 W SPENCER ST<br>APPLETON  WI  54914-7520 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2334449 - 10094986<br>MARK GAROFALO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722987-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334448 - 10094985<br>MARK HARMELING | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040822843-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373903 - 10174773<br>MARK K  SEIDEL<br>Attn SEIDEL, MARK, K<br>25373 SHIPLEY TER<br>CHANTILLY  VA  20152-3982 | UNCASHED DIVIDEND | Disputed | $480.00 |
| 1373905 - 10175280<br>MARK LEE FLETCHER<br>Attn FLETCHER, MARK, LEE<br>230 BRIDLE TRL<br>PUEBLO  CO  81005-2906 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 2334447 - 10094984<br>MARK MADISON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050117265-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332979 - 10093516<br>MARK MCCLAIN<br>GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040413846-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2360561 - 10176438<br>MARK P GEHRET<br>123 KENT WAY<br>WEST READING  PA  19611-1033 | UNCASHED DIVIDEND | Disputed | $0.11 |
| 1373571 - 10174765<br>MARK P MOORE<br>Attn MOORE, MARK, P<br>7167 N NELSON QUIHUIS RD<br>MARANA  AZ  85653-9019 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2332612 - 10093149<br>MARK POND<br>958 OAKLAWN ST<br>GRAND RAPIDS  MI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060928000-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373577 - 10174490<br>MARK R  ANDREWS<br>Attn ANDREWS, MARK, R<br>1402 PEREGRINE PATH<br>ARNOLD  MD  21012-2829 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1373580 - 10175773<br>MARK R COLLINS<br>Attn COLLINS, MARK, R<br>78 LINCOLN ST<br>LOWELL  MA  01851-3318 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 1373592 - 10175774<br>MARK R JOHNSON<br>Attn JOHNSON, MARK, R<br>2203 HIGH BUSH CIR<br>GLEN ALLEN  VA  23060-2255 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373594 - 10174857<br>MARK R LOVELACE<br>Attn LOVELACE, MARK, R<br>12558 KNIGHTSBRIDGE DR<br>WOODBRIDGE  VA  22192-5154 | UNCASHED DIVIDEND | Disputed | $51.60 |
| 1373595 - 10174766<br>MARK R MUNIZ<br>Attn MUNIZ, MARK, R<br>1813 BENEDICT WAY<br>POMONA  CA  91767-3507 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373596 - 10176458<br>MARK SCHMITZ<br>Attn SCHMITZ, MARK<br>2343 EPHRAIM AVE<br>FT MYERS  FL  33907-4222 | UNCASHED DIVIDEND | Disputed | $5.37 |
| 1373596 - 10175519<br>MARK SCHMITZ<br>Attn SCHMITZ, MARK<br>2343 EPHRAIM AVE<br>FT MYERS  FL  33907-4222 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1373598 - 10175995<br>MARK VERGES<br>Attn VERGES, MARK<br>3906 BRAUN WAY<br>VALRICO  FL  33594-7007 | UNCASHED DIVIDEND | Disputed | $4.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373599 - 10175520<br>MARK W KERCE<br>Attn KERCE, MARK, W<br>6471 GORDON HILLS DR SW<br>MABLETON  GA  30126-5118 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 2334519 - 10095056<br>MARK ZUVICH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040622464-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667338 - 10180025<br>MARK, A<br>1800 CASTLE CT<br>FLOWER MOUND  TX  75028-1056 | POTENTIAL REFUND CLAIM | Disputed | $4.45 |
| 1495555 - 10048822<br>MARK, ALECE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686058 - 10219942<br>MARK, DESIREE<br>21 SALEM AVE<br>3<br>CARBONDALE  PA  18407-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.10 |
| 2699570 - 10206976<br>MARK, HACK<br>803 PERSIMMON TRL<br>AUSTIN  TX  78745-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.34 |
| 2700068 - 10215865<br>MARK, HALL<br>48651 S 194 SERVICE DR 304<br>BELLEVILLE  MI  48111-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.16 |
| 1485011 - 10041251<br>MARK, KEVIN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697398 - 10213157<br>MARK, KLUHERZ<br>9191 RYELAND DRIVE<br>PASCO  WA  99301-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.06 |
| 2693371 - 10212321<br>MARK, LEECH<br>203 PRARIE RIDGE DR<br>HERMANN  MO  65041-3010 | POTENTIAL REFUND CLAIM | Disputed | $347.27 |
| 2667206 - 10181062<br>MARK, MOORE<br>210 E SONTERRA BLVD APT 1227<br>SAN ANTONIO  TX  78258-3960 | POTENTIAL REFUND CLAIM | Disputed | $16.40 |
| 1510151 - 10062197<br>MARK, NAVEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696748 - 10213965<br>MARK, NORRIS<br>4334 EMERSON AVE<br>DALLAS  TX  75205-0000 | POTENTIAL REFUND CLAIM | Disputed | $251.71 |
| 2693688 - 10210321<br>MARK, OPRZEDEK<br>28582 W LINDBERGH DR<br>CARPENTERSVILLE  IL  60110-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |
| 2695702 - 10209523<br>MARK, RODENHAUS<br>5331 PARK CENTRAL DR<br>ORLANDO  FL  32839-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.66 |
| 2694013 - 10209373<br>MARK, SCHLECHTING<br>1315 SUMMIT RUN CIR<br>WEST PALM BEACH  FL  33415-4744 | POTENTIAL REFUND CLAIM | Disputed | $74.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700339 - 10205439<br>MARK, SPINELLA<br>24 KIRKLAND RD<br>NEW HARTFORD  NY  13413-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.55 |
| 2698017 - 10208258<br>MARK, VIGLIONE<br>4500 STEINER RANCH BLVD<br>AUSTIN  TX  78732-0000 | POTENTIAL REFUND CLAIM | Disputed | $303.08 |
| 2698315 - 10214077<br>MARK, VOLLRATH<br>64 OLD YORK RD<br>RINGOUS  NJ  08551-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.96 |
| 2667434 - 10181088<br>MARK, W<br>19835 DUSTY CREEK DR<br>KATY  TX  77449-6160 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2682854 - 10217658<br>MARKANTONIS, JOHN<br>15501 BRUCE B DOWNS BLVD<br>3601<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.88 |
| 1363514 - 10187736<br>MARKCUM, JOHN T JR<br>PO BOX 165<br>BRIGHTON  MI  48116-0165 | POTENTIAL REFUND CLAIM | Disputed | $131.14 |
| 1497448 - 10050715<br>MARKEL, ANNELIESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467245 - 10023703<br>MARKER, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700420 - 10205457<br>MARKER, ROBERT<br>5200 LAKESHORE LANE<br>DENTON  TX  76208-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1135990 - 10170878<br>MARKET FORCE INFORMATION<br>PO BOX 2147<br>BOULDER  CO  80306 | EXPENSE PAYABLE | | $143,801.75 |
| 1182868 - 10170174<br>MARKET HEIGHTS LTD<br>301 S CONGRESS STE 220<br>AUSTIN  TX  78701 | EXPENSE PAYABLE | | $27,908.00 |
| 1361109 - 10016221<br>MARKET HEIGHTS, LTD<br>ATTN: JON ANDRUS<br>301 S. CONGRESS<br>AUSTIN  TX  78701 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159928 - 10170851<br>MARKETPLACE OF ROCHESTER HILLS LLC<br>PO BOX 252018<br>CO GRAND SAKWA MANAGEMENT LLC<br>WEST BLOOMFIELD  MI  48325 | EXPENSE PAYABLE | | $32,954.33 |
| 2334260 - 10094797<br>MARKEY, MARK<br>5 BAY COURT<br>BALTIMORE  MD  21220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060925583-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1283430 - 10189199<br>MARKHAM, LUKE GERALD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $69.62 |
| 2684242 - 10216836<br>MARKHAM, MICHAEL<br>405 GRASSY POINT RD<br>APEX  NC  27502-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.63 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480303 - 10036543<br>MARKIDIS, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481917 - 10038157<br>MARKIN, DANIEL ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668578 - 10180703<br>MARKINGJRR, JOE<br>704 PIRATE ISLAND RD APT 202<br>MONONA  WI  53716-3874 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1503007 - 10055730<br>MARKINS, BRACKEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474605 - 10030845<br>MARKIS, AARON JAMESON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669195 - 10180232<br>MARKLAND, GREGORY L<br>4322 QUARRY RD<br>NEW ALBANY  IN  47150-9215 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 1483566 - 10039806<br>MARKLAND, TIMOTHY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479188 - 10035428<br>MARKLE, BRANDON TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: F1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480657 - 10036897<br>MARKLE, STANLEY DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467038 - 10023524<br>MARKLE, THOMAS H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487991 - 10063820<br>MARKLEY, DAVID W.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487991 - 10164832<br>MARKLEY, DAVID W.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493233 - 10167779<br>MARKLEY, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493233 - 10166645<br>MARKLEY, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493233 - 10165728<br>MARKLEY, RICHARD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493233 - 10066129<br>MARKLEY, RICHARD A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1144267 - 10171473<br>MARKMONITOR INC<br>DEPT CH 17399<br>PALATINE  IL  60055-7399 | EXPENSE PAYABLE | | $1,110.00 |
| 2693490 - 10205004<br>MARKOPOULOS, NICK<br>40 NICOLETTE AVE<br>SCHEUMBURG  IL  60173-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.45 |
| 1506109 - 10058808<br>MARKOWSKA, EVA JOSEPHINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464978 - 10021507<br>MARKOWSKI, CHRIS KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483063 - 10039303<br>MARKOWSKI, GARY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479218 - 10035458<br>MARKOWSKI, PAUL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466900 - 10023386<br>MARKS, CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478740 - 10034980<br>MARKS, COLANDA RACHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1318372 - 10169023<br>MARKS, DAVID L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1318088 - 10189755<br>MARKS, JAMES TERRELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $39.98 |
| 1477219 - 10033459<br>MARKS, JORDAN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475448 - 10031688<br>MARKS, KAYCIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466364 - 10022893<br>MARKS, LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484761 - 10041001<br>MARKS, MORGAN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483978 - 10040218<br>MARKS, PHIL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492109 - 10046464<br>MARKS, RICHARD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468715 - 10024955<br>MARKS, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279207 - 10168987<br>MARKS, SARAH G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2332280 - 10092817<br>MARKS, WILLIAM<br>6266 FIRST AVENUE SOUTH UNIT 3<br>SAINT PETERSBURG  FL  33707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061026182-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694126 - 10207948<br>MARKS, WILM<br>3208 W 16TH ST<br>LITTLE ROCK  AR  72204-3242 | POTENTIAL REFUND CLAIM | Disputed | $163.21 |
| 1490829 - 10045184<br>MARKUS, MICHAEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373600 - 10175012<br>MARLENE HOLLY CUST<br>Attn HOLLY, MARLENE<br>JEREMY W BURKINDINE<br>UNIF TRF MIN ACT NC<br>137 S PRESCOTT ST<br>WICHITA  KS  67209-3450 | UNCASHED DIVIDEND | Disputed | $18.40 |
| 2334445 - 10094982<br>MARLENE TURNER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060851296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484428 - 10040668<br>MARLER, JESSICA RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464736 - 10021265<br>MARLETTE, TARVER MCHWORTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468695 - 10024935<br>MARLEY, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482828 - 10039068<br>MARLEY, SHANTAE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483554 - 10039794<br>MARLIN, KYLE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365428 - 10187958<br>MARLIN, LISA M<br>1218 BELL GRIMES LN<br>NASHVILLE  TN  37207-1632 | POTENTIAL REFUND CLAIM | Disputed | $50.25 |
| 1492553 - 10046741<br>MARLIN, STACEY LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373612 - 10176132<br>MARLON A HILL<br>Attn MARLON, A, HILL<br>201 MEADOW LN<br>SOMERVILLE  TN  38068-9701 | UNCASHED DIVIDEND | Disputed | $2.60 |
| 1373612 - 10174254<br>MARLON A HILL<br>Attn MARLON, A, HILL<br>201 MEADOW LN<br>SOMERVILLE  TN  38068-9701 | UNCASHED DIVIDEND | Disputed | $8.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373624 - 10175013<br>MARLON A TELLERIA<br>Attn TELLERIA, MARLON, A<br>3113 PATRICK HENRY DR<br>APT 532<br>FALLS CHURCH  VA  22044-2317 | UNCASHED DIVIDEND | Disputed | $0.66 |
| 1373627 - 10176164<br>MARLON D THOMPSON<br>Attn THOMPSON, MARLON, D<br>230 VISTA GRANDE DR<br>PONTE VEDRA  FL  32082-1772 | UNCASHED DIVIDEND | Disputed | $11.09 |
| 1373627 - 10174491<br>MARLON D THOMPSON<br>Attn THOMPSON, MARLON, D<br>230 VISTA GRANDE DR<br>PONTE VEDRA  FL  32082-1772 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2692415 - 10215026<br>MARLON, RAYMOND<br>PO BOX 260479<br>MATTAPAW  MA  02126-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.24 |
| 2664493 - 10180882<br>MARLOW, ANA<br>779 HOBART PL<br>WASHINGTON  DC  20001-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.49 |
| 2331057 - 10091594<br>MARLOW, CRISTEN<br>2005 ANGLER WAY<br>GASTONIA  NC  28052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040827289-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1499625 - 10052892<br>MARLOW, SHAKENA LATREASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463848 - 10020377<br>MARLOW, TIFFANY DELAO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365429 - 10187959<br>MARLOWE, JOHN T<br>10613 JOUSTING LN<br>RICHMOND  VA  23235-3838 | POTENTIAL REFUND CLAIM | Disputed | $0.87 |
| 1360927 - 10016039<br>MARLTON VF, LLC<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN:  VICE PRESIDENT, REAL ESTATE<br>NEW YORK  NY  10019 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474079 - 10030319<br>MARMALICHI, ALEX C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498406 - 10051673<br>MARMER, DENNIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701552 - 10205730<br>MARMOLEJO, PATRICIA<br>198 CINDER RD<br>LUTHERVILLE  MD  21093-4309 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 1509722 - 10061768<br>MARMOLEJOS, JASON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369096 - 10184272<br>MARNELL, CHRIS<br>1600 CARRIE BELLE DR<br>KNOXVILLE  TN  37912-5471 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 1492102 - 10046457<br>MAROGI, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468231 - 10024471<br>MAROIS, JANINE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496171 - 10049438<br>MAROLD, CHRISTINA GABRIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493640 - 10163603<br>MARONEY III, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493640 - 10167619<br>MARONEY III, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493640 - 10167086<br>MARONEY III, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493640 - 10165978<br>MARONEY III, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493640 - 10167936<br>MARONEY III, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493640 - 10066439<br>MARONEY III, THOMAS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493640 - 10166022<br>MARONEY III, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1476659 - 10032899<br>MARONEY, JAMES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691195 - 10216267<br>MARONEY, TOM<br>DR 1, 5TH FL<br>RICHMOND   VA   23233 | POTENTIAL REFUND CLAIM | Disputed | $1,252.79 |
| 1509012 - 10061232<br>MARONG, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488348 - 10164486<br>MAROSCHER, KIRK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488348 - 10064177<br>MAROSCHER, KIRK J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684797 - 10218868<br>MAROTTA, SYLVIA<br>62 MILLER STREET<br>NEW BRITAIN   CT   06051-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.44 |
| 2331773 - 10092310<br>MAROULIS, ANGELA<br>34151 FORTUNADO ST<br>SORRENTO   FL   32776 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050549383-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331733 - 10092270<br>MAROWITZ, JASON<br>1550 HARDY ST<br>TITUSVILLE  FL  32780 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061138994-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478326 - 10034566<br>MARPLE, SAMANTHA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472971 - 10029211<br>MARPOE, ALEXANDER CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695103 - 10213825<br>MARQUART, MATTHEW<br>3720 SOUCHAK DR<br>HOPE MILLS  NC  28348-2232 | POTENTIAL REFUND CLAIM | Disputed | $27.96 |
| 2697338 - 10215467<br>MARQUEC, ANGEL<br>9 PARROTT ST<br>LYNN  MA  01902-2320 | POTENTIAL REFUND CLAIM | Disputed | $57.37 |
| 2335250 - 10181815<br>MARQUES, CARLOS<br>70 KNOLLWOOD DR<br>BETHEL  CT  6801 | POTENTIAL REFUND CLAIM | Disputed | $8.99 |
| 1499176 - 10052443<br>MARQUES, CELIA CATARINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498068 - 10051335<br>MARQUES, SUSANA ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331930 - 10092467 MARQUET, ANGIE 616 64TH AVE E BRADENTON  FL  34207 | POTENTIAL CLAIM CLAIM NUMBER - 20040913101-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1465103 - 10021632 MARQUEZ, AARON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367947 - 10185140 MARQUEZ, ARTURO 237 EAST HAZEO ST WEST CHICAGO  IL  60185- | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1368133 - 10186789 MARQUEZ, CARLOS 4546 N KASSON AVE CHICAGO  IL  60630-4406 | POTENTIAL REFUND CLAIM | Disputed | $5.46 |
| 1491719 - 10046074 MARQUEZ, CELIA MONICA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465553 - 10022082 MARQUEZ, DIETRA M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684232 - 10219777 MARQUEZ, ERICK 401 W CHURCH RD STERLING  VA  20164-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.13 |
| 2333587 - 10094124 MARQUEZ, HIRAM 415 WEST BROADWAY LONG BEACH  NY  11561 | POTENTIAL CLAIM CLAIM NUMBER - 20060212930-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504242 - 10056941<br>MARQUEZ, JACOB ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505258 - 10057957<br>MARQUEZ, JEANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476282 - 10032522<br>MARQUEZ, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464920 - 10021449<br>MARQUEZ, LUIS ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477025 - 10033265<br>MARQUEZ, MARIA CARMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685575 - 10218116<br>MARQUEZ, RENE<br>1425 WEST 42ND PLACE<br>HIALEAH   FL   33012-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 1509775 - 10061821<br>MARQUEZ, ROMMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480614 - 10036854<br>MARQUEZ, SABRINA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity #2)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477206 - 10033446<br>MARQUEZ, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503123 - 10055822<br>MARQUINA, MARTA DORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490307 - 10044787<br>MARQUIS, NICHOLAS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507047 - 10067450<br>MARR, SHERRI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477984 - 10034224<br>MARRA, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506962 - 10059401<br>MARRA, KRISTIN LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481331 - 10037571<br>MARRA, KRISTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487312 - 10043552<br>MARRANCA, CRAIG ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498841 - 10052108<br>MARRAST, NAUDLEY MS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680609 - 10217122<br>MARRAST, WAYNE<br>932 ST.MARKS AVENUE<br>2A<br>BROOKLYN  NY  11213-0000 | POTENTIAL REFUND CLAIM | Disputed | $430.53 |
| 1369292 - 10185036<br>MARRERO, AUREA<br>4013 N FAIRHILL ST<br>PHILADELPHIA  PA  19140-2607 | POTENTIAL REFUND CLAIM | Disputed | $39.62 |
| 2700160 - 10215887<br>MARRERO, ELLEN<br>45 PINE POINT ROAD<br>ROWAYTON  CT  06853-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.91 |
| 1471875 - 10028115<br>MARRERO, GIOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702668 - 10214479<br>MARRERO, JOSE<br>2250 LANSINGWOOD DR<br>GERMANTOWN  TN  38139-5241 | POTENTIAL REFUND CLAIM | Disputed | $65.10 |
| 1484552 - 10040792<br>MARRERO, JOSUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690201 - 10207186<br>MARRERO, JUAN<br>7845 W BELOIT RD<br>WEST ALLIS  WI  53219-2407 | POTENTIAL REFUND CLAIM | Disputed | $33.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368871 - 10185840<br>MARRERO, LYDIA<br>612 E OLNEY AVE<br>PHILADELPHIA   PA   19120 2633 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2683482 - 10218725<br>MARRERO, ORLANDO<br>29 CONTI PKWY<br>ELMWOOD PARK   IL   60707-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.55 |
| 1140662 - 10169428<br>MARRIOTT<br>500 E BROAD ST<br>RICHMOND   VA   23219 | EXPENSE PAYABLE | | $24,903.58 |
| 1483136 - 10039376<br>MARRIS, CHRISTINA GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488933 - 10064762<br>MARRO, ANTHONY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488933 - 10164012<br>MARRO, ANTHONY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1365430 - 10184678<br>MARRO, CONSUELO B<br>2026 W SUPERIOR ST<br>CHICAGO   IL   60612-1314 | POTENTIAL REFUND CLAIM | Disputed | $13.90 |
| 1480745 - 10036985<br>MARRONE, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498987 - 10052254<br>MARRONE, RACHEL RAQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693803 - 10213775<br>MARROQIN, JOSE<br>8409 TALBOT ST<br>KEW GARDENS  NY  11415-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.65 |
| 1494939 - 10048206<br>MARROQUIN, JONATHAN RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502150 - 10055227<br>MARROQUIN, JULIO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670740 - 10178551<br>MARROQUIN, RANDY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $79.44 |
| 1508188 - 10060408<br>MARROW, BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691803 - 10209225<br>MARRUFO, LYNDA<br>2290 ARROWHEAD AVE<br>MIDDLEBURG  FL  32068-5306 | POTENTIAL REFUND CLAIM | Disputed | $29.48 |
| 2691405 - 10210685<br>MARS, DIANE<br>678 WARBURTON APT 4<br>YONKERS  NY  10701-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683783 - 10221733<br>MARS, GREGORY<br>139-16 LAURELTON PKWY<br>ROSEDALE   NY   11422-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.25 |
| 1471458 - 10027698<br>MARS, TAMIKA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679488 - 10220065<br>MARSALA, DANIEL<br>3705 DRAKE CT<br>MCHENRY  IL  60050-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.76 |
| 1500778 - 10054045<br>MARSALA, MATTHEW ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498951 - 10052218<br>MARSAN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495027 - 10048294<br>MARSH  JR., RODERICK KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1147933 - 10171284<br>MARSH USA INC<br>PO BOX 198952<br>C/O BANK OF AMERICA<br>ATLANTA   GA   30384-8952 | EXPENSE PAYABLE | | $12,668.91 |
| 1369053 - 10188484<br>MARSH, ALTHEA<br>15215 ROSEMARY BLVD<br>OAK PARK  MI  48237-1923 | POTENTIAL REFUND CLAIM | Disputed | $3.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330520 - 10091057<br>MARSH, BARBARA<br>6501 WALMSLEY BLVD<br>RICHMOND  VA  23224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060441704-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700651 - 10208428<br>MARSH, BILLY<br>773 SW AVENS ST<br>PT ST LUCIE  FL  34983-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.89 |
| 1365432 - 10185148<br>MARSH, CHRISTOPH P<br>335 BETHANY LN<br>SHELBYVILLE  TN  37160-3403 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 1476860 - 10033100<br>MARSH, DANIELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664784 - 10179856<br>MARSH, DAVID<br>120 W BALLPARK RD APT 25<br>MARLOW  OK  73055-9009 | POTENTIAL REFUND CLAIM | Disputed | $16.25 |
| 1365431 - 10184400<br>MARSH, DIANE M<br>1255 FLEETWOOD DR APT 211<br>ELGIN  IL  60123-1003 | POTENTIAL REFUND CLAIM | Disputed | $3.80 |
| 1497446 - 10050713<br>MARSH, DONALD TERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668876 - 10180734<br>MARSH, JOEL<br>8240 N FOX HOLLOW RD<br>BLOOMINGTON  IN  47408-9326 | POTENTIAL REFUND CLAIM | Disputed | $1,018.92 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367781 - 10182470<br>MARSH, MARICELLA<br>3830 W 213TH PLACE<br>MATTESON  IL  60443-2417 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 2670376 - 10180860<br>MARSH, MARION<br>9193 CHERRY ST<br>FOSTORIA  MI  48435-9789 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 2698388 - 10208298<br>MARSH, MELISSA<br>2605 RIVERMONT CIR<br>KINGSPORT  TN  37660-2396 | POTENTIAL REFUND CLAIM | Disputed | $44.32 |
| 2330753 - 10091290<br>MARSH, MICHAEL<br>P.O. BOX 133<br>MOATSVILLE  WV  26405 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041107004-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481233 - 10037473<br>MARSH, ROBERT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480791 - 10037031<br>MARSH, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467356 - 10063446<br>MARSH, SUSANNE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464542 - 10021071<br>MARSH, TYLER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitye F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373629 - 10175775<br>MARSHA A WALKER<br>Attn WALKER, MARSHA, A<br>3424 MAYNARD CT NW APT 281<br>ATLANTA  GA  30331-1236 | UNCASHED DIVIDEND | Disputed | $23.52 |
| 2700047 - 10211539<br>MARSHA, CARPENTER<br>5N440 ABBEY GLEN CT<br>ST CHARLES  IL  60175-6504 | POTENTIAL REFUND CLAIM | Disputed | $137.08 |
| 2667439 - 10177401<br>MARSHA, GILLIAM<br>2602 MULBERRY LN<br>PASADENA  TX  77502-5301 | POTENTIAL REFUND CLAIM | Disputed | $6.22 |
| 2700720 - 10211443<br>MARSHA, JENKINS<br>209 W WHITLOCK AVE<br>WINCHESTER  VA  22601-3760 | POTENTIAL REFUND CLAIM | Disputed | $37.55 |
| 2693691 - 10213762<br>MARSHA, SCOTT<br>PO BOX 54126<br>MILWAUKEE  WI  53203-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.94 |
| 2699516 - 10205504<br>MARSHAL, MILLS<br>2626 REGAN ST<br>DALLAS  TX  75219-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.79 |
| 2743881 - 10176751<br>MARSHALL<br>HUNTSVILLE MAIN<br>BIRMINGHAM  AL  35201 | POTENTIAL REFUND CLAIM | Disputed | $135.00 |
| 1469362 - 10025602<br>MARSHALL JR, RODNEY LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334444 - 10094981<br>MARSHALL WILLIAMS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050332610-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682045 - 10222533<br>MARSHALL, ALLENRAY<br>5350 WALTELLA PL<br>APT 10<br>CINCINNATI  OH  45212-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.44 |
| 1468206 - 10024446<br>MARSHALL, BEN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473326 - 10029566<br>MARSHALL, BRANDON KURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330672 - 10091209<br>MARSHALL, CAROL<br>354 CASTLE DRIVE<br>FORT BRAGG  NC  28307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041203428-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468615 - 10024855<br>MARSHALL, DARIUS DEREZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683821 - 10216794<br>MARSHALL, DASHAUN<br>4948 W. SAINT PAUL<br>2FL<br>CHICAGO  IL  60639-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.22 |
| 1480676 - 10036916<br>MARSHALL, DAVID SHAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entityld: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483137 - 10039377<br>MARSHALL, DEBORAH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365434 - 10186286<br>MARSHALL, DEBRA A<br>4608 OVERVIEW DR<br>FREDERICKSBURG  VA  22408-8774 | POTENTIAL REFUND CLAIM | Disputed | $1.71 |
| 1478585 - 10034825<br>MARSHALL, DONNIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329675 - 10090212<br>MARSHALL, EDNA<br>8820 SO KIMWOOD<br>CHICAGO  IL  60619 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050937436-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365435 - 10184679<br>MARSHALL, ELLESTIN B<br>2165 ASTORIA CIR APT 203<br>HERNDON  VA  20170-4094 | POTENTIAL REFUND CLAIM | Disputed | $62.43 |
| 1507567 - 10059812<br>MARSHALL, FELECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480135 - 10036375<br>MARSHALL, FRANKLIN VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469783 - 10026023<br>MARSHALL, JAMAR V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700148 - 10213013<br>MARSHALL, JILL<br>60 LONGWOOD AVE.<br>BROOKLINE MA 02446-5287 | POTENTIAL REFUND CLAIM | Disputed | $374.99 |
| 1366964 - 10183231<br>MARSHALL, JONATHAN<br>5400 E WILLIAMS BLVD<br>TUCSON AZ 85711-4411 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 2329049 - 10089586<br>MARSHALL, KELLEN<br>10239 SOUTH MARSHALL WAY<br>PEKIN IN 47165 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051233437-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331008 - 10091545<br>MARSHALL, KENNETH<br>130 JAKES WAY<br>GLASGOW VA 24555 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040828434-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692073 - 10204943<br>MARSHALL, KIMBERLY<br>6175 BUCK CT<br>BEALETON VA 22712-7007 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 1484364 - 10040604<br>MARSHALL, KRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486020 - 10042260<br>MARSHALL, LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333205 - 10093742<br>MARSHALL, LISA<br>62 SWEETWATER ST.<br>SAUGUS MA 1906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040409820-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665920 - 10177293<br>MARSHALL, MICHAEL J<br>126 VERNON ST<br>SAN FRANCISCO   CA   94132-3041 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1468899 - 10025139<br>MARSHALL, MICHAEL JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487605 - 10043845<br>MARSHALL, NICHOLAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487427 - 10043667<br>MARSHALL, NICHOLAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501830 - 10054998<br>MARSHALL, NICOLE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365433 - 10185473<br>MARSHALL, NORA J<br>980 S PERRY ST<br>DENVER   CO   80219-3217 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 2700897 - 10207142<br>MARSHALL, ROBERT<br>3119 GRAYDON ST<br>FALLS CHURCH   VA   22042-2710 | POTENTIAL REFUND CLAIM | Disputed | $25.15 |
| 2669259 - 10178171<br>MARSHALL, ROBERT<br>15 CLAYTON ROAD<br>HOWELL   NJ   077310000 | POTENTIAL REFUND CLAIM | Disputed | $96.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498344 - 10051611<br>MARSHALL, ROBERT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369733 - 10188454<br>MARSHALL, RYANNE<br>833 CREEKBEND DR APT 2207<br>SALT LAKE CITY   UT   84119-6427 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1477351 - 10033591<br>MARSHALL, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495010 - 10048277<br>MARSHALL, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467666 - 10024002<br>MARSHALL, SHONTAY RENEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681222 - 10223506<br>MARSHALL, SHRAI<br>1010 DOBYSPRINGS ROAD<br>NONE<br>CHARLOTTE   NC   28262-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.29 |
| 1481132 - 10037372<br>MARSHALL, SPENCER ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1078339 - 10085414<br>MARSHALL, WADE ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $55.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502555 - 10055432 MARSHALL, WASHINGTON LEE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694489 - 10206580 MARSHALL, WHITE 708 SW 16TH ST MINERAL WELLS  TX  76067-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.48 |
| 1469443 - 10025683 MARSHALL, WILLIAM TREVOR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743949 - 10176803 MARSHAREE, CHASTAIN MSW 870 CRESTMARK DRIVE ATLANTA  GA  30122 | POTENTIAL REFUND CLAIM | Disputed | $25.60 |
| 2744162 - 10176814 MARSHAREE, CHASTAIN MSW STE D 690 THORTON WAY SHANNON  GA  30172 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 2682416 - 10223054 MARSHJR, JOHN 5816 MOJAVE RD VIRGINIA BEACH  VA  23462-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.82 |
| 1492056 - 10046411 MARSHLAIN, KIRK ALAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490069 - 10065340 MARSHMAN, ANDREW ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364794 - 10188446<br>MARSIN, ANDREW JR<br>884 BARWOOD DR<br>ARNOLD  MO  63010-2958 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 2698498 - 10206830<br>MARSON, MARK<br>11301 NE 7TH ST<br>VANCOUVER  WA  98684-5113 | POTENTIAL REFUND CLAIM | Disputed | $42.79 |
| 1470431 - 10026671<br>MARSTEN, JOSEPH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464219 - 10020748<br>MARSTON, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685968 - 10223884<br>MARSTON, KYLE<br>46 MARION RD<br>ROCHESTER  MA  02770-0000 | POTENTIAL REFUND CLAIM | Disputed | $275.27 |
| 2337036 - 10087260<br>MART, WAL<br>11111<br>AMARILLO  TX  79121 | POTENTIAL REFUND CLAIM | Disputed | $435.11 |
| 2667350 - 10181038<br>MARTA, RODRIGUEZ<br>7 RIVERBEND DR<br>EDINBURG  TX  78541-9273 | POTENTIAL REFUND CLAIM | Disputed | $11.11 |
| 1506799 - 10059287<br>MARTE, FRANKLIN JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1242488 - 10188618<br>MARTEL, DANIEL STEVEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $111.86 |
| 2689245 - 10219281<br>MARTEL, JAMES<br>4315 BRIGGS CHANEY RD<br>BELTSVILLE  MD  20705 | POTENTIAL REFUND CLAIM | Disputed | $43.63 |
| 2690075 - 10211997<br>MARTEL, MITCHEL<br>1322 PINE SAP CT<br>ORLANDO  FL  32825-5334 | POTENTIAL REFUND CLAIM | Disputed | $34.09 |
| 2331359 - 10091896<br>MARTELL, BRENDA<br>4600 HANDBERRY DR.<br>GREENSBORO  NC  27410 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060324656-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1510689 - 10062735<br>MARTELL, DELILA DELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367969 - 10182440<br>MARTELL, GERRY<br>11091 SW 59TH TER<br>MIAMI  FL  33173-1109 | POTENTIAL REFUND CLAIM | Disputed | $8.75 |
| 1508325 - 10060545<br>MARTELL, JESSICA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467154 - 10063390<br>MARTELLO, GENO ADAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468440 - 10024680<br>MARTELLO, JADE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333918 - 10094455<br>MARTELLOTTI, NATALIE<br>317 SUNCREST ST<br>PITTSBURGH  PA  15210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206887-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480492 - 10036732<br>MARTEN, RYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510575 - 10062621<br>MARTENSEN, JOEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668593 - 10178644<br>MARTH, KURT<br>11926 223RD AVE<br>BRISTOL  WI  53104-9325 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2698733 - 10206839<br>MARTHA, SCARBORO<br>2477 THREE BARS DR<br>GRAYSON  GA  30217-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 1492765 - 10065810<br>MARTHERS, WILLIAM J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492765 - 10168248<br>MARTHERS, WILLIAM J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492765 - 10165729<br>MARTHERS, WILLIAM J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492765 - 10167197<br>MARTHERS, WILLIAM J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1373641 - 10175776<br>MARTI M STEVENS<br>Attn STEVENS, MARTI, M<br>309 NOTTINGHAM DR<br>COLONIAL HGTS  VA  23834-1137 | UNCASHED DIVIDEND | Disputed | $26.24 |
| 2329140 - 10089677<br>MARTI, CHRIS<br>2516 ALANMEDE<br>LOUISVILLE  KY  40205 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050826521-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2666716 - 10177862<br>MARTI, GUILLEN<br>PO BOX 870532<br>MESQUITE  TX  75187-0532 | POTENTIAL REFUND CLAIM | Disputed | $4.01 |
| 2695449 - 10210978<br>MARTI, JORGE<br>8440 NW 170TH TER<br>HIALEAH  FL  33015-3722 | POTENTIAL REFUND CLAIM | Disputed | $75.56 |
| 1365436 - 10183830<br>MARTIAL, MARC A<br>29 S STATE ST APT 608<br>SALT LAKE CITY  UT  84111-1514 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1487010 - 10043250<br>MARTIC, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743855 - 10176730<br>MARTIN<br>SUITE 1<br>HUNTSVILLE  AL  35801 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1373644 - 10174255<br>MARTIN A KEMPE CUST FOR<br>Attn KEMPE, MARTIN, A<br>M FRASHER KEMPE UNDER THE VA<br>UNIF TRANSFERS TO MINORS ACT<br>6615 THREE CHOPT RD<br>RICHMOND  VA  23226-3120 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1373643 - 10175263<br>MARTIN A KEMPE CUST FOR<br>Attn KEMPE, MARTIN, A<br>CHARLES A KEMPE UNDER THE VA<br>UNIF TRANSFERS TO MINORS ACT<br>6615 THREE CHOPT RD<br>RICHMOND  VA  23226-3120 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 2707612 - 10139976<br>MARTIN COUNTY UTILITIES<br>P.O. BOX 9000<br>STUART  FL  34995-9000 | UTILITIES | | $385.84 |
| 1373645 - 10175777<br>MARTIN DECLERCQ<br>Attn DECLERCQ, MARTIN<br>WERVIKSTRAAT 152<br>8940 GELUWE<br>17 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1373646 - 10175521<br>MARTIN HANLEY<br>Attn HANLEY, MARTIN<br>17 HIDE CLOSE<br>SAWSTON<br>CAMBRIDGESHIRE L0  CB2 4UR | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1470130 - 10026370<br>MARTIN III, WILBUR CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1373647 - 10174492<br>MARTIN J SETTER<br>Attn SETTER, MARTIN, J<br>2155 MEMORIAL PKWY<br>FT THOMAS  KY  41075-1326 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328431 - 10088968 MARTIN JR, PAUL B 3519 STONE HAVEN SAN ANTONIO TX 78230 | POTENTIAL CLAIM CLAIM NUMBER - 20040827494-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1373649 - 10174493 MARTIN MALDONADO Attn MALDONADO, MARTIN 1807 E VASSAR DR VISALIA CA 93292-5141 | UNCASHED DIVIDEND | Disputed | $6.70 |
| 1373650 - 10175778 MARTIN W WAITE Attn WAITE, MARTIN, W 11129 CRESTMONT DR RALEIGH NC 27613-5911 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2692838 - 10205420 MARTIN, A PO BOX 610700 BAYSIDE NY 11361 | POTENTIAL REFUND CLAIM | Disputed | $32.11 |
| 2680012 - 10223307 MARTIN, ADAM 1534 CENTURY DR. FAYETTEVILLE AR 72703-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.04 |
| 1055647 - 10085306 MARTIN, AKEEME KARIEFF ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $106.01 |
| 2330617 - 10091154 MARTIN, ALEC C COMPANY 1/504 PIR FORT BRAGG NC 28310 | POTENTIAL CLAIM CLAIM NUMBER - 20050536851-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468540 - 10024780 MARTIN, ALEX NATHANIEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691748 - 10209929<br>MARTIN, ALICE<br>23500 ROANOKE AVE<br>OAK PARK  MI  48237-2382 | POTENTIAL REFUND CLAIM | Disputed | $1,102.38 |
| 1365445 - 10186287<br>MARTIN, AMY M<br>2768 FLETCHER PARK CIR W<br>CORDOVA  TN  38016-2511 | POTENTIAL REFUND CLAIM | Disputed | $2.67 |
| 1494037 - 10047304<br>MARTIN, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472040 - 10028280<br>MARTIN, ANDREW S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329843 - 10090380<br>MARTIN, ANDY<br>827 N. FORDHAM<br>AURORA  IL  60506 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070826381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479025 - 10035265<br>MARTIN, ANTOINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463905 - 10020434<br>MARTIN, ANTWAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684247 - 10216837<br>MARTIN, ANWARK<br>5441 SWEETSPRINGS DR.<br>POWDER SPRINGS  GA  30127-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474538 - 10030778<br>MARTIN, BARBARA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474114 - 10030354<br>MARTIN, BEKKA PAJE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508283 - 10060503<br>MARTIN, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467418 - 10023826<br>MARTIN, BENJAMIN CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490967 - 10045322<br>MARTIN, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685980 - 10220932<br>MARTIN, BRENDON<br>35 ASH STREET<br>REHOBOTH  MA  02769-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.15 |
| 2689101 - 10221150<br>MARTIN, CAMIA<br>106 RUTH ST<br>WILMINGTON  DE  19805 | POTENTIAL REFUND CLAIM | Disputed | $56.15 |
| 1365439 - 10187588<br>MARTIN, CARLOS M<br>2122 SW 82ND CT<br>MIAMI  FL  33155-1243 | POTENTIAL REFUND CLAIM | Disputed | $65.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: PL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685540 - 10220883<br>MARTIN, CHAD<br>3625 EMERY COVE<br>CONWAY  AR  72034-0000 | POTENTIAL REFUND CLAIM | Disputed | $390.74 |
| 2670012 - 10179255<br>MARTIN, CHAD<br>3625 EMERY COVE<br>CONWAY  AR  720340000 | POTENTIAL REFUND CLAIM | Disputed | $187.71 |
| 2328825 - 10089362<br>MARTIN, CHARLIE T<br>3576 GREENLAWN DR.<br>LEXINGTON  KY  40517 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070520080-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332218 - 10092755<br>MARTIN, CHARLOTTE<br>2728 TREMONT STREET<br>MONTGOMERY  AL  36110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014307-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465074 - 10021603<br>MARTIN, CHASE YALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2327045 - 10087582<br>MARTIN, CHERYL<br>PO BOX 37<br>ROSEDALE  LA  70772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041121311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485343 - 10041583<br>MARTIN, CHRISTOPHER EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482460 - 10038700<br>MARTIN, CHRISTOPHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity No.1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482861 - 10039101<br>MARTIN, CHRISTOPHER SHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470686 - 10026926<br>MARTIN, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486609 - 10042849<br>MARTIN, CODY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499654 - 10052921<br>MARTIN, CORY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508791 - 10061011<br>MARTIN, CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482404 - 10038644<br>MARTIN, DALLAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332780 - 10093317<br>MARTIN, DAN<br>1888 HORSESHOE DRIVE<br>EAST LONGMEADOW   MA   1028 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040918593-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471227 - 10027467<br>MARTIN, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466552 - 10023081<br>MARTIN, DARIUS NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695876 - 10209498<br>MARTIN, DARLENE<br>8342 FORMEL AVE<br>PORT RICHEY  FL  34668-6724 | POTENTIAL REFUND CLAIM | Disputed | $658.03 |
| 1477369 - 10033609<br>MARTIN, DARNELL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365440 - 10185475<br>MARTIN, DERRICK D<br>20136 OREGON TRL<br>OLYMPIA FIELDS  IL  60461-1151 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2686313 - 10219967<br>MARTIN, DEVON<br>1680 VYSE AV.<br>BRONX  NY  10460-0000 | POTENTIAL REFUND CLAIM | Disputed | $425.00 |
| 1465086 - 10021615<br>MARTIN, DEWAYNE ARNEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744487 - 10170606<br>MARTIN, DIEGO<br>B-4<br>REY JORGE V QUINTAS REALES<br>GUAYNABO  PR  00969 | EXPENSE PAYABLE | | $109.60 |
| 1506017 - 10058716<br>MARTIN, DONAHUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489137 - 10064966<br>MARTIN, DORIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489137 - 10164997<br>MARTIN, DORIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490333 - 10065396<br>MARTIN, DOUGLAS J.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489729 - 10044360<br>MARTIN, ELIZABETH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330647 - 10091184<br>MARTIN, ERIC<br>113 N GROVE AVE<br>HIGHLAND SPRINGS  VA  23075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051032400-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696936 - 10208135<br>MARTIN, ERIC<br>515 GENEVA AVE<br>DELTONA  FL  32725-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.96 |
| 1467578 - 10023938<br>MARTIN, ERIC RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365449 - 10182234<br>MARTIN, ERIC S<br>210 PERSHING AVE<br>RADFORD  VA  24141-3538 | POTENTIAL REFUND CLAIM | Disputed | $2.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653
                                                                                    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668111 - 10179595<br>MARTIN, F<br>PO BOX 4982<br>MCALLEN  TX  78502-4982 | POTENTIAL REFUND CLAIM | Disputed | $15.31 |
| 1478033 - 10034273<br>MARTIN, FELICIA YVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693764 - 10205521<br>MARTIN, FERNANDEZ<br>1166 LOTT ST<br>CHINA GROVE  NC  28023-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.52 |
| 1488194 - 10064023<br>MARTIN, FRANCES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1498381 - 10051648<br>MARTIN, FRANK CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368477 - 10185182<br>MARTIN, GAIL<br>803 E 87TH PL # 1<br># 1<br>CHICAGO  IL  60619-6905 | POTENTIAL REFUND CLAIM | Disputed | $2.94 |
| 1463851 - 10020380<br>MARTIN, GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511400 - 10018032<br>MARTIN, GENINE<br>49 SEAVIEW AVENUE<br>BEASLEYS POINT  NJ  08223 | LITIGATION CASE NO: ATL-L-3033-07; SUPERIOR COURT OF NEW JERSEY LAW DIVISION - ATLANTIC COUNTY | Contingent, Disputed, Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 584 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330137 - 10090674<br>MARTIN, GEORGE J<br>800 BURGESS AVE.<br>JOHNSTON CITY  IL  62951 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813049-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490643 - 10045023<br>MARTIN, GINGER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489161 - 10167198<br>MARTIN, GREGORY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1489161 - 10165730<br>MARTIN, GREGORY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489161 - 10064990<br>MARTIN, GREGORY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369495 - 10185116<br>MARTIN, HENRY<br>1802 ASH ST<br>TIMMONSVILLE  SC  29161-9103 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2743945 - 10177080<br>MARTIN, IRA<br>1905 S KIRKMAN ROADAPT 51<br>8<br>ORLANDO  FL  32811 | POTENTIAL REFUND CLAIM | Disputed | $620.40 |
| 1466100 - 10022629<br>MARTIN, JACOB DYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488808 - 10064637<br>MARTIN, JADE KIMBERLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469082 - 10025322<br>MARTIN, JAMES DEMETRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469098 - 10025338<br>MARTIN, JAMES HARVEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479785 - 10036025<br>MARTIN, JAMES HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466666 - 10023195<br>MARTIN, JAMES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467844 - 10063571<br>MARTIN, JAMES R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494688 - 10047955<br>MARTIN, JAMIE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499826 - 10053093<br>MARTIN, JASON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474462 - 10030702<br>MARTIN, JESSICA DARRLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464778 - 10021307<br>MARTIN, JOE P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706973 - 10137856<br>MARTIN, JOHN<br>828 KAITLYN DRIVE<br>LOGANVILLE  GA  30052 | LITIGATION<br>CLAIM NUMBER: YLB/67293   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365437 - 10187113<br>MARTIN, JOHN J<br>720 S DOBSON RD APT 93<br>MESA  AZ  85202-2760 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 2698805 - 10207380<br>MARTIN, JOHNSON<br>18002 RICHMOND PL DR<br>TAMPA  FL  33467-0000 | POTENTIAL REFUND CLAIM | Disputed | $377.98 |
| 1465827 - 10022356<br>MARTIN, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479632 - 10035872<br>MARTIN, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501205 - 10054472<br>MARTIN, JONATHAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332252 - 10092789<br>MARTIN, JOSH<br>9067 SMOKE TREE DR.<br>JACKSONVILLE  FL  32244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050444337-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502936 - 10055683<br>MARTIN, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686689 - 10218054<br>MARTIN, JOSHUA<br>444 EAST 8TH STREET<br>ERIE  PA  16503-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.61 |
| 1271451 - 10189734<br>MARTIN, JUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $94.98 |
| 1491992 - 10046347<br>MARTIN, JUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510741 - 10062787<br>MARTIN, JUSTIN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699347 - 10208984<br>MARTIN, KEITH<br>1349 FITZ HUGH DR SE<br>OLYMPIA  WA  98513-7721 | POTENTIAL REFUND CLAIM | Disputed | $36.72 |
| 1469708 - 10025948<br>MARTIN, KENNITH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682507 - 10217625<br>MARTIN, KENTON<br>2419 OHIO AVE.<br>4<br>CINCINNATI  OH  45219-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.16 |
| 1465613 - 10022142<br>MARTIN, KEVIN CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480960 - 10037200<br>MARTIN, KIMBERLEY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463847 - 10020376<br>MARTIN, KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469281 - 10025521<br>MARTIN, KIRA PAULINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496802 - 10050069<br>MARTIN, LAKEISHA IRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477595 - 10033835<br>MARTIN, LAUREN TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330432 - 10090969<br>MARTIN, LEROY<br>3206 UNIVERSITY AVE<br>APT 8<br>URBANA  IL  61802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060656319-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity:5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692887 - 10206433<br>MARTIN, LESTER<br>11200 W. CLEVELAND AVE<br>WEST ALLIS  WI  53227-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.70 |
| 1368094 - 10186566<br>MARTIN, LINDA<br>5 SANDALWOOD CT<br>STREAMWOOD  IL  60107-1935 | POTENTIAL REFUND CLAIM | Disputed | $8.25 |
| 1468221 - 10024461<br>MARTIN, LUKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471004 - 10027244<br>MARTIN, LYNDI BRIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2337037 - 10087261<br>MARTIN, MARCO<br>PALM BEACH  FL  33480 | POTENTIAL REFUND CLAIM | Disputed | $170.38 |
| 2668853 - 10180732<br>MARTIN, MARVIN<br>110 S ALEXANDER ST<br>CARLISLE  IN  47838-8372 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1500757 - 10054024<br>MARTIN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502839 - 10055611<br>MARTIN, MATTHEW PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity:F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504157 - 10056856<br>MARTIN, MATTHEW PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470902 - 10027142<br>MARTIN, MELISSA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487372 - 10043612<br>MARTIN, MELODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670313 - 10181423<br>MARTIN, MICHAEL<br>18803 BRETTON DR<br>DETROIT  MI  48223 1336 | POTENTIAL REFUND CLAIM | Disputed | $3.09 |
| 2694106 - 10211630<br>MARTIN, MICHAEL<br>PO BOX 397<br>SENOIA  GA  30276-0397 | POTENTIAL REFUND CLAIM | Disputed | $320.99 |
| 2686035 - 10219125<br>MARTIN, MICHAEL<br>149 CHAPIN STREETS<br>LUDLOW  MA  01056-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.35 |
| 1468411 - 10024651<br>MARTIN, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365441 - 10182232<br>MARTIN, MICHAEL E<br>1624 FAITHORN AVE<br>CRETE  IL  60417-3219 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484782 - 10041022<br>MARTIN, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1061170 - 10085259<br>MARTIN, MICHELE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $102.46 |
| 1473844 - 10030084<br>MARTIN, NATHANAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365438 - 10185474<br>MARTIN, NEIL G<br>245 GREENBRIAR DR<br>LAKE PARK  FL  33403-2738 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1491688 - 10046043<br>MARTIN, NICHOLAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060064 - 10085243<br>MARTIN, NIKISHA CHASE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $111.66 |
| 2689143 - 10222222<br>MARTIN, PARISH<br>2405 FRANKLIN DR.<br>EASTPETERSBURG  PA  17520-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.24 |
| 1502764 - 10067085<br>MARTIN, PATRICK ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502764 - 10164005<br>MARTIN, PATRICK ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489409 - 10065144<br>MARTIN, PAUL C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475850 - 10032090<br>MARTIN, PETER WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487898 - 10063727<br>MARTIN, PRESTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487898 - 10165732<br>MARTIN, PRESTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2695962 - 10212524<br>MARTIN, PUENTE<br>Y675 WESTERN OAKS DR<br>DALLAS  TX  75211-7828 | POTENTIAL REFUND CLAIM | Disputed | $62.99 |
| 1469658 - 10025898<br>MARTIN, RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744011 - 10176902<br>MARTIN, RAPLH H DOPC<br>4467 LEMON ST<br>ACWORTH  GA  30101 | POTENTIAL REFUND CLAIM | Disputed | $25.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity No.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474060 - 10030300<br>MARTIN, RICHARD DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333424 - 10093961<br>MARTIN, RICHARD L<br>12812 DUFRIES ROAD<br>MANASSAS  VA  20112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A467027401-0003-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365446 - 10186288<br>MARTIN, RICHARD P<br>3849 VERNON AVE<br>MEMPHIS  TN  38122-1474 | POTENTIAL REFUND CLAIM | Disputed | $299.44 |
| 2680334 - 10217412<br>MARTIN, ROBERT<br>115 CHARLESTON WAY<br>TRUSSVILLE  AL  35173-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.57 |
| 1492221 - 10046576<br>MARTIN, ROBERT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365442 - 10182233<br>MARTIN, ROBERT C<br>2619 RED CEDAR PRAC DR<br>O FALLON  MO  63366 | POTENTIAL REFUND CLAIM | Disputed | $26.46 |
| 1365448 - 10187114<br>MARTIN, ROBERT D<br>10012 FAMILY LN<br>CHESTERFIELD  VA  23832-6916 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1466052 - 10022581<br>MARTIN, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365444 - 10187960<br>MARTIN, ROBERT P<br>2449 CHATHAM CT<br>STATE COLLEGE  PA  16803 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1364823 - 10182168<br>MARTIN, RODDEY JR<br>3789 CLOVERBROOK DR<br>CLARKSVILLE  TN  37040-5624 | POTENTIAL REFUND CLAIM | Disputed | $10.46 |
| 1490041 - 10044593<br>MARTIN, ROGER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697339 - 10214012<br>MARTIN, ROSS<br>650 SANDPIPER CV<br>STOCKBRIDGE  GA  30281-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.99 |
| 2697340 - 10211126<br>MARTIN, ROSS<br>650 SAND PIPER COVE<br>STOCKBRIDGE  GA  30281-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.74 |
| 2667554 - 10177418<br>MARTIN, S<br>11917 ROYAL WOODS DR<br>EL PASO  TX  79936-0875 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 2330694 - 10091231<br>MARTIN, SAMANTHA<br>4647 HWY 66<br>KING  NC  27021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060418309-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467370 - 10063460<br>MARTIN, SAMUEL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1290252 - 10189986<br>MARTIN, SANDY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $107.36 |
| 1475728 - 10031968<br>MARTIN, SEAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680595 - 10222394<br>MARTIN, SETH<br>RT.3 BOX 61 B<br>ELIZABETH  WV  26143-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.07 |
| 2332601 - 10093138<br>MARTIN, SHAWN<br>27 EASTERN AVE<br>SOUTH DEERFIELD  MA  1373 | POTENTIAL CLAIM CLAIM NUMBER - 20060137424-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1491820 - 10046175<br>MARTIN, STACY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365447 - 10185477<br>MARTIN, STEPHEN D<br>3626 OCOEE ST N APT 2<br>CLEVELAND  TN  37312-4437 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2669270 - 10178713<br>MARTIN, STEVEN<br>2434 ELM AVE<br>BROWNS MILLS  NJ  080150000 | POTENTIAL REFUND CLAIM | Disputed | $146.75 |
| 1365443 - 10185476<br>MARTIN, STEVEN LLOYD<br>6 PHEASANT VIEW DR<br>DILLSBURG  PA  17019-8843 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 6)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484020 - 10040260<br>MARTIN, TABITHA CORRINNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505598 - 10058297<br>MARTIN, TAFOYA NICOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509993 - 10062039<br>MARTIN, TARA I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700549 - 10211346<br>MARTIN, TINA<br>4 STRICKLAND CT<br>NEWARK   DE   19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.77 |
| 2668472 - 10178627<br>MARTIN, TODD<br>4008 NORCROSS DR<br>PLANO  TX  75024-4822 | POTENTIAL REFUND CLAIM | Disputed | $36.65 |
| 1465910 - 10022439<br>MARTIN, TREVOR KADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489708 - 10065234<br>MARTIN, TYLER JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489715 - 10044346<br>MARTIN, VELGIE ASHANTI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369182 - 10184280<br>MARTIN, WANDA<br>1896 PEABODY AVE APT 15<br>MEMPHIS  TN  38104-4053 | POTENTIAL REFUND CLAIM | Disputed | $15.79 |
| 1479033 - 10035273<br>MARTIN, WESLEY QUINTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334168 - 10094705<br>MARTIN, ZONDRA<br>RR2 BOX 2227<br>MOSCOW  PA  18444 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060639970-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473456 - 10029696<br>MARTIN-FORD, JACLYN JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697508 - 10212601<br>MARTINA, HUDECOVA<br>255 HEATHER DR SOUTH<br>MANTUA  NJ  08051-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.86 |
| 1121111 - 10170630<br>MARTINAIR INC<br>PO BOX 485<br>SANDSTON  VA  23150 | EXPENSE PAYABLE | | $121,528.32 |
| 1461231 - 10015054<br>MARTINAIR, INC.<br>5733 HUNTSMAN ROAD<br>RICHMOND  VA  23250 | CODEFENDANT<br>07-cv-0187-REB-CBS; United States<br>District Court - Denver, CO. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743907 - 10176863<br>MARTINASEVIC<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10227 | POTENTIAL REFUND CLAIM | Disputed | $824.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511276 - 10063322<br>MARTINELLI SCOTT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488962 - 10165252<br>MARTINES, CHRIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488962 - 10064791<br>MARTINES, CHRIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701565 - 10212959<br>MARTINES, KIPP<br>2648 MARIGOLD DR<br>DAYTON  OH  45449-3233 | POTENTIAL REFUND CLAIM | Disputed | $69.83 |
| 1473971 - 10030211<br>MARTINES, MORIZ ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694608 - 10209402<br>MARTINEZ JR, GENARO<br>7314 MIDCROWN DR<br>SAN ANTONIO  TX  78218-2313 | POTENTIAL REFUND CLAIM | Disputed | $35.75 |
| 1498214 - 10051481<br>MARTINEZ JR, MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190593 - 10169860<br>MARTINEZ ODELL & CALABRIA<br>PO BOX 190998<br>SAN JUAN  PR  00919-0998 | EXPENSE PAYABLE | | $2,831.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670883 - 10178012<br>MARTINEZ,<br>4305 GREEENLEAF DRIVE<br>KILLEEN  TX  76542 | POTENTIAL REFUND CLAIM | Disputed | $798.00 |
| 1464372 - 10020901<br>MARTINEZ, ADAM NA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369001 - 10182587<br>MARTINEZ, ALBERTO<br>1821 FREMONT AVE NW<br>GRAND RAPIDS  MI  49504-2804 | POTENTIAL REFUND CLAIM | Disputed | $0.44 |
| 1505164 - 10057863<br>MARTINEZ, ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510412 - 10062458<br>MARTINEZ, ALBERTO PEDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505424 - 10058123<br>MARTINEZ, ALEJANDRA JULIETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473379 - 10029619<br>MARTINEZ, ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690271 - 10205779<br>MARTINEZ, ALFREDO<br>5050 ASBURY PARK DR<br>LAKELAND  FL  33805-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683544 - 10219711<br>MARTINEZ, ANALILIA<br>908 SAINT MORITZ WAY<br>EL PASO  TX  79907-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.29 |
| 1480410 - 10036650<br>MARTINEZ, ANDRES FELIPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486971 - 10043211<br>MARTINEZ, ANDRES LAZARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682928 - 10216720<br>MARTINEZ, ANDY<br>2726 SARITA ST.<br>CORPUS CHRISTI  TX  78405-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.98 |
| 1473115 - 10029355<br>MARTINEZ, ANGEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706681 - 10137564<br>MARTINEZ, ANTHONY<br>9615 ORGIN RD<br>RANDALLSTOWN  MD  21133 | LITIGATION CLAIM NUMBER: YLB/66231   /LP | Contingent, Disputed, Unliquidated | Unknown |
| 2706682 - 10137565<br>MARTINEZ, ANTHONY<br>9615 ORGIN RD<br>RANDALLSTOWN  MD  21133 | LITIGATION CLAIM NUMBER: YLB/66230   /L | Contingent, Disputed, Unliquidated | Unknown |
| 1496029 - 10049296<br>MARTINEZ, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486915 - 10043155<br>MARTINEZ, ANTHONY WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690298 - 10209140<br>MARTINEZ, ANTONIO<br>PO BOX 305<br>SARANAC  MI  48881-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.96 |
| 1464166 - 10020695<br>MARTINEZ, ANTUAN ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478267 - 10034507<br>MARTINEZ, ANYA RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689959 - 10214855<br>MARTINEZ, AQUILES<br>946 SW 148TH PL<br>MIAMI  FL  33165 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 2700383 - 10212753<br>MARTINEZ, ARMANDO<br>7441 TIMBER DR<br>CINCINNATI  OH  45241-4153 | POTENTIAL REFUND CLAIM | Disputed | $50.95 |
| 1488139 - 10063968<br>MARTINEZ, ARMANDO CARLOS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468212 - 10024452<br>MARTINEZ, ARMANDO ESTEBAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469497 - 10025737<br>MARTINEZ, ARTURO OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668455 - 10177507<br>MARTINEZ, ASENCION<br>2700 E 20TH ST<br>MISSION  TX  78572-3341 | POTENTIAL REFUND CLAIM | Disputed | $31.83 |
| 1508965 - 10061185<br>MARTINEZ, BERTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505750 - 10058449<br>MARTINEZ, BRIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474479 - 10030719<br>MARTINEZ, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483402 - 10039642<br>MARTINEZ, CARLOS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511122 - 10063168<br>MARTINEZ, CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694267 - 10214465<br>MARTINEZ, CESAR<br>2800 GULF BLVD<br>SOUTH PADRE ISLD  TX  78597-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465036 - 10021565<br>MARTINEZ, CHASE JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491581 - 10045936<br>MARTINEZ, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496940 - 10050207<br>MARTINEZ, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679300 - 10220064<br>MARTINEZ, CHRISTOPHER<br>346C ST. THOMAS DR.<br>346C<br>NEWPORT NEWS   VA   00002-3606 | POTENTIAL REFUND CLAIM | Disputed | $161.83 |
| 1498968 - 10052235<br>MARTINEZ, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464002 - 10020531<br>MARTINEZ, CLARISSA VICENTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465508 - 10022037<br>MARTINEZ, CYNTHIA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489630 - 10044285<br>MARTINEZ, DANIEL CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 604 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503633 - 10056332<br>MARTINEZ, DANIEL EDGARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491601 - 10045956<br>MARTINEZ, DANIEL LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471980 - 10028220<br>MARTINEZ, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507407 - 10059726<br>MARTINEZ, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702558 - 10214743<br>MARTINEZ, DIA<br>11229 SW ST<br>MIAMI  FL  33174-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.05 |
| 2687114 - 10219161<br>MARTINEZ, DIANA<br>413 BLUEBONNET<br>RIO HONDO  TX  00007-8583 | POTENTIAL REFUND CLAIM | Disputed | $48.48 |
| 2690434 - 10209095<br>MARTINEZ, DIANA<br>1175 YORK AVE<br>NEW YORK  NY  10021-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.05 |
| 1510610 - 10062656<br>MARTINEZ, DIGNA ELENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Entity: ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468123 - 10024363<br>MARTINEZ, EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695607 - 10205193<br>MARTINEZ, EDGAR<br>210 WYCKOFF AVE<br>BROOKLYN  NY  11237-5310 | POTENTIAL REFUND CLAIM | Disputed | $59.31 |
| 1481562 - 10037802<br>MARTINEZ, EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699875 - 10209962<br>MARTINEZ, EDYS<br>1423 QUINNIPIAC<br>NEW HAVEN  CT  06513-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.87 |
| 2330535 - 10091072<br>MARTINEZ, EFRAIN<br>253 LONGVIEW DR<br>WILLIAMSTON  SC  29697 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050538745-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679681 - 10222304<br>MARTINEZ, EFRAIN<br>1817 CATTLEMAN DRIVE<br>BRANDON  FL  33511-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.07 |
| 1463838 - 10020367<br>MARTINEZ, ELOY EZEQUIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476169 - 10032409<br>MARTINEZ, EMILY LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653  (Entity:[?])

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466299 - 10022828<br>MARTINEZ, ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505222 - 10057921<br>MARTINEZ, EPIFANIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685109 - 10221864<br>MARTINEZ, ERNESTO<br>2101 7TH AVE<br>CANYON  TX  00007-9015 | POTENTIAL REFUND CLAIM | Disputed | $86.11 |
| 1467364 - 10063454<br>MARTINEZ, ESTEBAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1263580 - 10189128<br>MARTINEZ, EVANGELINA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.71 |
| 2330356 - 10090893<br>MARTINEZ, FERNINDO<br>PEBE GUIZIR 6521<br>MONTERREY MX  64348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050805088-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668873 - 10179677<br>MARTINEZ, FRANCES<br>7312 PARRISH AVE<br>HAMMOND  IN  46323-2354 | POTENTIAL REFUND CLAIM | Disputed | $275.15 |
| 2664717 - 10178317<br>MARTINEZ, FRANCISC<br>7603 E 21ST ST APT 202<br>TULSA  OK  74129-1242 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495096 - 10048363<br>MARTINEZ, FRANCISCO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474977 - 10031217<br>MARTINEZ, FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508638 - 10060858<br>MARTINEZ, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333091 - 10093628<br>MARTINEZ, GERARDO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050313596-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689851 - 10214843<br>MARTINEZ, GERARDO<br>4701 LYONS RD<br>COCONUT CREEK  FL  33073-3440 | POTENTIAL REFUND CLAIM | Disputed | $35.51 |
| 1482271 - 10038511<br>MARTINEZ, GIOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506264 - 10067239<br>MARTINEZ, GREGORY ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506835 - 10059323<br>MARTINEZ, HECTOR LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365453 - 10183831<br>MARTINEZ, HECTOR M<br>2035 KUSAIE DR<br>JACKSONVILLE  FL  32246-1737 | POTENTIAL REFUND CLAIM | Disputed | $3.68 |
| 2666302 - 10180981<br>MARTINEZ, HIPOLITO H<br>3539 DEATH VALLEY DR<br>LAS VEGAS  NV  89122-3921 | POTENTIAL REFUND CLAIM | Disputed | $0.69 |
| 1471229 - 10027469<br>MARTINEZ, HIRAM ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328350 - 10088887<br>MARTINEZ, HORACIO<br>2821 WAGON TRAIL<br>PEARLAND  TX  77584 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060653267-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507940 - 10060160<br>MARTINEZ, IRMA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684874 - 10219846<br>MARTINEZ, ISAAC<br>2925 KELLER SPRINGS ROAD<br>CARROLLTON  TX  00007-5006 | POTENTIAL REFUND CLAIM | Disputed | $113.95 |
| 1471264 - 10027504<br>MARTINEZ, ISRAEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685639 - 10221914<br>MARTINEZ, IVAN<br>6600  W. BELMONT<br>CHICAGO  IL  60634-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365452 - 10185478<br>MARTINEZ, JACOB E<br>3730 E 92ND PL<br>DENVER  CO  80229-4281 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1506424 - 10059008<br>MARTINEZ, JACQUELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495738 - 10049005<br>MARTINEZ, JACQUELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366812 - 10188128<br>MARTINEZ, JAMES<br>2241 N DIAMOND ST<br>TUCSON  AZ  85705 | POTENTIAL REFUND CLAIM | Disputed | $4.73 |
| 2333036 - 10093573<br>MARTINEZ, JAMIE | POTENTIAL CLAIM CLAIM NUMBER - 20040302599-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2680404 - 10217418<br>MARTINEZ, JARIELA<br>46 TAYLOR STREET<br>APT 102<br>STAMFORD  CT  06902-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.44 |
| 1511743 - 10020025<br>MARTINEZ, JASON<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION MARTINEZ, JASON V. CIRCUIT CITY STORES INC. (085534) | Contingent, Disputed, Unliquidated | Unknown |
| 1511744 - 10020026<br>MARTINEZ, JASON<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION MARTINEZ, JASON V. CIRCUIT CITY STORES INC. | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666646 - 10179948<br>MARTINEZ, JASON<br>4602 VILLA NAVA<br>SAN ANTONIO  TX  782330000 | POTENTIAL REFUND CLAIM | Disputed | $33.95 |
| 1506631 - 10059167<br>MARTINEZ, JASON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365451 - 10187961<br>MARTINEZ, JASON P<br>4033 WEST DR<br>PUEBLO  CO  81008-1729 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1510375 - 10062421<br>MARTINEZ, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502638 - 10055466<br>MARTINEZ, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684059 - 10218788<br>MARTINEZ, JEREMY<br>240 SOUTH 7TH AVE<br>2K<br>MOUNT VERNON  NY  10550-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.90 |
| 1504232 - 10056931<br>MARTINEZ, JESSICA ANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467403 - 10023811<br>MARTINEZ, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744609 - 10188520<br>MARTINEZ, JOHN<br>131 MOORE STREET<br>APT. 9 I<br>BROOKLYN  NY  11206 | LITIGATION<br>MARTINEZ V. CIRCUIT CITY STORE #3664 | Contingent,<br>Disputed,<br>Unliquidated | $1,651.84 |
| 1363515 - 10187737<br>MARTINEZ, JOHN P JR<br>2786 HARLAN ST<br>WHEAT RIDGE  CO  80214-8174 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1475910 - 10032150<br>MARTINEZ, JONATHAN ABSALON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506713 - 10059225<br>MARTINEZ, JONATHAN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491490 - 10045845<br>MARTINEZ, JORDAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670790 - 10178556<br>MARTINEZ, JORGE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $193.88 |
| 1465895 - 10022424<br>MARTINEZ, JORGE GUADALUPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702472 - 10210365<br>MARTINEZ, JOSE<br>9204 66TH ST N<br>PINELLAS PARK  FL  33782-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701998 - 10211408<br>MARTINEZ, JOSE<br>7913 NATALIE DR<br>FORT WORTH  TX  76134-5012 | POTENTIAL REFUND CLAIM | Disputed | $26.45 |
| 2699321 - 10214099<br>MARTINEZ, JOSE<br>4713 KIOWA DR<br>MIDLAND  TX  79703-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.09 |
| 1493968 - 10047235<br>MARTINEZ, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501106 - 10054373<br>MARTINEZ, JOSE ADOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365457 - 10187962<br>MARTINEZ, JOSE J<br>712 WOODLAND DR<br>ROCKFORD  IL  61108-3830 | POTENTIAL REFUND CLAIM | Disputed | $91.29 |
| 1495512 - 10048779<br>MARTINEZ, JOSE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363516 - 10182668<br>MARTINEZ, JOSE R JR<br>134 N SHEPARD AVE<br>EL RENO  OK  73036-3244 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1486066 - 10042306<br>MARTINEZ, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464071 - 10020600<br>MARTINEZ, JOSH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504674 - 10057373<br>MARTINEZ, JOSHUA TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690376 - 10206285<br>MARTINEZ, JUAN<br>2152 W 24TH ST<br>CHICAGO  IL  60608-4016 | POTENTIAL REFUND CLAIM | Disputed | $34.37 |
| 2693234 - 10214550<br>MARTINEZ, JUAN<br>1501 W LINEBAUGH AVE<br>TAMPA  FL  33612-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.65 |
| 2696937 - 10206708<br>MARTINEZ, JUAN<br>312 WHITE BIRCH DRIVE<br>CINNAMINSON  NJ  08077-4396 | POTENTIAL REFUND CLAIM | Disputed | $83.15 |
| 1490306 - 10044786<br>MARTINEZ, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508581 - 10060801<br>MARTINEZ, JUAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488377 - 10064206<br>MARTINEZ, JUAN ALEJANDRO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488377 - 10165735<br>MARTINEZ, JUAN ALEJANDRO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501577 - 10054819<br>MARTINEZ, JUAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463956 - 10020485<br>MARTINEZ, JUAN DE DIOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474316 - 10030556<br>MARTINEZ, JULIO JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499106 - 10052373<br>MARTINEZ, JUSTIN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510447 - 10062493<br>MARTINEZ, KAYLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491364 - 10045719<br>MARTINEZ, KAYLA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1331574 - 10085947<br>MARTINEZ, KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1332203 - 10188814<br>MARTINEZ, KEVIN PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $586.95 |
| 2681765 - 10219540<br>MARTINEZ, LEODAN<br>1109 ARCHER<br>HOUSTON  TX  77009-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.65 |
| 1367422 - 10185688<br>MARTINEZ, LILIANA<br>10265 SW 70TH ST<br>MIAMI  FL  33173-1349 | POTENTIAL REFUND CLAIM | Disputed | $6.42 |
| 1468546 - 10024786<br>MARTINEZ, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699137 - 10210074<br>MARTINEZ, LUIS<br>5211 SAN PABLO GARDENS DR<br>HOUSTON  TX  77045-4044 | POTENTIAL REFUND CLAIM | Disputed | $27.41 |
| 1365455 - 10183063<br>MARTINEZ, LUIS A<br>2239 S BELL AVE<br>CHICAGO  IL  60608-3909 | POTENTIAL REFUND CLAIM | Disputed | $16.13 |
| 1480591 - 10036831<br>MARTINEZ, LUIS ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685991 - 10216998<br>MARTINEZ, LUISA<br>26 W WILLOW ST<br>BRENTWOOD  NY  00001-1717 | POTENTIAL REFUND CLAIM | Disputed | $46.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493675 - 10047085<br>MARTINEZ, MARCOS ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503287 - 10055986<br>MARTINEZ, MARIO FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469442 - 10025682<br>MARTINEZ, MARTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682764 - 10222611<br>MARTINEZ, MICHAEL<br>4437 S. CALIFORNIA 2ND FL.<br>CHICAGO  IL  60632-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.71 |
| 1485433 - 10041673<br>MARTINEZ, MICHAEL JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501529 - 10054771<br>MARTINEZ, MICHAEL VLADIMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701207 - 10206939<br>MARTINEZ, MICHELLE<br>6800 DRAYSON DR<br>RICHMOND  VA  23226-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.12 |
| 2683167 - 10222651<br>MARTINEZ, MIGUEL<br>5809 MAGNOLIA LN.<br>ROWLETT  TX  75089-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.18 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365450 - 10182235<br>MARTINEZ, MIGUEL B<br>6833 W BERKELEY RD<br>PHOENIX  AZ  85035-4620 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1510146 - 10062192<br>MARTINEZ, MILTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744096 - 10177079<br>MARTINEZ, MIRTHA T<br>4753 DUNCANVILLE R<br>DALLAS  TX  75236 | POTENTIAL REFUND CLAIM | Disputed | $58.13 |
| 2692336 - 10213625<br>MARTINEZ, MOSES<br>602 URQHART AVE<br>ALBANY  GA  31701-0000 | POTENTIAL REFUND CLAIM | Disputed | $214.99 |
| 1249932 - 10189753<br>MARTINEZ, NELSON RODOLFO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.46 |
| 1369431 - 10188400<br>MARTINEZ, NOE<br>609 S MCCLEAN ST<br>FLORENCE  SC  29501 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2701707 - 10207028<br>MARTINEZ, NORAIMA<br>671 W 50TH PL<br>HIALEAH  FL  33012-3614 | POTENTIAL REFUND CLAIM | Disputed | $29.01 |
| 2694997 - 10208895<br>MARTINEZ, ORESTES<br>1197 W 29TH ST<br>HIALEAH  FL  33012-5063 | POTENTIAL REFUND CLAIM | Disputed | $203.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491695 - 10046050<br>MARTINEZ, OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468919 - 10025159<br>MARTINEZ, PABLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464168 - 10020697<br>MARTINEZ, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684925 - 10222258<br>MARTINEZ, PATXIA<br>5314 RANDOLPH BLVD. 109<br>SAN ANTONIO   TX   00007-8233 | POTENTIAL REFUND CLAIM | Disputed | $141.44 |
| 2668347 - 10178610<br>MARTINEZ, PAUL<br>7505 YUMA DRIVE<br>EL PASO   TX   799150000 | POTENTIAL REFUND CLAIM | Disputed | $28.63 |
| 1494975 - 10048242<br>MARTINEZ, PEDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369523 - 10185656<br>MARTINEZ, PEDRO<br>RR 1 BOX 401<br>DECATUR   TN   37322 9801 | POTENTIAL REFUND CLAIM | Disputed | $5.32 |
| 1487449 - 10043689<br>MARTINEZ, PEDRO L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699138 - 10214421<br>MARTINEZ, RAMIRO<br>600 W 138TH ST<br>MANHATTAN  NY  10031-7825 | POTENTIAL REFUND CLAIM | Disputed | $38.76 |
| 1498010 - 10051277<br>MARTINEZ, RAQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366930 - 10187302<br>MARTINEZ, RAUL<br>USNS SIRIUSTAFS<br>FPO AE  AE  09587 | POTENTIAL REFUND CLAIM | Disputed | $58.82 |
| 1494498 - 10047765<br>MARTINEZ, RAUL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487139 - 10043379<br>MARTINEZ, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464955 - 10021484<br>MARTINEZ, RICHARD PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365456 - 10186289<br>MARTINEZ, RITO V<br>10743 S AVENUE J<br>CHICAGO  IL  60617-6722 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 1507637 - 10059857<br>MARTINEZ, ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468770 - 10025010<br>MARTINEZ, RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668538 - 10180699<br>MARTINEZ, RODRIGO<br>1902 HOUSE ST<br>BELOIT  WI  53511 3208 | POTENTIAL REFUND CLAIM | Disputed | $3.71 |
| 1468428 - 10024668<br>MARTINEZ, ROLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367287 - 10187343<br>MARTINEZ, ROVERTO<br>2410 W 38TH AVE<br>DENVER  CO  80211-2122 | POTENTIAL REFUND CLAIM | Disputed | $4.19 |
| 1461512 - 10015291<br>MARTINEZ, RUDY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050439544-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465096 - 10021625<br>MARTINEZ, SANDRO MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368247 - 10183359<br>MARTINEZ, SAUL<br>489 HENDEE ST<br>ELGIN  IL  60123-7756 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1507601 - 10067638<br>MARTINEZ, SAUL I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486308 - 10042548<br>MARTINEZ, SEAN THORNTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479718 - 10035958<br>MARTINEZ, SELINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465659 - 10022188<br>MARTINEZ, SERGIO EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1252499 - 10189166<br>MARTINEZ, SHIRLEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $143.40 |
| 2697320 - 10214608<br>MARTINEZ, SOLEDAD<br>6266 LAKEVIEW TRL<br>MEMPHIS   TN   38115-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.85 |
| 1490315 - 10044795<br>MARTINEZ, SONIA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490315 - 10165172<br>MARTINEZ, SONIA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502575 - 10067011<br>MARTINEZ, STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684150 - 10221774<br>MARTINEZ, TERESA<br>16009 CEDAR<br>BASEHOR  KS  00006-6007 | POTENTIAL REFUND CLAIM | Disputed | $237.05 |
| 2682296 - 10222563<br>MARTINEZ, THEODORE<br>12408 N. ROME AVE<br>TAMPA  FL  33612-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.48 |
| 1481049 - 10037289<br>MARTINEZ, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365454 - 10185479<br>MARTINEZ, TIANY B<br>10627 LAGO WELLEBY DR<br>SUNRISE  FL  33351-8287 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1507217 - 10059608<br>MARTINEZ, VICTOR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476403 - 10032643<br>MARTINEZ, VICTORIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502623 - 10055451<br>MARTINEZ, VINCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475805 - 10032045<br>MARTINEZ, YESENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507908 - 10060128<br>MARTINEZ-ACEVES, AURELIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680657 - 10221406<br>MARTINEZJR, FELIXA<br>5611 POPLAR HILL CT.<br>GREENSBORO  NC  27407-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.36 |
| 1507984 - 10060204<br>MARTINHO, STEVEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690424 - 10213495<br>MARTINKUS, MARK<br>4709 CUMNOR RD<br>DOWNERS GROVE  IL  60515-3943 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1076459 - 10086181<br>MARTINS, CARINA ALEXANDRA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.32 |
| 2688983 - 10224162<br>MARTINS, CARLOS<br>229 SOMMERVILLE PLACE 2<br>YONKERS  NY  10703-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.50 |
| 1501567 - 10054809<br>MARTINS, CARLOS BATISTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487881 - 10165298<br>MARTINSON, ELISABETH T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487881 - 10063710<br>MARTINSON, ELISABETH T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476173 - 10032413<br>MARTINSON, RYAN AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481790 - 10038030<br>MARTINSON, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496286 - 10049553<br>MARTIR, MARTIN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483645 - 10039885<br>MARTIR, MICHAEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478766 - 10035006<br>MARTIRES, ED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695736 - 10211701<br>MARTIS, ROBERTO<br>7620 NW 63RD ST<br>MIAMI  FL  33122-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.56 |
| 2328263 - 10088800<br>MARTNIEZ, MARTHA E<br>1714/A ROCK BRIDGE TERRACE<br>AUSTIN  TX  78741 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060443959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497351 - 10050618<br>MARTON, MATTHEW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507043 - 10067446<br>MARTONE, ANGELO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694573 - 10210910<br>MARTONE, BARTHOLMEW<br>248 ROSEMONT AVE<br>JOHNSTON  RI  02919-3520 | POTENTIAL REFUND CLAIM | Disputed | $47.16 |
| 1491372 - 10045727<br>MARTORANA, ANTHONY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505702 - 10058401<br>MARTORANO, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501472 - 10054739<br>MARTORELLI, ALISHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508964 - 10061184<br>MARTS, GREGORY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333784 - 10094321<br>MARTUCCI, COURTNEY<br>1128 COLONIAL AVE<br>ABINGTON  PA  19001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051109685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480576 - 10036816<br>MARTURANO, STEPHEN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690896 - 10204844<br>MARTUSCELLI, DENNIS<br>302 SALINE ST<br>PITTSBURGH  PA  15207-1032 | POTENTIAL REFUND CLAIM | Disputed | $26.57 |
| 1373652 - 10175522<br>MARTY PACK<br>Attn PACK, MARTY<br>620 N COPPELL RD APT 3101<br>COPPELL  TX  75019 | UNCASHED DIVIDEND | Disputed | $60.00 |
| 2695190 - 10210919<br>MARTY, ROGERS<br>1640 S 13TH ST<br>WILMINGTON  NC  28407-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 1365458 - 10187115<br>MARTYN, OSWEGO Q<br>55-095 NAUPAKA ST<br>LAIE  HI  96762-1128 | POTENTIAL REFUND CLAIM | Disputed | $87.51 |
| 1368991 - 10187508<br>MARTYNIAK, MICHAEL<br>7300 CRYSTAL LAKE DR APT 8<br>SWARTZ CREEK  MI  48473-8954 | POTENTIAL REFUND CLAIM | Disputed | $53.42 |
| 1482888 - 10039128<br>MARUCCI, THOMAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474692 - 10030932<br>MARUNA, TIMOTHY NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368604 - 10185183<br>MARUNGO, ARMANDO<br>1425 COOLIDGE AVE<br>AURORA  IL  60505-3109 | POTENTIAL REFUND CLAIM | Disputed | $3.35 |
| 2665018 - 10178868<br>MARUNIAK, MIKE<br>19553 E MANN CREEK DR APT A<br>PARKER  CO  80134-3403 | POTENTIAL REFUND CLAIM | Disputed | $9.89 |
| 2679621 - 10222297<br>MARUNYCH, EUGENE<br>1024 N. ASH DR.<br>HUTTO  TX  78634-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.37 |
| 1365459 - 10186290<br>MARUS, LYNN D<br>30 ANDREWS AVE APT 24C<br>DELRAY BEACH  FL  33483-7051 | POTENTIAL REFUND CLAIM | Disputed | $528.36 |
| 2689698 - 10218237<br>MARUSCHAK, SCOTT<br>1307 LOBELIA LANE<br>BELCAMP  MD  21017-0000 | POTENTIAL REFUND CLAIM | Disputed | $614.54 |
| 2698501 - 10212674<br>MARUSKA, ANNETTE<br>200 CHESTNUT STREET<br>ALTOONA  PA  16601 | POTENTIAL REFUND CLAIM | Disputed | $116.61 |
| 2680606 - 10220395<br>MARUT, JASON<br>25 WHISPERING BROOK DRIVE<br>KENSINGTON  CT  06037-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.43 |
| 1467446 - 10063464<br>MARVEL, BLAKE OLNEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity/6)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683759 - 10218748<br>MARVEL, LEILAS<br>9 OLNEY ST.<br>DORCHESTER  MA  02121-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.63 |
| 1373653 - 10175523<br>MARVIN H MADDOX<br>Attn MADDOX, MARVIN, H<br>5618 MELMARK RD<br>RICHMOND  VA  23225-6034 | UNCASHED DIVIDEND | Disputed | $5.76 |
| 2332911 - 10093448<br>MARVIN HENSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040908405-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695657 - 10205197<br>MARVIN, BARELLA<br>421 ADISSON ST 1<br>CHELSEA  MA  02150-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.56 |
| 2699228 - 10205792<br>MARVIN, WELLS<br>FOREST HILL TRAILER CRT<br>BIG STONE GAP  VA  24219-0000 | POTENTIAL REFUND CLAIM | Disputed | $354.40 |
| 2668092 - 10178031<br>MARWAN, F<br>1103 W MAIN ST<br>WAXAHACHIE  TX  75165-2257 | POTENTIAL REFUND CLAIM | Disputed | $8.15 |
| 2689115 - 10224169<br>MARWOOD, BRAD<br>2203 WARREN WAY<br>MECHANICSBURG  PA  17050-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.92 |
| 1477970 - 10034210<br>MARX, ALAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373654 - 10175996<br>MARY ANGELA WILSON MURPHY CUST<br>Attn MURPHY, MARY, ANGELA, W<br>BERNADETTE MARIE MURPHY<br>UNIF TRF MIN ACT VA<br>PO BOX 7379<br>RICHMOND   VA   23221-0379 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1373656 - 10174256<br>MARY ANGELA WILSON MURPHY CUST<br>Attn MURPHY, MARY, ANGELA, W<br>DAVID ADAM ARMEL<br>UNIF TRF MIN ACT VA<br>PO BOX 7379<br>RICHMOND   VA   23221-0379 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2360448 - 10176511<br>MARY E FANN<br>PO BOX 454<br>FAIRVIEW   TN   37062-0454 | UNCASHED DIVIDEND | Disputed | $2.02 |
| 1373658 - 10174494<br>MARY ELLEN TOOMBS CUST FOR<br>Attn TOOMBS, MARY, ELLEN<br>JARRETT BRYCE TOOMBS UNDER THE<br>VA UNIF TRANSFERS TO MINORS ACT<br>11 S 1ST ST<br>RICHMOND   VA   23219-3716 | UNCASHED DIVIDEND | Disputed | $5.31 |
| 1374170 - 10175034<br>MARY G WRIGHT<br>Attn WRIGHT, MARY, G<br>1905 JCEDAR STREET<br>RICHMOND   VA   23223 | UNCASHED DIVIDEND | Disputed | $6.40 |
| 2333225 - 10093762<br>MARY HIGHFIELD<br>TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060635002-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743834 - 10176962<br>MARY IMMACULATE HOSPITAL<br>95-25 QUEENS BLVD 4TH FL<br>REGO PARK   NY   11374 | POTENTIAL REFUND CLAIM | Disputed | $97.50 |
| 1374172 - 10176011<br>MARY J G & CHARLES S GROSCHE<br>Attn GROSCHE, MARY, J, G<br>TR UA 03 23 90 FBO<br>MARY J GARDNER GROSCHE<br>944 S PENINSULA DR APT 502<br>DAYTONA BEACH   FL   32118-4784 | UNCASHED DIVIDEND | Disputed | $33.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case 08-35653 Entity:R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374173 - 10174783<br>MARY J SPETSIOS<br>Attn SPETSIOS, MARY, J<br>8534 RED OAK DR NE<br>WARREN  OH  44484-1630 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1374175 - 10175542<br>MARY JO IRINO<br>Attn IRINO, MARY, JO<br>2227 JEFFERSON AVE<br>NEW ORLEANS  LA  70115-6460 | UNCASHED DIVIDEND | Disputed | $7.20 |
| 1374177 - 10175543<br>MARY JO IRINO CUST<br>Attn IRINO, MARY, JO<br>BENJAMIN REI IRINO<br>UNIF TRF MIN ACT LA<br>2227 JEFFERSON AVE<br>NEW ORLEANS  LA  70115-6460 | UNCASHED DIVIDEND | Disputed | $7.20 |
| 2744088 - 10176752<br>MARY K<br>333 VALLEY HI DRIVE #2205<br>SAN ANTONIO  TX  78227 | POTENTIAL REFUND CLAIM | Disputed | $90.00 |
| 1374179 - 10175035<br>MARY K DICKSON<br>Attn DICKSON, MARY, K<br>719 W EVESHAM RD<br>RUNNEMEDE  NJ  08078-1937 | UNCASHED DIVIDEND | Disputed | $0.58 |
| 1374181 - 10175293<br>MARY L PRESLEY CUST CHARLOTTE A<br>Attn PRESLEY, MARY, L<br>PRESLEY UNIF GIFT MIN ACT TX<br>4614 BAYONNE DR<br>ROWLETT  TX  75088-1848 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2670560 - 10177339<br>MARY L PRESLEY CUST VICTORIA K,<br>PRESLEY UNIF GIFT MIN ACT TX<br>4614 BAYONNE DR<br>TX | POTENTIAL REFUND CLAIM | Disputed | $0.56 |
| 1374183 - 10175294<br>MARY LANE P LENNON CUST<br>Attn LENNON, MARY, LANE, P<br>JAMES PRESTON LENNON<br>UNIF TRF MIN ACT NC<br>310 WHITESTONE RD<br>CHARLOTTE  NC  28270-5340 | UNCASHED DIVIDEND | Disputed | $0.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374184 - 10174271<br>MARY LOU BEST<br>Attn BEST, MARY, LOU<br>9886 SCRIPPS WESTVIEW WAY UNIT 280<br>SAN DIEGO   CA   92131-2402 | UNCASHED DIVIDEND | Disputed | $5.88 |
| 2334443 - 10094980<br>MARY MCKINNEY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031118008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332513 - 10093050<br>MARY MILTON<br>182 MINE LAKE COURT<br>RALEIGH   NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050523191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667459 - 10178506<br>MARY, A<br>5720 LUNSFORD RD APT 2250<br>PLANO   TX   75024-4965 | POTENTIAL REFUND CLAIM | Disputed | $2.53 |
| 2698174 - 10214025<br>MARY, ACKERLY<br>201 LINCOLN ST A<br>PHILLIPSBURG   NJ   08865-2523 | POTENTIAL REFUND CLAIM | Disputed | $181.88 |
| 2699843 - 10211438<br>MARY, CRAIG<br>4530 BETHEL<br>MARCUS HOOK   PA   19061-2023 | POTENTIAL REFUND CLAIM | Disputed | $73.87 |
| 2693276 - 10213732<br>MARY, DAVIS<br>PO BOX 1621<br>BLACKWOOD   NJ   08012-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.28 |
| 2690988 - 10204851<br>MARY, DORE<br>1203 MARIETTA ST<br>CHARLOTTE   NC   28214-2336 | POTENTIAL REFUND CLAIM | Disputed | $37.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                     Entity: R J

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666958 - 10181022<br>MARY, E<br>615 ATLANTIC ST<br>CORPUS CHRISTI  TX  78404-2922 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 2691735 - 10210660<br>MARY, FROMM<br>5 WATERFRONT DR<br>SHERWOOD  AR  72120-1651 | POTENTIAL REFUND CLAIM | Disputed | $5.01 |
| 2693704 - 10213765<br>MARY, GAUTHIER<br>11300 FERNLEY DR<br>NEW ORLEANS  LA  70128-3415 | POTENTIAL REFUND CLAIM | Disputed | $129.60 |
| 2694797 - 10212436<br>MARY, HUTCHINSON<br>612 REGNER RD<br>MCHENRY  IL  60051-6935 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 2667253 - 10177917<br>MARY, K<br>8710 PARKWAY FOREST DR<br>HOUSTON  TX  77044-2006 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 2667301 - 10177387<br>MARY, L<br>9420 LANDIS DR<br>BEAUMONT  TX  77707-1153 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |
| 2669770 - 10179227<br>MARY, M<br>428 HYDE PARK AVE # 1<br>ROSLINDALE  MA  02131-3130 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2695073 - 10209450<br>MARY, NECAISE<br>1773 POPPS FERRY RD G21<br>BILOXI  MS  39532-2227 | POTENTIAL REFUND CLAIM | Disputed | $13.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667111 - 10180519<br>MARY, PECINA<br>5909 RIO GRANDE DR<br>CORPUS CHRISTI  TX  78417-3104 | POTENTIAL REFUND CLAIM | Disputed | $3.44 |
| 2694727 - 10213788<br>MARY, RICHARD<br>1445 LAKESIDE ESTATES DR<br>HOUSTON  TX  77042-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.86 |
| 2698779 - 10215534<br>MARY, SALTZMAN<br>610 WINTERWOOD DR<br>EVANSVILLE  IN  47715-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2667146 - 10177372<br>MARY, W<br>11838 PARLIAMENT ST APT 1002<br>SAN ANTONIO  TX  78216-2475 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 2693698 - 10213764<br>MARY, WILLIAMS<br>828 N RAMPART ST<br>NEW ORLEANS  LA  70116-0000 | POTENTIAL REFUND CLAIM | Disputed | $284.08 |
| 1374196 - 10176097<br>MARYANN FRANCIS &<br>Attn FRANCIS, MARYANN<br>WILLIAM J JOHNSON JT TEN<br>6802 60TH DR<br>FLUSHING  NY  11378-2517 | UNCASHED DIVIDEND | Disputed | $81.55 |
| 1374196 - 10174272<br>MARYANN FRANCIS &<br>Attn FRANCIS, MARYANN<br>WILLIAM J JOHNSON JT TEN<br>6802 60TH DR<br>FLUSHING  NY  11378-2517 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1374197 - 10174784<br>MARYANNE KLEIN<br>Attn KLEIN, MARYANNE<br>13452 OLIVE STREET<br>WESTMINSTER  CA  92683 | UNCASHED DIVIDEND | Disputed | $0.48 |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 634 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695849 - 10206634<br>MARYBELL, CERVANTES<br>15731 WHEELER<br>HARVEY  IL  60426-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.67 |
| 2698585 - 10209705<br>MARYJO, ZEROOGIAN<br>16 ALDERMAN ST<br>WESTFIELD  MA  01085-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.27 |
| 1120859 - 10171209<br>MARYL PACIFIC CONSTRUCTION<br>55 MERCHANT ST<br>STE 2900<br>HONOLULU  HI  96813 | EXPENSE PAYABLE | | $622,250.93 |
| 2667569 - 10179530<br>MARYL, M<br>11223 GAUTIER DR<br>HOUSTON  TX  77065-2015 | POTENTIAL REFUND CLAIM | Disputed | $8.88 |
| 1032060 - 10067857<br>MARYLAND STATE ATTORNEYS GENERAL<br>Attn DOUGLAS F. GANSLER<br>200 ST. PAUL PLACE<br>BALTIMORE  MD  21202-2202 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1171324 - 10083379<br>MARYLAND, STATE OF<br>110 CARROLL STREET<br>ANNAPOLIS  MD  214110001 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2707613 - 10139977<br>MARYLAND-AMERICAN WATER COMPANY<br>PO BOX 371880<br>PITTSBURGH  PA  15250-7880 | UTILITIES | | $36.20 |
| 2682896 - 10223587<br>MARZANI, MATTHEW<br>1444 BULWER STREET<br>SCRANTON  PA  18504-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317911 - 10190060<br>MARZANO, VINCENT PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $158.61 |
| 2702155 - 10211357<br>MARZETTA, DANTE<br>317 W COWAN DR<br>HOUSTON  TX  77007-5032 | POTENTIAL REFUND CLAIM | Disputed | $3,193.35 |
| 2335190 - 10181879<br>MARZETTA, DANTE<br>317 W COWAN DR<br>HOUSTON  TX  77007 | POTENTIAL REFUND CLAIM | Disputed | $3,193.35 |
| 2697803 - 10209677<br>MARZICOLA, DOMINIC<br>45290 KEDING DRIVE<br>UTICA  MI  48317 | POTENTIAL REFUND CLAIM | Disputed | $2,092.96 |
| 1503972 - 10056671<br>MARZILIANO, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496885 - 10050152<br>MARZOVILLA, STEPHEN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497145 - 10050412<br>MAS, PETER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682284 - 10217609<br>MASAND, AKSHAY<br>400 COMSTOCK AVE HAVEN HA<br>MB#249<br>SYRACUSE  NY  13210-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 [entity#:1]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334060 - 10094597<br>MASARACCHIA, JOHN<br>3900 HARRISON CIRCLE<br>TRAPPE  MD  21673 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060121233-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369713 - 10185156<br>MASCARENAS, DAVID<br>579 E 1700 S<br>SALT LAKE CITY  UT  84105-2942 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 1508614 - 10060834<br>MASCELLINO, FELECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490275 - 10044755<br>MASCI, SANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509094 - 10061314<br>MASCIOLI, JOSEPH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493543 - 10066366<br>MASCOLA, DENISE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493543 - 10167576<br>MASCOLA, DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493543 - 10167087<br>MASCOLA, DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493543 - 10166433<br>MASCOLA, DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493543 - 10168155<br>MASCOLA, DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493543 - 10163647<br>MASCOLA, DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493543 - 10166023<br>MASCOLA, DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1508621 - 10060841<br>MASEGIAN, KENNETH RODERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480045 - 10036285<br>MASEHA, MICHAEL MORSHED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498524 - 10051791<br>MASELLA, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494249 - 10047516<br>MASELLA, SKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467536 - 10023920<br>MASELOWITCH, WILLIAM ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365460 - 10186850<br>MASEMORE, MAGDALENE N<br>6005 5TH AVE APT 1A<br>PITTSBURGH  PA  15232-2845 | POTENTIAL REFUND CLAIM | Disputed | $19.71 |
| 1468707 - 10024947<br>MASENGILL, JERRY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487056 - 10043296<br>MASER, ANTHONY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250460 - 10189831<br>MASGA, STEVEN ROY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.75 |
| 1481106 - 10037346<br>MASH, JOEL BARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469474 - 10025714<br>MASH, LEE JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486777 - 10043017<br>MASHBURN, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501482 - 10054749<br>MASHBURN, DUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702749 - 10213115<br>MASHBURN, JAMES<br>4244 WEDGEWOOD TER<br>TRINITY  NC  27370-7814 | POTENTIAL REFUND CLAIM | Disputed | $54.72 |
| 1478536 - 10034776<br>MASHEY, MEGHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479455 - 10035695<br>MASIEL, JONATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487736 - 10043976<br>MASIN, BART I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476155 - 10032395<br>MASINI, PATRICK JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701409 - 10208464<br>MASIS, ALBERTO<br>10719 BROOKLEY RD<br>CHARLES CITY  VA  23030-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.98 |
| 2692652 - 10214764<br>MASKAVICH, PAIGE<br>6293 SAVANNAH BREEZE CT<br>TAMPA  FL  33625 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492664 - 10065758<br>MASKAVICH, PAUL ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492664 - 10165736<br>MASKAVICH, PAUL ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492664 - 10166959<br>MASKAVICH, PAUL ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2689030 - 10221177<br>MASLOSKI, JOSEPH<br>10 BRIARWOOD CRESCENT<br>NEWBURGH  NY  12550-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.23 |
| 1365461 - 10187963<br>MASLOV, VITALY A<br>3490 W COLLEGE AVE<br>STATE COLLEGE  PA  16801-2505 | POTENTIAL REFUND CLAIM | Disputed | $11.94 |
| 1482830 - 10039070<br>MASLYN, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476970 - 10033210<br>MASMINSTER, FORREST EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689938 - 10211967<br>MASON JR., KEN<br>4006 SW 30TH TER<br>GAINESVILLE  FL  32608-6723 | POTENTIAL REFUND CLAIM | Disputed | $68.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365464 - 10182236<br>MASON, ALISHA J<br>PO BOX 80492<br>ATHENS  GA  30608-0492 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1054235 - 10085855<br>MASON, AMANDA MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.08 |
| 1483815 - 10040055<br>MASON, ANDREW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692662 - 10211523<br>MASON, ANTHONY<br>4930 ADWINTERGARDEN RD<br>ORLANDO  FL  32871-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.52 |
| 1478699 - 10034939<br>MASON, ASHLEY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331231 - 10091768<br>MASON, BRIAN<br>3216 HIGHWAY 421 NORTH #4<br>BOONE  NC  28607 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036350-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492875 - 10164291<br>MASON, BRUCE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492875 - 10065871<br>MASON, BRUCE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329390 - 10089927<br>MASON, CARL<br>90132 COUNTY STATE RD 70<br>COLUMBUS OH 43227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050215875-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1067948 - 10085582<br>MASON, CAROLYN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $30.49 |
| 1366914 - 10188139<br>MASON, CHARLES<br>USCGC HICKORY WLB 212<br>PO BOX 101<br>HOMMER AA 99603 | POTENTIAL REFUND CLAIM | Disputed | $3.66 |
| 1484650 - 10040890<br>MASON, CHUCKY ELLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476138 - 10032378<br>MASON, DANIEL PIERCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486002 - 10042242<br>MASON, ERIC ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464966 - 10021495<br>MASON, ERIC CHANDLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471973 - 10028213<br>MASON, HANS JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468068 - 10024308<br>MASON, HENRY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369664 - 10182651<br>MASON, JAMES<br>3115 BABASHAW CT<br>FAIRFAX  VA  22031-2069 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1481050 - 10037290<br>MASON, JEREMY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482997 - 10039237<br>MASON, JERROD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485776 - 10042016<br>MASON, JOHN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473378 - 10029618<br>MASON, JOSE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680322 - 10220370<br>MASON, JUSTIN<br>155 PINE STREET<br>2<br>MANCHESTER  NH  03103-0000 | POTENTIAL REFUND CLAIM | Disputed | $259.87 |
| 1495267 - 10048534<br>MASON, KATI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683462 - 10221701<br>MASON, KEITH<br>1929 VIRGINIA AVE<br>EVERETT  WA  98201-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.09 |
| 1472010 - 10028250<br>MASON, LUCKAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496005 - 10049272<br>MASON, LUKE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471175 - 10027415<br>MASON, LUKE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501006 - 10054273<br>MASON, MARIA MARISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466300 - 10022829<br>MASON, MATHEW CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482761 - 10039001<br>MASON, MATTHEW CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684611 - 10216869<br>MASON, MICAH<br>1216 STINNETT PL..<br>DESOTO  TX  75115-0000 | POTENTIAL REFUND CLAIM | Disputed | $474.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682905 - 10218661<br>MASON, MONIQUE<br>6232 WOLVERINE PLACE<br>WALDORF  MD  20603-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.08 |
| 1365463 - 10184680<br>MASON, RALPH H<br>856 BEDDINGFILED AVE<br>MACON  GA  31206 | POTENTIAL REFUND CLAIM | Disputed | $162.25 |
| 1365465 - 10185480<br>MASON, RICHARD A<br>556 PARDEE ST<br>HAZLETON  PA  18201-4754 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1471127 - 10027367<br>MASON, SEAN KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333435 - 10093972<br>MASON, STEPHEN<br>1628 WOODFIELD DR<br>BETHLEHEM  PA  18015 | POTENTIAL CLAIM CLAIM NUMBER - 20050236664-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2701003 - 10214492<br>MASON, STEVEN<br>910 WINNBROOK DR<br>DACULA  GA  30019-2079 | POTENTIAL REFUND CLAIM | Disputed | $53.39 |
| 1494428 - 10047695<br>MASON, TANASIA ADAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467611 - 10023971<br>MASON, TIA SHATAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473864 - 10030104<br>MASON, VALRIE ALLMARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665554 - 10178368<br>MASON, VANESSA E<br>5972 GEORGIA DR<br>NORTH HIGHLANDS  CA  95660-4555 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 1491434 - 10045789<br>MASONE, FRANK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670404 - 10180864<br>MASONII, DONNELL<br>1430 LABROSSE ST<br>DETROIT  MI  48216-1925 | POTENTIAL REFUND CLAIM | Disputed | $16.59 |
| 1365466 - 10187116<br>MASONSLEDGEE, ANITA M<br>16751 TRAPET AVE<br>HAZEL CREST  IL  60429-1315 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 2692313 - 10207788<br>MASRI, JOSE<br>19667 TURNBERRY WAY<br>MIAMI  FL  33180-2591 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |
| 1360984 - 10016096<br>MASS ONE LLC<br>C/O PHILIPS INTERNATIONAL<br>HOLDING CORP.<br>295 MADISON AVENUE<br>2ND FLOOR<br>NEW YORK  NY  10017 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1162551 - 10171321<br>MASS ONE LLC<br>295 MADISON AVE 2ND FL<br>NEW YORK  NY  10017 | EXPENSE PAYABLE | | $66,803.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: [ ]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369428 - 10187555<br>MASSA, YONGYAI<br>PMB 241 #P030500<br>MANATI  PR  00674 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2704654 - 10138294<br>MASSACHUSETTS COMMISSIONER OF REVENUE<br>Attn COUNSEL FOR COMMISSIONER -<br>ATTN: CHRISTOPHER GLIONNA<br>MASSACHUSETTS DEPARTMENT OF REVENUE, LITIGATION BUREAU<br>P.O. 9565<br>100 CAMBRIDGE STREET 7TH FLOOR<br>BOSTON  MA  02114-9565 | LITIGATION<br>CIRCUIT CITY STORES, INC. V MA DEPARTMENT OF REVENUE<br>C293686-08-COR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704738 - 10138281<br>MASSACHUSETTS DEPARTMENT OF REVENUE<br>Attn KONGCHAY VONGSA<br>COL CHELSEA2, PO BOX 7021<br>BOSTON  MA  2204 | POTENTIAL CLAIM<br>LEVY ON MONIES OWED TO BUNZL DISTRIBUTION NORTHEAST, INC. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1032058 - 10067856<br>MASSACHUSETTS STATE ATTORNEYS GENERAL<br>Attn MARTHA COAKLEY<br>1 ASHBURTON PLACE<br>BOSTON  MA  02108-1698 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1202952 - 10083378<br>MASSACHUSETTS, COMMONWEALTH OF<br>PO BOX 7049<br>DEPT OF REVENUE<br>BOSTON  MA  02204 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1466279 - 10022808<br>MASSAD, JOSH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330021 - 10090558<br>MASSARA, JOHN<br>922 OAK TRAIL COURT<br>FENTON  MO  63026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050238068-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701944 - 10211314<br>MASSARI, MIKE<br>3404 SHELTON AVE<br>BETHLEHEM  PA  18020-2064 | POTENTIAL REFUND CLAIM | Disputed | $37.20 |
| 1473171 - 10029411<br>MASSARO, JACQUELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502351 - 10055328<br>MASSAROCO, CHRISTOPHER RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331411 - 10091948<br>MASSCHAELLE, MARK<br>2001 WRIGHTSVILLE AVE<br>WILMINGTON  NC  28403 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060726039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369627 - 10182648<br>MASSE, WILLIAM<br>PO BOX 1502<br>SPRINGFIELD  VA  22151-0502 | POTENTIAL REFUND CLAIM | Disputed | $28.20 |
| 1509170 - 10061390<br>MASSENA, RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365467 - 10187964<br>MASSENBURG, JERRY T<br>45 HIGHLAND BLVD APT A<br>NEW CASTLE  DE  19720-6945 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1470840 - 10027080<br>MASSENBURG, KARL ARAMIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1245721 - 10189084<br>MASSETTI, MATTHEW JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $207.57 |
| 1469321 - 10025561<br>MASSEY II, RAYMOND LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491722 - 10046077<br>MASSEY, ALEXANDER ASAPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365468 - 10187965<br>MASSEY, BRIAN S<br>131 BURNT CHURCH RD<br>WINCHESTER  VA  22603-4113 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 2696733 - 10205286<br>MASSEY, CHRIS<br>117 GAILWOOD DR<br>SAINT PETERS  MO  63376-6576 | POTENTIAL REFUND CLAIM | Disputed | $35.45 |
| 1467380 - 10023788<br>MASSEY, CHRISTINA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496528 - 10049795<br>MASSEY, CORNELIA ZARISH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465436 - 10021965<br>MASSEY, CURTIS MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334944 - 10181832<br>MASSEY, DANIEL T<br>8518 LASATER RD<br>CLEMMONS  NC  27012 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2668140 - 10178041<br>MASSEY, DANNY<br>6804 CANTON AVE<br>LUBBOCK  TX  79413-6343 | POTENTIAL REFUND CLAIM | Disputed | $46.56 |
| 1479619 - 10035859<br>MASSEY, DON L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368498 - 10184201<br>MASSEY, EVELYN<br>11324 S WENTWORTH AVE<br>CHICAGO  IL  60628-4115 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1508048 - 10060268<br>MASSEY, JESSE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479241 - 10035481<br>MASSEY, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689990 - 10214858<br>MASSEY, JIMMY<br>138 DOGWOOD DR<br>MANY  LA  71449-5318 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |
| 1367905 - 10188250<br>MASSEY, KRAIG<br>PO BOX 90041<br>HONOLULU  HI  96835-0041 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669163 - 10177594<br>MASSEY, KYLE<br>607 N PERRY ST<br>ATTICA  IN  47918-1131 | POTENTIAL REFUND CLAIM | Disputed | $29.95 |
| 1468882 - 10025122<br>MASSEY, LANDON DWIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693812 - 10208864<br>MASSEY, MARISSA<br>PO BOX 2704<br>PENSACOLA  FL  32513-2704 | POTENTIAL REFUND CLAIM | Disputed | $408.49 |
| 2328754 - 10089291<br>MASSEY, MIKE<br>2353 STATE ROUTE 131<br>GOSHEN  OH  45122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482751 - 10038991<br>MASSEY, NATEEBA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496820 - 10050087<br>MASSEY, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485514 - 10041754<br>MASSEY, RENEE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1267556 - 10189546<br>MASSEY, TERRENCE ONEAL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493196 - 10046962<br>MASSI, HOLLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510236 - 10062282<br>MASSIAH, RICO THEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498369 - 10051636<br>MASSICOTTE, GEORGE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488888 - 10064717<br>MASSIE, DANIEL R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369351 - 10187550<br>MASSIMO, ANTHONY<br>1029 PROVIDENCE RD<br>SECANE  PA  19018-2912 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 2699952 - 10214327<br>MASSINGILLE, DARRELL<br>5790 GREAT NORTHEN BLVD<br>NORTH OLMSTEAD  OH  44070-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1473085 - 10029325<br>MASSIS, SAMANTHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469600 - 10025840<br>MASSON, CAITLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508018 - 10060238<br>MASSON, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504152 - 10056851<br>MASSOTE, VINICIUS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467183 - 10023641<br>MASSUH, MARIELLA ALEJANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465676 - 10022205<br>MAST, KATHERINE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496882 - 10050149<br>MASTEJ, VICTORIA LINDSAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497315 - 10050582<br>MASTELLER, MARK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326822 - 10087359<br>MASTELLER, TOM<br>229 SW 183RD ST.<br>NORMANDY PARK   WA   98166 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051047143-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692939 - 10210754<br>MASTER AUDIO VISUAL<br>342 W COTTON ST<br>LONGVIEW   TX   75601-6222 | POTENTIAL REFUND CLAIM | Disputed | $265.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FY

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036279 - 10173945<br>MASTERBUILT MANUFACTURING, INC<br>Attn SUE DEWITT<br>1 MASTERBUILT COURT<br>COLUMBUS GA 31907 | MERCHANDISE PAYABLE | | $9,083.36 |
| 1509255 - 10061475<br>MASTERS, AMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696114 - 10205242<br>MASTERS, CHRIS<br>1010 1/2 STADIUM DR<br>SAINT MARYS WV 26170-1230 | POTENTIAL REFUND CLAIM | Disputed | $25.91 |
| 1494689 - 10047956<br>MASTERS, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365469 - 10183832<br>MASTERS, MARK J<br>107 OLMSTEAD LN<br>OAK RIDGE TN 37830-3910 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2330591 - 10091128<br>MASTERS, PERRY<br>410 WILLOW BRIDGE ROAD<br>SIMPSONVILLE SC 29681 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060337888-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470563 - 10026803<br>MASTRAPA, YANISIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694147 - 10212338<br>MASTRILLI, KENNETH<br>3622 CYPRESS MEADOWS RD<br>TAMPA FL 33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $610.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481066 - 10037306<br>MASTRODONATO, NICHOLAS PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475390 - 10031630<br>MASTROENI, BENJAMIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498110 - 10051377<br>MASTROENI, JOEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492309 - 10046664<br>MASTROG, MATTHEW ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474410 - 10030650<br>MASTRONI, NICHOLAS ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689820 - 10209084<br>MASUCCI, ZULIBETH<br>930 SHERIDAN AVE APT 5H<br>BRONX  NY  10451-3341 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1367526 - 10183298<br>MASUTIER, PIERRE<br>1672 60TH TRL S<br>WEST PALM BEACH  FL  33415-5430 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2695184 - 10208017<br>MATA, AMANDA<br>485 DESIERTO VERDE CT<br>EL PASO  TX  79928 | POTENTIAL REFUND CLAIM | Disputed | $62.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: [1]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680489 - 10219430<br>MATA, DIEGO<br>985 WESTMORELAND DR<br>20<br>VERNON HILLS  IL  60061-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.97 |
| 1511428 - 10018060<br>MATA, HOMERO<br>2086 CORDELIA SW<br>ALBUQUERQUE  NM  87105 | LITIGATION<br>CASE NO: CIV-06-1140 LCS RHS; US DISTRICT CO-DIST. OF NM | Contingent, Disputed, Unliquidated | Unknown |
| 1464916 - 10021445<br>MATA, KARLA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498740 - 10052007<br>MATA, MARCOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464186 - 10020715<br>MATA, NICOLETTE DAWNIVEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492107 - 10046462<br>MATA, ROSSANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365470 - 10184681<br>MATA, SANDRA C<br>3335 N 82ND DR<br>PHOENIX  AZ  85033-4735 | POTENTIAL REFUND CLAIM | Disputed | $13.94 |
| 1467521 - 10023905<br>MATA-ALVAREZ, GYNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706804 - 10137687<br>MATACOTTA, FAUST<br>42 COTTIER<br>WEST ISLIP  NY  11795 | LITIGATION<br>CLAIM NUMBER: YLB/66489    / AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703238 - 10216147<br>MATARAZZO, LOUIS | POTENTIAL REFUND CLAIM | Disputed | $264.33 |
| 1365471 - 10186291<br>MATARELLI, ADAM C<br>2921 E GRIFFITHS AVE<br>SPRINGFIELD  IL  62702-2053 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 1368780 - 10184226<br>MATAS, MARYLOU<br>23 CLOVER LN<br>MECHANICSBURG  PA  17050-3130 | POTENTIAL REFUND CLAIM | Disputed | $2.54 |
| 1498611 - 10051878<br>MATCHAM, JESSICA DIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491060 - 10045415<br>MATCHEM, DUANNE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483273 - 10039513<br>MATCHETT, JEFFREY WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703364 - 10214810<br>MATCO TOOLS<br>4403 ALLEN RD<br>STOW  OH  44224 | POTENTIAL REFUND CLAIM | Disputed | $123.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683981 - 10221755<br>MATEEN, KALEM<br>131 HIDDEN HILL CIRCLE<br>ODENTON  MD  21113-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.40 |
| 2697813 - 10215495<br>MATEJKOWSKI, RONALD<br>5441 N PARKSIDE AVE<br>CHICAGO  IL  60630-1207 | POTENTIAL REFUND CLAIM | Disputed | $109.99 |
| 1502814 - 10055586<br>MATEO, JUAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666662 - 10178929<br>MATEO, LEE<br>2205 WESTLAKE COURT<br>INGLESIDE  TX  783620000 | POTENTIAL REFUND CLAIM | Disputed | $43.63 |
| 2667455 - 10177939<br>MATEO, P<br>7211 CHIPPEWA<br>HOU  TX  77086 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1488476 - 10164749<br>MATERNA, KATHRYN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488476 - 10064305<br>MATERNA, KATHRYN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1482832 - 10039072<br>MATESEVAC JR., ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497084 - 10050351<br>MATEUS, BRAD LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683345 - 10218713<br>MATH, PETER<br>4622 SPINNAKER COVE<br>GARLAND  TX  75043-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.80 |
| 2691842 - 10214975<br>MATHAI, VENGAMOOTTIL<br>5806 N BERNARD ST<br>CHICAGO  IL  60659-3402 | POTENTIAL REFUND CLAIM | Disputed | $18.72 |
| 2698887 - 10211502<br>MATHENY, ED<br>16225 JAYESS LN.<br>NORTH FORT MYERS  FL  33917 | POTENTIAL REFUND CLAIM | Disputed | $582.96 |
| 2332313 - 10092850<br>MATHERLY, TONY<br>46 PINE CEDAR DR<br>PALM COAST  FL  32164 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070227120-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706641 - 10137524<br>MATHERNE, STEPHEN<br>100 KATHIE DRIVE<br>PONCHATOULA  LA  70454 | LITIGATION<br>CLAIM NUMBER: YLB/42250    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330821 - 10091358<br>MATHERS, JACK<br>280 KIMBER JACK TRAIL<br>VIENNA  WV  26105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230870-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683852 - 10219738<br>MATHERS, JOSHUA<br>524 RAY SUGGS PL<br>CONCORD  NC  00002-8027 | POTENTIAL REFUND CLAIM | Disputed | $898.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669189 - 10178165<br>MATHES, BARBARA J<br>1700 W HEIDELBERG RD SW<br>CORYDON  IN  47112-5244 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 2669197 - 10179181<br>MATHES, DEBRA L<br>1264 SHORT ST<br>CORYDON  IN  47112-2266 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1483851 - 10040091<br>MATHES, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669191 - 10180231<br>MATHES, JESSE W<br>1700 W HEIDELBERG RD SW<br>CORYDON  IN  47112-5244 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1472192 - 10028432<br>MATHES, JUSTIN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365473 - 10185481<br>MATHESON, LINDA S<br>1811 SPRING AVE<br>STROUD  OK  74079-2821 | POTENTIAL REFUND CLAIM | Disputed | $16.92 |
| 1365472 - 10183064<br>MATHESON, SHAD W<br>PO BOX 128<br>BASALT  ID  83218-0128 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |
| 1486937 - 10043177<br>MATHEW, MATHEW P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365474 - 10186292<br>MATHEW, THOMAS K<br>11814 SW 54TH ST<br>COOPER CITY   FL   33330-4284 | POTENTIAL REFUND CLAIM | Disputed | $3.06 |
| 1503404 - 10056103<br>MATHEWS JR, KENNETH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365475 - 10187966<br>MATHEWS, KENNETH M<br>209 MAYS RD<br>STOCKBRIDGE   GA   30281-2525 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1496025 - 10049292<br>MATHEWS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461593 - 10015345<br>MATHEWS, MIKE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070309218-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469276 - 10025516<br>MATHEWS, RAFAEL DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691365 - 10213081<br>MATHEWS, ROSEVELT<br>135 N LONG<br>CHICAGO   IL   60644 | POTENTIAL REFUND CLAIM | Disputed | $91.00 |
| 1497406 - 10050673<br>MATHEWS, SCOTT ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482068 - 10038308<br>MATHEWS, TRENT SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476871 - 10033111<br>MATHEY, JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368353 - 10188292<br>MATHIAS, ALLAN<br>360 DIAMONDBACK WAY<br>ALGONQUIN  IL  60102-5043 | POTENTIAL REFUND CLAIM | Disputed | $66.00 |
| 2701767 - 10205787<br>MATHIAS, ROBERT<br>45 SUNNY DR<br>PITTSBURGH  PA  15236-2667 | POTENTIAL REFUND CLAIM | Disputed | $74.90 |
| 1508821 - 10061041<br>MATHIEU, ANTHONY MICHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477942 - 10034182<br>MATHIEU, CLARK F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683702 - 10217754<br>MATHIEU, JUDY<br>188-10 SOHO DRIVE<br>QUEENS  NY  00001-1423 | POTENTIAL REFUND CLAIM | Disputed | $116.26 |
| 1365477 - 10185482<br>MATHIS, AMY H<br>2735 KNOLLWOOD WAY<br>EASTON  PA  18040-8722 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1074264 - 10085209<br>MATHIS, ATIERA GENAI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $133.39 |
| 1468679 - 10024919<br>MATHIS, BRANDON CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366912 - 10183223<br>MATHIS, DEBRA<br>NMCB7 C CO UNIT 60252<br>FPO  AA  34099-5061 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1497345 - 10050612<br>MATHIS, JOSEPH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328793 - 10089330<br>MATHIS, KWASI<br>14 E ARIZONA<br>BELLEVILLE  MI  48111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041211845-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467932 - 10165737<br>MATHIS, RAY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467932 - 10063586<br>MATHIS, RAY W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1467932 - 10167202<br>MATHIS, RAY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695239 - 10205144￼MATHIS, ROBYN￼220 MONDAY RD￼CORRYTON  TN  37721-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.04 |
| 1365476 - 10188515￼MATHIS, WADE S￼211 GREENWOOD DR￼PANAMA CITY BEAC  FL  32407-5427 | POTENTIAL REFUND CLAIM | Disputed | $8.03 |
| 2335152 - 10181582￼MATHISON, DON L￼2158 NEW MEADOW DR￼GERMANTOWN  TN  38139 | POTENTIAL REFUND CLAIM | Disputed | $174.79 |
| 2679714 - 10221321￼MATHLEY, MATTHEW￼8 NEDRA DRIVE￼BARBOURSVILLE  WV  25504-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.88 |
| 2690068 - 10207448￼MATHYS, SUSAN￼3 DUERS CT￼OSSINING  NY  10562-2610 | POTENTIAL REFUND CLAIM | Disputed | $43.53 |
| 1509702 - 10061748￼MATIAS, BENITO R.￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496608 - 10049875￼MATIAS, GEORGE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506419 - 10059003￼MATIAS, LIZBETH M￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333122 - 10093659<br>MATIAS, ROBERTO<br>PO BOX 6393<br>LAWRENCEVILLE   NJ   8648 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060751559-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487788 - 10044028<br>MATIC, BOJAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485682 - 10041922<br>MATIJEVIC, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314415 - 10168142<br>MATINATA, LISA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1461796 - 10015453<br>MATISE, MARYELLEN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BTS1357 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368002 - 10185752<br>MATIZ, WILLIAM<br>924 NE 6TH ST<br>HALLANDALE BEACH   FL   33009-8504 | POTENTIAL REFUND CLAIM | Disputed | $3.57 |
| 1487077 - 10043317<br>MATKINS, ROBERT CURRAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333515 - 10094052<br>MATLAK, KATHLEEN<br>23 AVE C<br>HOLBROOK   NY   11741 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040603951-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly......)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470683 - 10026923<br>MATLOCK, WILLIAM AUTHOR TEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495283 - 10048550<br>MATLUK, STEVE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478826 - 10035066<br>MATNEY, STACI LEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698007 - 10206079<br>MATONIS, MICHAEL<br>54 SALISBURY C<br>WEST PALM BEACH  FL  33417-1945 | POTENTIAL REFUND CLAIM | Disputed | $74.30 |
| 1478848 - 10035088<br>MATOS, BEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473679 - 10029919<br>MATOS, DAVID ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684890 - 10218876<br>MATOS, EDGARDO<br>8618 PARK OLYMPIA<br>UNIVERSAL CITY  TX  78148-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.39 |
| 1500801 - 10054068<br>MATOS, JOSEPH CIPRIANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480479 - 10036719<br>MATOS, JOVANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511188 - 10063234<br>MATOS, PEDRO NARCISO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702716 - 10214269<br>MATOS, YOEL<br>393 ELDERT LN<br>BROOKLYN  NY  11208-3033 | POTENTIAL REFUND CLAIM | Disputed | $391.94 |
| 1479169 - 10035409<br>MATRAK, SARAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690763 - 10212135<br>MATREJEK, MICIEJ<br>17-18 MADISON ST  APT 2R<br>RIDGEWOOD  NY  11385-0000 | POTENTIAL REFUND CLAIM | Disputed | $266.10 |
| 1159433 - 10171492<br>MATRIX INSTALLATIONS INC<br>12325 IMPERIAL HWY STE 101<br>NORWALK  CA  90650 | EXPENSE PAYABLE | | $4,985.00 |
| 1111548 - 10170458<br>MATRIX SALES<br>PO BOX 295<br>MARION  IL  62959 | EXPENSE PAYABLE | | $20.62 |
| 1482637 - 10038877<br>MATSON, DUSTIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 01

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472288 - 10028528<br>MATSON, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664833 - 10180384<br>MATSON, ROBERT<br>1203 W THIRD<br>STILLWATER  OK  74074 | POTENTIAL REFUND CLAIM | Disputed | $421.87 |
| 1481349 - 10037589<br>MATSON, SHARON LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1163626 - 10170385<br>MATSUSHITA<br>PO BOX 7247-8622<br>PHILADELPHIA  PA  19170-8622 | EXPENSE PAYABLE | Unliquidated | $84,327.44 |
| 2334442 - 10094979<br>MATT B UNK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050546699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334441 - 10094978<br>MATT BREWES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040917881-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374199 - 10174785<br>MATT C WILLIAMS<br>Attn WILLIAMS, MATT, C<br>8158 E CARNATION WAY<br>ANAHEIM  CA  92808-2222 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334440 - 10094977<br>MATT GUPPY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040500361-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333343 - 10093880<br>MATT HARRISON<br>338 W WATER ST<br>HARRISONBURG  PA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061023443-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334433 - 10094970<br>MATT UNK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070148549-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695237 - 10208929<br>MATT, CURCHFIELD<br>442 FOXTAIL DR<br>LONGS  SC  29568-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.58 |
| 2696133 - 10205243<br>MATT, FALZINI<br>2880 TENNIS CT DR<br>WEST PALM BEACH  FL  33417-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.36 |
| 2692972 - 10209307<br>MATT, GABEL<br>2424 S 74TH ST<br>LINCOLN  NE  68516-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.93 |
| 2694664 - 10207977<br>MATT, GOLDSTEIN<br>3665 WINKLER AVE 3126<br>FORT MYERS  FL  33916-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.19 |
| 2700889 - 10215868<br>MATT, KECK<br>614 S MAIN ST<br>WARRENBURG  MO  61093-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.55 |
| 2692254 - 10212242<br>MATT, LEISINGER<br>13636 W WARREN BLVD APT #2<br>CHICAGO  IL  60612 | POTENTIAL REFUND CLAIM | Disputed | $52.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698578 - 10211174<br>MATT, MITCHELL<br>370 OAKLEY DR<br>NASHVILLE   TN   37211-6945 | POTENTIAL REFUND CLAIM | Disputed | $34.38 |
| 2696871 - 10215412<br>MATT, SHARP<br>2002 GRAY DAWN CT<br>HIGH POINT   NC   27265-3374 | POTENTIAL REFUND CLAIM | Disputed | $12.72 |
| 2697594 - 10209629<br>MATT, SMITH<br>177 HUNTERS LANE<br>ROCKFORD   MI   49341-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.28 |
| 2699819 - 10214283<br>MATT, WALBURN<br>1320 S DARLINGTON AVE<br>TULSA   OK   74112-6312 | POTENTIAL REFUND CLAIM | Disputed | $18.25 |
| 1498847 - 10052114<br>MATTA III, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682649 - 10218638<br>MATTA, DARREN<br>158 NILSSON ST<br>1<br>BROCKTON   MA   02301-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.99 |
| 2332939 - 10093476<br>MATTERA, JOHN<br>373 MAIN ST<br>PINE MEADOW   CT   6061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041116521-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330704 - 10091241<br>MATTERN, JOHN<br>802 HENRY AVE.<br>FAIRMONT   WV   26554 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050829366-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477399 - 10033639<br>MATTESON, LYDIA KAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333052 - 10093589<br>MATTESSICH, JOHN<br>4 SEQUOIA CT<br>MONROE TOWNSHIP   NJ   8831 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061054328-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503114 - 10055813<br>MATTHEISEN, CANO CHRISTOPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466686 - 10023215<br>MATTHEUS, PETER MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374201 - 10176012<br>MATTHEW B FOOTE<br>Attn FOOTE, MATTHEW, B<br>5341 BOEHM DR APT C<br>FAIRFIELD   OH   45014-7703 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1374203 - 10175544<br>MATTHEW D RYE<br>Attn RYE, MATTHEW, D<br>3648 OWENS WAY<br>NORTH HIGHLANDS   CA   95660-3333 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1374204 - 10175036<br>MATTHEW E NORKO<br>Attn NORKO, MATTHEW, E<br>9095 ROTONDO DR<br>HOWELL   MI   48855-7130 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1374206 - 10175037<br>MATTHEW J TERRANO<br>Attn TERRANO, MATTHEW, J<br>1915 POLK AVE<br>SAN DIEGO   CA   92104-1017 | UNCASHED DIVIDEND | Disputed | $17.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    (Entity:D)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374218 - 10174273<br>MATTHEW RYAN CRIDER<br>Attn CRIDER, MATTHEW, RYAN<br>2 GARMANY LN<br>SAVANNAH GA 31406-5251 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 1374219 - 10175038<br>MATTHEW T BUIS<br>Attn BUIS, MATTHEW, T<br>613 S LIVE OAK DR<br>ANAHEIM CA 92805-4814 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2699743 - 10208450<br>MATTHEW, ALFORD<br>601 SHOREWOOD DR 403<br>CAPE CANAVERAL FL 32920-5048 | POTENTIAL REFUND CLAIM | Disputed | $105.98 |
| 2689488 - 10224092<br>MATTHEW, HUBBARD<br>210 POST OAK TR.<br>PADUCAH KY 42003 | POTENTIAL REFUND CLAIM | Disputed | $38.03 |
| 2330320 - 10090857<br>MATTHEW, JASON<br>301 W CURTIS<br>APT 6-206<br>SAVOY IL 61874 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041231227-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691904 - 10215030<br>MATTHEW, REGAN<br>372 REVERE RD<br>BERWYN PA 19312-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.52 |
| 2702475 - 10210366<br>MATTHEW, SCHERER<br>MERCER BOX 72615<br>MACON GA 31207-0001 | POTENTIAL REFUND CLAIM | Disputed | $8.99 |
| 2693099 - 10205014<br>MATTHEW, SMOLINSKI<br>2743 97TH AVE SW<br>SEATTLE WA 98116-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699793 - 10205618<br>MATTHEW, STEVENS<br>626 TOBYLYNN DR<br>NASHVILLE   TN   37211-5985 | POTENTIAL REFUND CLAIM | Disputed | $38.27 |
| 1471337 - 10027577<br>MATTHEWS, ALLEN MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368949 - 10183428<br>MATTHEWS, BARBARA<br>2905 JOHN DALY ST<br>INKSTER   MI   48141-2420 | POTENTIAL REFUND CLAIM | Disputed | $2.93 |
| 2670343 - 10178285<br>MATTHEWS, BARBARA<br>2905 JOHN DALY ST<br>INKSTER   MI   48141 2420 | POTENTIAL REFUND CLAIM | Disputed | $3.03 |
| 1481980 - 10038220<br>MATTHEWS, BRETT MAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329906 - 10090443<br>MATTHEWS, CATINA<br>799 MADISON BLVD.<br>BOLINGBROOK   IL   60490 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050204617-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699963 - 10205669<br>MATTHEWS, CHERYL<br>323 MARCH LN SW<br>WASHINGTON   DC   20032-7679 | POTENTIAL REFUND CLAIM | Disputed | $31.49 |
| 1486885 - 10043125<br>MATTHEWS, COLIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685191 - 10216919<br>MATTHEWS, COREY<br>1152 SARAZEN WAY<br>YORK  PA  17404-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.77 |
| 1480437 - 10036677<br>MATTHEWS, CORTNEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329981 - 10090518<br>MATTHEWS, D'SHAAN<br>464 N AUSTON AVE<br>OAK PARK  IL  60302 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050418508-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466504 - 10023033<br>MATTHEWS, DANIEL ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330524 - 10091061<br>MATTHEWS, DEVON<br>411 PINE BUTLE LANE<br>NORTH AUGUSTA  SC  29841 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060310150-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334125 - 10094662<br>MATTHEWS, EBONY<br>2303 ROGATE CIRCLE<br>APT 203<br>BALTIMORE  MD  21244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041023851-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328601 - 10089138<br>MATTHEWS, ED<br>1988 WOODMONT CT<br>CANTON  MI  48188 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051049944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472907 - 10029147<br>MATTHEWS, JASON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                        Entity 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490762 - 10045117<br>MATTHEWS, JESSE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494920 - 10048187<br>MATTHEWS, JONATHAN AMIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489014 - 10064843<br>MATTHEWS, JUSTIN K.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489014 - 10164813<br>MATTHEWS, JUSTIN K.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488349 - 10064178<br>MATTHEWS, KENNETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488349 - 10165034<br>MATTHEWS, KENNETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1466219 - 10022748<br>MATTHEWS, KENNETH LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464384 - 10020913<br>MATTHEWS, KODY ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365478 - 10187967<br>MATTHEWS, LORI A<br>5548 S LAFAYETTE AVE<br>CHICAGO  IL  60621-4106 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |
| 1486790 - 10043030<br>MATTHEWS, MICHAEL CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494724 - 10047991<br>MATTHEWS, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467376 - 10023784<br>MATTHEWS, QUINTON RAY-THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489513 - 10065178<br>MATTHEWS, RAE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489662 - 10044317<br>MATTHEWS, ROD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703069 - 10211773<br>MATTHEWS, RYAN<br>12 HALLOCK ST<br>AMHERST  MA  01002-2028 | POTENTIAL REFUND CLAIM | Disputed | $70.38 |
| 1491803 - 10046158<br>MATTHEWS, RYAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472309 - 10028549<br>MATTHEWS, SHANE WESCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468087 - 10024327<br>MATTHEWS, SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695594 - 10208946<br>MATTHEWS, STEVE<br>142 CHINCHUBA GDNS<br>MANDEVILLE  LA  70471-3261 | POTENTIAL REFUND CLAIM | Disputed | $25.03 |
| 1481410 - 10037650<br>MATTHEWS, SYDNEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486092 - 10042332<br>MATTHEWS, TERRY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485369 - 10041609<br>MATTHEWS, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1331889 - 10189848<br>MATTHEWS, WESLEY CURTIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $69.54 |
| 2680778 - 10218441<br>MATTHEWS, WILLIAM<br>1734 N. CAREY ST.<br>BALTIMORE  MD  21217-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                   Entity:71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374221 - 10175039<br>MATTHIAS A HADDOCK<br>Attn HADDOCK, MATTHIAS, A<br>1172 NETZEL ST<br>OREGON CITY   OR   97045-3836 | UNCASHED DIVIDEND | Disputed | $4.41 |
| 1466892 - 10023378<br>MATTHIJETZ, ROSA P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493842 - 10163667<br>MATTILA, DEREK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493842 - 10066590<br>MATTILA, DEREK A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493842 - 10167275<br>MATTILA, DEREK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493842 - 10166024<br>MATTILA, DEREK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493842 - 10166434<br>MATTILA, DEREK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493842 - 10167088<br>MATTILA, DEREK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 71)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465928 - 10022457<br>MATTINGLY II, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698224 - 10215964<br>MATTINGLY, TRENTON<br>5064 CLAYRIDGE DR<br>SAINT LOUIS   MO   63129-1270 | POTENTIAL REFUND CLAIM | Disputed | $52.92 |
| 1510731 - 10062777<br>MATTIS, DERWENT DENWORTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473930 - 10030170<br>MATTIS, JASON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501587 - 10054829<br>MATTOCK, TIMOTHY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330121 - 10090658<br>MATTOCKS, JACK<br>11826 HARDY<br>OVERLAND PARK   KS   66210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060933979-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495499 - 10048766<br>MATTOR, ZACHARY FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495718 - 10048985<br>MATTOS, JAMES RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331017 - 10091554<br>MATTOX, ALVAH<br>1432 WEYERS CAVE RD<br>WEYERS CAVE  VA  24486 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051126830-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365479 - 10183065<br>MATTOX, ELEANOR L<br>322 N 4TH ST<br>SOUDERTON  PA  18964-1416 | POTENTIAL REFUND CLAIM | Disputed | $61.29 |
| 2669438 - 10181328<br>MATTOX, JENNIFER<br>701 FORNEY AVE NW<br>APT. 42<br>JACKSONVILLE  AL  362650000 | POTENTIAL REFUND CLAIM | Disputed | $77.01 |
| 2700493 - 10205486<br>MATTSON, CLARK<br>2560 VALE CREST RD<br>GOLDEN VALLEY  MN  55422-3424 | POTENTIAL REFUND CLAIM | Disputed | $159.96 |
| 2334888 - 10181826<br>MATTSON, CLARK<br>2560 VALE CREST RD<br>GOLDEN VALLEY  MN  55422 | POTENTIAL REFUND CLAIM | Disputed | $159.96 |
| 2680090 - 10223315<br>MATTSON, EVAN<br>1445 GOAT TRAIL LOOP<br>MUKILTEO  WA  98275-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.06 |
| 2326915 - 10087452<br>MATTSON, JASON<br>26308 34TH AVE SOUTH<br>KENT  WA  98032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050818189-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507367 - 10059686<br>MATTSON, LYLE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329190 - 10089727<br>MATTUCCI, DEAN<br>9960 KNOLLRWOOD RIDGE<br>MENTOR OH 44060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050530727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368129 - 10183347<br>MATUL, CARLOS<br>3330 W 62ND ST<br>CHICAGO IL 60629-3311 | POTENTIAL REFUND CLAIM | Disputed | $80.33 |
| 1467382 - 10023790<br>MATUS, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330223 - 10090760<br>MATUS, CHELSEA<br>817 PALM DESSERT<br>GARLAND TX 75044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051048137-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498768 - 10052035<br>MATUSIAK, LAUREN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333632 - 10094169<br>MATUSKO, GLORIA J<br>2867 PORT MATILDA HIGHWAY<br>PHILIPSBURG PA 16866 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050835435-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478704 - 10034944<br>MATVEY, STEPHEN REGIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495077 - 10048344<br>MATZ, ARNO ULRICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:01)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478296 - 10034536<br>MATZEN, DANEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461228 - 10015047<br>MATZEN, NANCY<br>5258 BALDWIN STREET<br>HUDSONVILLE  MI  49426 | LITIGATION<br>CLAIM NUMBER: YLB57396LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510017 - 10062063<br>MAUCH, BRITTANY SHERELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509701 - 10061747<br>MAUCH, JOSEPH BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473377 - 10029617<br>MAUCHMAR, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668969 - 10178138<br>MAUCK, CRAIG<br>2500 STOVER DR<br>NEW ALBANY  IN  47150-4434 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 2702253 - 10215766<br>MAUDINE, WILLIAMS<br>6029 MAUDINE WILLIAMS<br>LULA  GA  30554-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.74 |
| 1325124 - 10190077<br>MAUK, TRAVIS KENT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $200.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity) 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669437 - 10178728<br>MAUL, LATOYAN<br>624 2ND STREET SW<br>BIRMINGHAM  AL  352110000 | POTENTIAL REFUND CLAIM | Disputed | $73.95 |
| 1471646 - 10027886<br>MAULDIN, CORY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468111 - 10024351<br>MAULDIN, RAYMOND EDISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468065 - 10024305<br>MAULDIN, TY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702966 - 10214538<br>MAULDING, BILL<br>25100 SANDHILL BLVD 202<br>PUNTA GORDA  FL  33983-5970 | POTENTIAL REFUND CLAIM | Disputed | $40.58 |
| 2700414 - 10214785<br>MAULFAIR, BRAIN<br>2907 GROVE ST<br>SARASOTA  FL  34239-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.40 |
| 1485257 - 10041497<br>MAULFAIR, BRIAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702566 - 10215685<br>MAUPIN, JOHN<br>1040 TAILWATER D<br>GREENSBORO  GA  30642-5278 | POTENTIAL REFUND CLAIM | Disputed | $25.64 |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 684 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653          Entity: n\a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498296 - 10051563<br>MAURASSE, MARLON ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359815 - 10176107<br>MAUREEN C ROSS<br>269 S MAIN ST<br>AMBLER  PA  19002-4807 | UNCASHED DIVIDEND | Disputed | $0.39 |
| 1374233 - 10174274<br>MAUREEN J KUMARAN<br>Attn KUMARAN, MAUREEN, J<br>228 SHIPLEY AVE<br>DALY CITY  CA  94015-2822 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1477854 - 10034094<br>MAURER III, JOSEPH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331413 - 10091950<br>MAURER, DAVID<br>818 DOCK STREET<br>WILMINGTON  NC  28401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040800566-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466316 - 10022845<br>MAURER, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365480 - 10187117<br>MAURER, JOHN A<br>102 N MEADOWBROOK RD<br>SPRINGFIELD  IL  62707-9205 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2668784 - 10180722<br>MAURER, KEVIN<br>555 KEOLU DR APT B<br>KAILUA  HI  96734-3953 | POTENTIAL REFUND CLAIM | Disputed | $12.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475952 - 10032192<br>MAURER, TYLER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697720 - 10210016<br>MAURI, THAMARA<br>7974 NW 114 PLACE<br>MIAMI  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 2667077 - 10178465<br>MAURICE, EASON<br>438 CLEARWATER ST<br>HOUSTON  TX  77029-4611 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 2692809 - 10210743<br>MAURICE, MACK<br>224 COBBLE CREEK CURVE<br>NEWARK  DE  19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.52 |
| 1478929 - 10035169<br>MAURICE, STEPHEN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694819 - 10206611<br>MAURICIO, CHAVARRIAGA<br>10615 SW 102 LANE<br>MIAMI  FL  33196-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.79 |
| 2692214 - 10213653<br>MAURICIO, COMITRE<br>8323 NW 78 ST<br>MIAMI  FL  33166-0000 | POTENTIAL REFUND CLAIM | Disputed | $275.93 |
| 1365481 - 10187118<br>MAURICO, HERNANDE F<br>14457 COOL OAK LN<br>CENTREVILLE  VA  20121-2238 | POTENTIAL REFUND CLAIM | Disputed | $17.09 |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 686 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465333 - 10021862<br>MAURIELLO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508667 - 10060887<br>MAURIELLO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472147 - 10028387<br>MAURO, CHERYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473334 - 10029574<br>MAURO, WESLEY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691014 - 10204857<br>MAURY, JULIE<br>PLATTSBURGH STATE UNIVERSI<br>PLATTSBURGH  NY  12901-2687 | POTENTIAL REFUND CLAIM | Disputed | $85.79 |
| 1279171 - 10188934<br>MAUS, CASEY LASHAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.17 |
| 2701214 - 10211553<br>MAUZEY, MICHAEL<br>202 JENNY GAY CT<br>SEVERN  MD  21144-3450 | POTENTIAL REFUND CLAIM | Disputed | $84.80 |
| 2335296 - 10181761<br>MAUZEY, MICHAEL<br>202 JENNY GAY CT<br>SEVERN  MD  21144 | POTENTIAL REFUND CLAIM | Disputed | $84.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500490 - 10053757<br>MAUZKA JR, ROMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367324 - 10183270<br>MAVIGOS, HAKAN<br>91 HARBOR DR APT 7<br>CLAYMONT  DE  19703-2992 | POTENTIAL REFUND CLAIM | Disputed | $39.42 |
| 1499807 - 10053074<br>MAVIS, NICHOLAS ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477187 - 10033427<br>MAVROMMATIS, ALEXANDER NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683697 - 10222700<br>MAVROUDIS, STEVE<br>48-22 202 STREET<br>BAYSIDE  NY  11364-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.78 |
| 2701839 - 10214143<br>MAWSON, KEVIN<br>6385 FRENCHS HOLLOW RD<br>ALTAMONT  NY  12009-2510 | POTENTIAL REFUND CLAIM | Disputed | $56.93 |
| 2698818 - 10213291<br>MAX, DICKINSON<br>2110 ADAMS ST SW<br>JAMESTOWN  MI  49427-0000 | POTENTIAL REFUND CLAIM | Disputed | $279.99 |
| 2695536 - 10214467<br>MAX, MEJAN<br>214 N WRIGHT ST<br>GRIFFITH  IN  46319-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: (F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692550 - 10206460<br>MAX, MENENDEZ<br>975 SHELDON RD<br>CHANNELVIEW TX 77530-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.93 |
| 1469268 - 10025508<br>MAXEDON, PATRICK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368573 - 10182542<br>MAXEY, JOSEPHINE<br>1532 E 84TH ST<br>CHICAGO IL 60619-6504 | POTENTIAL REFUND CLAIM | Disputed | $2.27 |
| 1464588 - 10021117<br>MAXEY, MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689213 - 10221225<br>MAXFIELD, MATT<br>101 MARSHALL DRIVE<br>LOUISVILLE KY 40207-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.06 |
| 2668081 - 10178584<br>MAXIE, E<br>533 CADUCEUS LN<br>HURST TX 76053-6832 | POTENTIAL REFUND CLAIM | Disputed | $41.31 |
| 2333739 - 10094276<br>MAXIM, BRIAN<br>602 RIDGE AVE<br>KENNETT SQUARE PA 19348 | POTENTIAL CLAIM CLAIM NUMBER - 20041211790-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1374235 - 10175295<br>MAXINE H JAMES<br>Attn JAMES, MAXINE, H<br>11000 ANNAPOLIS RD<br>BOWIE MD 20720-3809 | UNCASHED DIVIDEND | Disputed | $17.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696030 - 10208125<br>MAXMELL, DIANE<br>77 GOODWIN ST<br>EAST GREENWICH  RI  02818-4207 | POTENTIAL REFUND CLAIM | Disputed | $59.03 |
| 2701891 - 10215611<br>MAXON, DON<br>535 MOUNT TOM RD<br>MARIETTA  OH  45750-6820 | POTENTIAL REFUND CLAIM | Disputed | $41.34 |
| 2335068 - 10181496<br>MAXON, DON<br>535 MOUNT TOM RD<br>MARIETTA  OH  45750 | POTENTIAL REFUND CLAIM | Disputed | $41.34 |
| 1485296 - 10041536<br>MAXSON, MATT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492658 - 10065752<br>MAXSON, WILLIAM F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492658 - 10163713<br>MAXSON, WILLIAM F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492658 - 10167992<br>MAXSON, WILLIAM F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1476337 - 10032577<br>MAXVILLE, LAURA JOHANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334231 - 10094768<br>MAXWELL, ADRIEN<br>954 NORTH 32ND STREET<br>ALLENTOWN  PA  18104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070234656-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670284 - 10179282<br>MAXWELL, BETTY<br>11511 ENGLESIDE ST<br>DETROIT  MI  48205 3283 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1471536 - 10027776<br>MAXWELL, BRENT TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485858 - 10042098<br>MAXWELL, CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470181 - 10026421<br>MAXWELL, DONALD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468361 - 10024601<br>MAXWELL, DONALD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333295 - 10093832<br>MAXWELL, HASHEEH<br>20 A SHERMAN<br>MAPLE SHADE  NJ  8052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070107141-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479344 - 10035584<br>MAXWELL, JARRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700139 - 10211564<br>MAXWELL, JARRED<br>1729 COLT RD<br>INDIANAPOLIS  IN  46227-6237 | POTENTIAL REFUND CLAIM | Disputed | $90.72 |
| 2329585 - 10090122<br>MAXWELL, JOSEPH<br>729 BROOK LANE<br>HEBER SPRINGS  AR  72543 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060634047-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683535 - 10223655<br>MAXWELL, JOSH<br>1643 NESBITT LN<br>MADISON  TN  37115-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.99 |
| 1470299 - 10026539<br>MAXWELL, JOSHUA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474435 - 10030675<br>MAXWELL, KYLE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695427 - 10211692<br>MAXWELL, LINDA<br>637 DECEMBER DR<br>PRATT CITY  AL  35214-2011 | POTENTIAL REFUND CLAIM | Disputed | $59.04 |
| 2329545 - 10090082<br>MAXWELL, MELISSA<br>12085 MITCHELL<br>HAMTRAMCK  MI  48212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469003 - 10025243<br>MAXWELL, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490705 - 10045085<br>MAXWELL, SHAWN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369524 - 10188411<br>MAXWELL, WILLIAM<br>817 FOREST ST<br>KINGSPORT  TN  37660 4954 | POTENTIAL REFUND CLAIM | Disputed | $5.09 |
| 1035930 - 10173967<br>MAXWISE PRODUCTON ENTERPRISE, LTD<br>ROOM 1501, 15/F, AT TOWER, 180<br>ELECTRIC ROAD, NORTH POINT<br>HONG KONG, CHINA<br>CHINA | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,952,580.25 |
| 1374236 - 10175545<br>MAY CENTERS INC<br>Attn MAY, CENTERS, INC<br>C/O RANDALL J SMITH<br>611 OLIVE ST STE 1555<br>ST LOUIS  MO  63101-1703 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1488332 - 10064161<br>MAY, AARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488332 - 10165066<br>MAY, AARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1481702 - 10037942<br>MAY, ANTHONY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497605 - 10050872<br>MAY, BRANDON CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474460 - 10030700<br>MAY, BRIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509018 - 10061238<br>MAY, CANDACE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500998 - 10054265<br>MAY, CRAIG JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468136 - 10024376<br>MAY, DEXTER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704687 - 10138328<br>MAY, HERBERT<br>Attn MAY, HERBERT<br>20 BROOKHAVEN DR.<br>GLASTONBURY  NY  6033 | POTENTIAL CLAIM<br>FIREDOG INSTALL/REFUND | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683573 - 10220234<br>MAY, JOHN<br>13730 NORTH FM 620 226<br>AUSTIN  TX  00007-8717 | POTENTIAL REFUND CLAIM | Disputed | $763.66 |
| 2684961 - 10222813<br>MAY, JOSHUA<br>3617 DRYBROOK RD<br>G<br>CHARLOTTE  NC  00002-8269 | POTENTIAL REFUND CLAIM | Disputed | $89.53 |
| 1061438 - 10085451<br>MAY, JOVA ANTOINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $37.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: [ ]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485896 - 10042136<br>MAY, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367604 - 10184910<br>MAY, LISA<br>6478 INCA ST<br>ORLANDO  FL  32807-5929 | POTENTIAL REFUND CLAIM | Disputed | $44.72 |
| 2333434 - 10093971<br>MAY, LORIA<br>1301 DELAWANE AVE.<br>WASHINGTON  DC  20024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060217736-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691531 - 10210693<br>MAY, MADELINE<br>2449 169TH ST<br>FLUSHING  NY  11357-4140 | POTENTIAL REFUND CLAIM | Disputed | $36.82 |
| 1507563 - 10059808<br>MAY, NATASSJA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744129 - 10177111<br>MAY, STUART MD<br>STE 712 BAPTIST<br>MONTGOMERY  AL  36116 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 2333484 - 10094021<br>MAY, TIM<br>5005 HUNT ST NE<br>WASHINGTON  DC  20019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060706839-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685330 - 10216937<br>MAY, TIMOTHY<br>4006 GOLFVIEW DR.<br>MECHANICSBURG  PA  17050-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1167219 - 10169465<br>MAYA COPY REPAIR CENTER<br>9060 NW 162 TERRACE<br>MIAMI  FL  33018 | EXPENSE PAYABLE | | $856.00 |
| 1500924 - 10054191<br>MAYA, CRISTIAN CAMILO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505175 - 10057874<br>MAYARD, JEFF D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697435 - 10206747<br>MAYAS, MICHELE<br>249 E 2ND ST<br>NEW YORK  NY  10009-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.07 |
| 1503904 - 10056603<br>MAYBERRY, CAI RYNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365482 - 10185483<br>MAYBERRY, JIMMY R<br>2324 SHADOW LN<br>NASHVILLE  TN  37216-4324 | POTENTIAL REFUND CLAIM | Disputed | $3,900.22 |
| 1463911 - 10020440<br>MAYBERRY, LUTEECE CHANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699343 - 10211260<br>MAYCOL, DELGADO<br>1070 SW 155ST<br>MIAMI  FL  33157-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1263587 - 10189641<br>MAYEN, ANTHONY LAMAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $84.79 |
| 1494553 - 10047820<br>MAYER, CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670472 - 10181446<br>MAYER, DAVID<br>2964 LAKESHORE DR.<br>MUSKEGON  MI  494410000 | POTENTIAL REFUND CLAIM | Disputed | $229.36 |
| 2691958 - 10211823<br>MAYER, DAWN<br>331 TALLGRASS DR<br>BARTLETT  IL  60103-5072 | POTENTIAL REFUND CLAIM | Disputed | $42.66 |
| 2683850 - 10218760<br>MAYER, JEFFREY<br>2400 MANET RD.<br>WILMINGTON  DE  19810-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.37 |
| 2330287 - 10090824<br>MAYER, JEREMY<br>1947 LANSDOWN DRIVE<br>CARROLLTON  TX  75010 | POTENTIAL CLAIM CLAIM NUMBER - 20070614322-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2694002 - 10212333<br>MAYER, LOUIS<br>56432 HARDIN RD<br>SLIDELL  LA  70461-2434 | POTENTIAL REFUND CLAIM | Disputed | $32.61 |
| 2690642 - 10214881<br>MAYER, MCCARTHY<br>5306 MISTY BROOK LN<br>HILLIARD  OH  43026-7250 | POTENTIAL REFUND CLAIM | Disputed | $64.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680618 - 10218429<br>MAYER, NICOLE<br>1018 WOODSHIRE LANE<br>A212<br>NAPLES  FL  34105-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.32 |
| 1365483 - 10186293<br>MAYERS, BEAULAH B<br>1485 PECAN PLACE RD<br>KEYSVILLE  GA  30816-4115 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1464585 - 10021114<br>MAYERS, BRETT SULLIVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329532 - 10090069<br>MAYERS, DINO<br>805 REAGAN VIEW LANE<br>SEYMOUR  TN  37865 | POTENTIAL CLAIM CLAIM NUMBER - 20040714203-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2667903 - 10178559<br>MAYERS, ELVIS<br>11816 CRUMPTON DR<br>BALCH SPRINGS  TX  75180-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.69 |
| 1510246 - 10062292<br>MAYERS, SELENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479319 - 10035559<br>MAYES, DANA GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499484 - 10052751<br>MAYES, LATRIESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:91

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664741 - 10178841<br>MAYES, LEE<br>209 21 ST<br>COLLINSVILLE  OK  74021 0000 | POTENTIAL REFUND CLAIM | Disputed | $2.53 |
| 1489538 - 10044217<br>MAYES, MARY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490161 - 10164871<br>MAYES, SHELLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490161 - 10065363<br>MAYES, SHELLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478013 - 10034253<br>MAYES, TERIKA KIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489103 - 10064932<br>MAYES, TIMOTHY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489103 - 10164880<br>MAYES, TIMOTHY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1360679 - 10015793<br>MAYFAIR - MDCC BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>ATTN:  CHARLES J. DURANTE- THE<br>NEMOURS BUILDING<br>1007 ORANGE STREET<br>P.O. BOX 2207<br>WILMINGTON  DE  19899-2207 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151797 - 10171392<br>MAYFIELD HEIGHTS, CITY OF<br>6154 MAYFIELD RD<br>MAYFIELD  OH  44124 | EXPENSE PAYABLE | | $30.00 |
| 2684098 - 10216821<br>MAYFIELD, ANDREW<br>122 SUMMER LANE R<br>ENOLA  PA  00001-7025 | POTENTIAL REFUND CLAIM | Disputed | $187.67 |
| 2693913 - 10215668<br>MAYFIELD, BRANDON<br>818 EAST 8TH ST<br>WILMINGTON  DE  19802-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.45 |
| 1483290 - 10039530<br>MAYFIELD, CHARLES EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691173 - 10209040<br>MAYFIELD, CHRIS<br>703 B CASTILE CT<br>RICHMOND  VA  23238 | POTENTIAL REFUND CLAIM | Disputed | $339.38 |
| 1469624 - 10025864<br>MAYFIELD, JOSHUA RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669403 - 10177617<br>MAYFIELD, KELLY<br>11 DIANA DRIVE<br>ERIAL  NJ  080810000 | POTENTIAL REFUND CLAIM | Disputed | $202.09 |
| 1489107 - 10064936<br>MAYFIELD, MICAH J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489107 - 10165739<br>MAYFIELD, MICAH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489107 - 10166601<br>MAYFIELD, MICAH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1499422 - 10052689<br>MAYHART, DANIEL DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499355 - 10052622<br>MAYHART, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329573 - 10090110<br>MAYHAW, WILLIAM<br>6313 CHERRY TOP<br>LINO LAKES   MN   55038 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060624270-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334330 - 10094867<br>MAYHEW, ERIC<br>10602 WORSTER AVE<br>BELTSVILLE   MD   20705 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060637169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490593 - 10044998<br>MAYHEW, RENEE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509715 - 10061761<br>MAYI, FITZGERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entitled,61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479922 - 10036162<br>MAYIRAS, ILONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361369 - 10016481<br>MAYLAND CAM<br>Attn NO NAME SPECIFIED<br>9950 MAYLAND DRIVE<br>ATTN: VICE-PRESIDENT REAL ESTATE<br>RICHMOND  VA  23233 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365484 - 10185484<br>MAYLE, GABRIEL D<br>PSC 3 BOX 896<br>APO  AP  96266-0108 | POTENTIAL REFUND CLAIM | Disputed | $9.36 |
| 1466451 - 10022980<br>MAYNARD, AMBER MERCY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701672 - 10207168<br>MAYNARD, EUSTON<br>3 HASTINGS CT<br>FAIR LAWN  NJ  07410-0000 | POTENTIAL REFUND CLAIM | Disputed | $259.99 |
| 1480379 - 10036619<br>MAYNARD, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475058 - 10031298<br>MAYNARD, JASMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469125 - 10025365<br>MAYNARD, JASON HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492525 - 10163549 MAYNARD, JEFFREY ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492525 - 10166435 MAYNARD, JEFFREY ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492525 - 10167638 MAYNARD, JEFFREY ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492525 - 10167235 MAYNARD, JEFFREY ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492525 - 10065674 MAYNARD, JEFFREY ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492525 - 10166025 MAYNARD, JEFFREY ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 2329579 - 10090116 MAYNARD, MIKE 909 HENRY ST NEENAH  WI  54956 | POTENTIAL CLAIM CLAIM NUMBER - 20050108399-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468853 - 10025093 MAYNARD, PRESTON LEGRAND ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653, Entitled to:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365485 - 10183833<br>MAYNARD, SAMUEL W<br>464 WALNUT GROVE RD<br>BLUFF CITY   TN   37618-3943 | POTENTIAL REFUND CLAIM | Disputed | $2.23 |
| 1464004 - 10020533<br>MAYNARD, SHAWN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685032 - 10223224<br>MAYNARD, TODD<br>326 LAURENTIAN PL.<br>ELMIRA   NY   14904-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.62 |
| 1465597 - 10022126<br>MAYNARD, WILLIAM KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489089 - 10064918<br>MAYNE II, THOMAS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368026 - 10184911<br>MAYNOLDI, OLGA<br>14011 SW 112TH ST<br>MIAMI   FL   33186-3264 | POTENTIAL REFUND CLAIM | Disputed | $26.46 |
| 2696416 - 10205221<br>MAYNOR, CERRATO<br>3406 198TH ST BW<br>BRONX   NY   10458-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.41 |
| 2331549 - 10092086<br>MAYNOR, PERRY<br>19 SOLING AVENUE<br>SAVANNAH   GA   31419 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820359-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680654 - 10224054<br>MAYO, AMANDA<br>855 DARRELL DR.<br>GREENVILLE  NC  27834-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.42 |
| 1365486 - 10184682<br>MAYO, ANTHONY L<br>PO BOX 6164<br>CHICAGO  IL  60680-6164 | POTENTIAL REFUND CLAIM | Disputed | $64.74 |
| 2333408 - 10093945<br>MAYO, BALEWA<br>1513 LESTER MORTON<br>BALTIMORE  MD  21205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060241501-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489917 - 10044492<br>MAYO, CATORYA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332761 - 10093298<br>MAYO, CHARLES<br>278 NEW HAVEN<br>WATERBURY  CT  6708 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060112055-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682112 - 10222538<br>MAYO, CHARLES<br>4340 MILLBROOKE AVENUE 4<br>TAMPA  FL  33611-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.54 |
| 1480690 - 10036930<br>MAYO, DARNELL COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328257 - 10088794<br>MAYO, DEDRICK<br>7915 CULVER RD<br>AUSTIN  TX  78747 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061048171-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entitived)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680768 - 10222166<br>MAYO, ELLIOTT<br>106 BLACK BERRY ROAD<br>MYRTLE BEACH  SC  29588-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.81 |
| 2330718 - 10091255<br>MAYO, MARK<br>1264 FOX CREST WAY<br>CHARLOTTESVILLE  VA  22902 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050841778-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334150 - 10094687<br>MAYO, RICHARD<br>3603 EYRE DRIVE S.<br>UPPER MARLBORO  MD  20772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070106873-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684470 - 10221806<br>MAYO, STEVEN<br>3649 CARDINAL COURT<br>COLUMBUS  IN  47203-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.40 |
| 1506207 - 10058857<br>MAYO, WINFIELD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334994 - 10181558<br>MAYOL, ELEANOR<br>11578 CAVALIER LANDING CT<br>FAIRFAX  VA  22030 | POTENTIAL REFUND CLAIM | Disputed | $20.99 |
| 2690373 - 10207690<br>MAYORAL, FELIPE<br>3142 S 52 COURT<br>CICERO  IL  60804-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |
| 1507842 - 10060062<br>MAYORGA, ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entitled A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510626 - 10062672<br>MAYORGA, ENRIQUEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507580 - 10059825<br>MAYORGA, HENRY A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693432 - 10216057<br>MAYOTT, FELICIA<br>7427 VICTORIA CIR<br>ORLANDO  FL  32835-6013 | POTENTIAL REFUND CLAIM | Disputed | $38.66 |
| 1473157 - 10029397<br>MAYPRAY, JUSTIN T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667085 - 10180515<br>MAYRA, GONZALEZ<br>54 BEAUDRY CT<br>BROWNSVILLE  TX  78526-9491 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 1468319 - 10024559<br>MAYRELL, SHEILA LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468193 - 10024433<br>MAYS, ALLAN DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690685 - 10204787<br>MAYS, ANDRE<br>2116 N SPAULDING AVE APT 2<br>CHICAGO  IL  60647 | POTENTIAL REFUND CLAIM | Disputed | $29.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entitled (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489988 - 10044540<br>MAYS, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486989 - 10043229<br>MAYS, BRUCE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483479 - 10039719<br>MAYS, CIERRA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328902 - 10089439<br>MAYS, DANNY<br>165 EDMONDS WAY<br>CLARKSVILLE  TN  37043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041223169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1328227 - 10188915<br>MAYS, DERRICK C<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $63.11 |
| 1489041 - 10064870<br>MAYS, DIANNE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489041 - 10165027<br>MAYS, DIANNE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489041 - 10167815<br>MAYS, DIANNE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471648 - 10027888<br>MAYS, JOSHUA DAMARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498593 - 10051860<br>MAYS, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473592 - 10029832<br>MAYS, TANEIKA LASHEREESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492746 - 10046821<br>MAYS, ZAKIA KAFI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707028 - 10137935<br>MAYTAG SALES, INC.<br>553 BENSEN ROAD<br>BENTON HARBOR  MI  4.9002E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/57210    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463725 - 10017696<br>MAYTAG SALES, INC.<br>553 BENSEN ROAD<br>GLASTONBURY  CT  49002 | CODEFENDANT<br>CASE: 808CV00800; COURT: US<br>DISTRICT COURT, DISTRICT OF CT;<br>CLAIM: YLB/57210    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707029 - 10137936<br>MAYTAG SERVICES, LLC<br>1209 ORANGE STREET<br>WILMINGTON  DE  1.9801E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/57210    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463723 - 10017694<br>MAYTAG SERVICES, LLC<br>1209 ORANGE STREET<br>GLASTONBURY  CT  19801 | CODEFENDANT<br>CASE: 808CV00800; COURT: US<br>DISTRICT COURT, DISTRICT OF CT;<br>CLAIM: YLB/57210    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482080 - 10038320<br>MAYWEATHER, CAMEO LECARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497018 - 10050285<br>MAZALEWSKI, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493382 - 10047007<br>MAZE, TABITHA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493326 - 10066197<br>MAZEALL, WALTER JEFF<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493326 - 10165740<br>MAZEALL, WALTER JEFF<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2331215 - 10091752<br>MAZELLE, RENE<br>4075 BRIRKLY PARK DRIVE<br>DULUTH  GA  30096 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060239263-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685517 - 10220880<br>MAZHAR, HAROON<br>16069 OLMSTEAD LN<br>WOODBRIDGE  VA  22191-0000 | POTENTIAL REFUND CLAIM | Disputed | $295.54 |
| 1365487 - 10187968<br>MAZUR, JOHN B<br>BOX 00681870<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $2.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: RA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685989 - 10218181<br>MAZURE, ALEX<br>61 COLBURN DR.<br>POUGHKEEPSIE  NY  12603-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.65 |
| 1488701 - 10064530<br>MAZUREK, BON MICHEAL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476130 - 10032370<br>MAZUREK, JOSHUA AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498771 - 10052038<br>MAZURIN, KIRILL I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487335 - 10043575<br>MAZYCK, JAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686772 - 10218063<br>MAZYCK, QUENTIN<br>3161 TACOMA STREET D<br>CHARLOTTE  NC  28208-0000 | POTENTIAL REFUND CLAIM | Disputed | $220.46 |
| 1498174 - 10051441<br>MAZZA, JESSE BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508091 - 10060311<br>MAZZA, KELLY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669385 - 10178720<br>MAZZARISI, RICHARD<br>68 TILLER LANE<br>BRICK   NJ   087230000 | POTENTIAL REFUND CLAIM | Disputed | $157.08 |
| 1501095 - 10054362<br>MAZZETTA, TIMOTHY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475305 - 10031545<br>MAZZINO, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693512 - 10215106<br>MAZZOCCHI, LARRY<br>1543 SUMMER DOWN WAY<br>JACKSONVILLE   FL   32259-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.29 |
| 2686174 - 10217011<br>MAZZOLI, PETE<br>1554 ARBOR VIEW COURT<br>MEMPHIS   TN   00003-8134 | POTENTIAL REFUND CLAIM | Disputed | $539.43 |
| 2326812 - 10087349<br>MAZZONI, PAT(VEHICLE1)<br>273 CHAMPION RD<br>PORT ANGELES   WA   98362 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060329673-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497788 - 10051055<br>MAZZOTTA, EDWARD EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494029 - 10047296<br>MAZZUCHELLI, ALEXANDER GANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361046 - 10016158<br>MB FABYAN RANDALL PLAZA BATAVIA, LLC<br>C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360962 - 10016074<br>MB KEENE MONADNOCK, L.L.C.<br>INLAND AMERICAN RETAIL MANAGEMENT, LLC<br>2901 BUTTERFIELD ROAD BLDG. 4539<br>ATTN: VICE PRESIDENT<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367320 - 10184064<br>MBAILEY, DIANE<br>1454 PARK RD NW<br>WASHINGTON  DC  20010-2802 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2666316 - 10179419<br>MC CALL, CRAIG A<br>6666 W WASHINGTON AVE APT 5<br>LAS VEGAS  NV  89107-1349 | POTENTIAL REFUND CLAIM | Disputed | $4.16 |
| 1509561 - 10061676<br>MC COLLIN, ABRENA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484097 - 10040337<br>MC DUFFIE, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507704 - 10059924<br>MC GHIE, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472666 - 10028906<br>MC GLYNN, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482816 - 10039056<br>MC RAE, BENNIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685274 - 10220054<br>MCABEE, CHRISTOPHER<br>1762 YELLOWSTONE CT.<br>GASTONIA   NC   28054-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.14 |
| 1365488 - 10183066<br>MCABEE, HEATHER B<br>VF41 UNIT 60123<br>FPO   AE   09504-6111 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1471735 - 10027975<br>MCADAM, AUSTIN TAYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475430 - 10031670<br>MCADAMS, OSCAR J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328911 - 10089448<br>MCADOO, ANTHONY<br>3229 SENSENEY CIRCLE<br>CLARKSVILLE   TN   37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040504825-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465202 - 10021731<br>MCADOO, FERDINAND G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669458 - 10181327<br>MCADOO, KATRINA<br>2013<br>HUNTSVILLE   AL   358100000 | POTENTIAL REFUND CLAIM | Disputed | $295.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697298 - 10208213<br>MCADOO, STEVEN<br>11682 RT 97 LOT140 N<br>WATERFORD  PA  16441-0000 | POTENTIAL REFUND CLAIM | Disputed | $220.41 |
| 2695146 - 10207462<br>MCAFEE, JULIE<br>2353 NW 121ST ST<br>OKLAHOMA CITY  OK  73120-7415 | POTENTIAL REFUND CLAIM | Disputed | $614.80 |
| 1368272 - 10184176<br>MCAFEE, MELVIN<br>2301M N ATLANTIC AVE<br>PEORIA  IL  61603-2743 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 2329035 - 10089572<br>MCAFEE, PAT<br>628 SHADY CREST LANE<br>FRANKLIN  TN  37064 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060709423-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1476780 - 10033020<br>MCAFEE-TAYLOR, MEHGAN AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744257 - 10148937<br>MCALESHER, ROBERT<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>MCALESHER V. CIRCUIT CITY (531-2007-02676) COURT LOCATION IS EEOC | Contingent, Disputed, Unliquidated | Unknown |
| 1361127 - 10016239<br>MCALISTER SQUARE PARTNERS LTD<br>Attn HILLARY KEEN<br>301 COMMERCE ST., STE 3131<br>FT WORTH  TX  76102 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1214074 - 10171164<br>MCALISTER SQUARE PARTNERS LTD<br>PO BOX 951045<br>DALLAS  TX  75395-1045 | EXPENSE PAYABLE | | $24,406.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461393 - 10015165<br>MCALISTER, STEPHEN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  92848 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487032 - 10043272<br>MCALISTER, STEPHEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707614 - 10139978<br>MCALLEN PUBLIC UTILITIES -TX<br>P.O. BOX 280<br>MCALLEN  TX  78505-0280 | UTILITIES | | $828.47 |
| 2686642 - 10219055<br>MCALLISTER, CORY<br>18201 ROBISON RD<br>GULFPORT  MS  39503-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.45 |
| 1498520 - 10051787<br>MCALLISTER, DASHAWN DUPREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488207 - 10064036<br>MCALLISTER, GEORGE F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488207 - 10166602<br>MCALLISTER, GEORGE F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466423 - 10022952<br>MCALLISTER, HEATHER ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468511 - 10024751<br>MCALLISTER, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279299 - 10085838<br>MCALLISTER, KATIE LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.85 |
| 2334104 - 10094641<br>MCALLISTER, MITCH<br>263 ALDINE STREET<br>ROCHESTER  NY  14619 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070813173-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686690 - 10222989<br>MCALLISTER, PATRICK<br>1193 GLENSIDE ROAD<br>DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.91 |
| 1482266 - 10038506<br>MCALLISTER, ROY R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474012 - 10030252<br>MCALPINE, CAROL EUNICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477180 - 10033420<br>MCALPINE, TAYLOR DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329752 - 10090289<br>MCANAMY, ANDY<br>0-11406 8TH AVE NW<br>GRAND RAPIDS  MI  49544 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040827362-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681734 - 10222102<br>MCANARNEY, MATTHEW<br>1500 OLD IVY DRIVE<br>SPRINGFIELD  IL  62711-0000 | POTENTIAL REFUND CLAIM | Disputed | $197.61 |
| 1499190 - 10052457<br>MCANNEY, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507941 - 10060161<br>MCARDLE, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334432 - 10094969<br>MCARTHUR WESLEY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041005272-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484349 - 10040589<br>MCARTHUR, FINLEY ARMAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508916 - 10061136<br>MCARTNEY, ELIZABETH ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691110 - 10213580<br>MCATEE, DAVID<br>2025 JAMAICA WAY<br>PUNTA GORDA   FL  33950-5160 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 2328061 - 10088598<br>MCATEE, RICH<br>4745 WINDMILL ROAD<br>CHEYENNE  WY  82009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040216980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: Fil

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667756 - 10177979<br>MCAUGHAN, MICHAEL<br>17314 DEEP PRAIRIE DR<br>HOUSTON  TX  770950000 | POTENTIAL REFUND CLAIM | Disputed | $71.50 |
| 2331503 - 10092040<br>MCAULIFFE, BEN<br>2312 N.W. BRITT TERRANCE<br>STUART  FL  34994 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061131136-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479896 - 10036136<br>MCAULIFFE, KAYLA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679282 - 10221270<br>MCAULIFFE, NICOLE<br>27 WOODGLEN DR<br>GULFPORT  MS  39507-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.76 |
| 1504620 - 10057319<br>MCAVOY, KATIE-LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500123 - 10053390<br>MCAVOY, MEGAN FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690494 - 10213422<br>MCAVOY, THOMAS<br>131 DAVENPORT RD<br>KENNETT SQUARE  PA  19348 | POTENTIAL REFUND CLAIM | Disputed | $37.19 |
| 2331430 - 10091967<br>MCBAY, ROBERT<br>2604 LIVERPOOL CT.<br>JAMESTOWN  NC  27282 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050127989-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469638 - 10025878<br>MCBETH, JOHN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1201284 - 10169398<br>MCBRIDE ELECTRIC INC<br>PO BOX 51837<br>LOS ANGELES  CA  90051 | EXPENSE PAYABLE | | $12,450.00 |
| 1485917 - 10042157<br>MCBRIDE, CAROL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469881 - 10026121<br>MCBRIDE, CEDRIC RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367541 - 10187369<br>MCBRIDE, FANNIE<br>3403 E PARIS ST<br>TAMPA  FL  33610-3742 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1475080 - 10031320<br>MCBRIDE, JAMESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706745 - 10137628<br>MCBRIDE, KYLE<br>299 BROADWAY, SUITE 1405<br>NEW YORK  NY  10007 | LITIGATION<br>CLAIM NUMBER: YLB/48880   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368841 - 10186656<br>MCBRIDE, LISA<br>148 S SHERMAN ST<br>WILKES BARRE  PA  18702-5834 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1270917 - 10189363<br>MCBRIDE, MICHAEL BRIAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $252.21 |
| 1508149 - 10060369<br>MCBRIDE, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478970 - 10035210<br>MCBRIDE, RICHARD IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468722 - 10024962<br>MCBROOM, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488704 - 10064533<br>MCBROOM, STEVEN LANDON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670111 - 10178781<br>MCBURROWS, RENAE<br>15 E KIRBY ST<br>DETROIT  MI  48202-4043 | POTENTIAL REFUND CLAIM | Disputed | $75.99 |
| 2702626 - 10214469<br>MCCABE, BILL<br>1539 FRANKLIN AVE<br>RIVER FOREST  IL  60305-1075 | POTENTIAL REFUND CLAIM | Disputed | $51.48 |
| 1466293 - 10022822<br>MCCABE, BRANDON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490198 - 10044703<br>MCCABE, CHRIS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701208 - 10215661<br>MCCABE, DANIEL<br>2451 CUMBERLAND PKWY<br>ATLANTA  GA  30339-0000 | POTENTIAL REFUND CLAIM | Disputed | $399.99 |
| 2695700 - 10205202<br>MCCABE, FREDERIC<br>208 ARCHER AVE<br>COLONIAL HEIGHTS  VA  23834-3754 | POTENTIAL REFUND CLAIM | Disputed | $89.02 |
| 1500658 - 10053925<br>MCCABE, GINO MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680639 - 10217459<br>MCCABE, KRISTEN<br>609 PERIMETER DRIVE<br>DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.06 |
| 1363517 - 10185269<br>MCCABE, LEONARD F JR<br>1413 SW 51ST STREET<br>CAPE CORAL  FL  33914 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 2692617 - 10210026<br>MCCAFFREY, ANNA<br>26839 GORNADA ST<br>NOVIGH  MI  48377 | POTENTIAL REFUND CLAIM | Disputed | $298.97 |
| 1499890 - 10053157<br>MCCAFFREY, MARK POWER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490001 - 10044553<br>MCCAFFREY, TREVOR EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690692 - 10209109<br>MCCAFFRY, TIM<br>242 DWIGHT ST<br>TRENTON  MI  48183-2126 | POTENTIAL REFUND CLAIM | Disputed | $41.58 |
| 2695337 - 10213845<br>MCCAHAN, DONALD<br>2017 SCHOOLHOUSE RD<br>MIDDLETOWN  PA  17057-3633 | POTENTIAL REFUND CLAIM | Disputed | $106.00 |
| 1300494 - 10188847<br>MCCAHEY, JOHN PETER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $105.40 |
| 2665017 - 10180417<br>MCCAIN, BRIAN<br>27 CARLILE PL<br>PUEBLO  CO  81004-1245 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1476303 - 10032543<br>MCCAIN, CARSON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464584 - 10021113<br>MCCAIN, CHASE TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493901 - 10047168<br>MCCAIN, FELICIA KAELONI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: PA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502802 - 10055574<br>MCCAIN, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1273795 - 10188805<br>MCCAIN, KYLE AUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $152.39 |
| 1492989 - 10065960<br>MCCAIN, SHAWN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492989 - 10164095<br>MCCAIN, SHAWN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492989 - 10167747<br>MCCAIN, SHAWN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1471825 - 10028065<br>MCCAIN, WILLIAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1102351 - 10171725<br>MCCALL HANDLING CO<br>8801 WISE AVE<br>BALTIMORE  MD  21222 | EXPENSE PAYABLE | | $13,899.82 |
| 1363518 - 10182829<br>MCCALL, BILLY L JR<br>1715 HODGES BLVD APT 2712<br>JACKSONVILLE  FL  32224-1071 | POTENTIAL REFUND CLAIM | Disputed | $0.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692974 - 10208303<br>MCCALL, CARY<br>421 E VERNON RD<br>PHILADELPHIA  PA  19119-1951 | POTENTIAL REFUND CLAIM | Disputed | $25.42 |
| 2668961 - 10178680<br>MCCALL, DONALD<br>5875 E TAYLOR TRL<br>MONTICELLO  IN  47960-7705 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1407701 - 10015056<br>MCCALL, GREGORY<br>12050 MEICALL AVE<br>OVERLAND PARK  KS  66213 | LITIGATION<br>04CV02240; DISTRICT COURT OF JOHNSON COUNTY, KANSAS; CLAIM NUMBER AJC3434 | Contingent, Disputed, Unliquidated | Unknown |
| 1465319 - 10021848<br>MCCALL, JACQUINA CHENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667782 - 10178544<br>MCCALL, JASON<br>10221B LYLAC<br>CHINA SPRING  TX  767080000 | POTENTIAL REFUND CLAIM | Disputed | $94.37 |
| 1510212 - 10062258<br>MCCALL, KELSEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505115 - 10057814<br>MCCALL, KI MAYA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668493 - 10181220<br>MCCALL, KRISTOPH<br>3256 N 91ST ST<br>MILWAUKEE  WI  53222-3620 | POTENTIAL REFUND CLAIM | Disputed | $3.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1143991 - 10170424<br>MCCALL, LINDA<br>LOC #0567 PETTY CASH<br>ARDMORE  OK  73401 | EXPENSE PAYABLE | | $951.42 |
| 1488166 - 10063995<br>MCCALL, LINDA G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488166 - 10163870<br>MCCALL, LINDA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502516 - 10055393<br>MCCALL, RAHMAAN AMEER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498021 - 10051288<br>MCCALL, ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485048 - 10041288<br>MCCALL, TIMOTHY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682480 - 10217622<br>MCCALLA, LESLIE<br>405 UNIVERSITY BLVD. WEST<br>SILVER SPRING  MD  20901-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.58 |
| 1493003 - 10046911<br>MCCALLA, NIKETA SHANIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: PA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664788 - 10180908<br>MCCALLIE, RUSSELL<br>1025 CAMBRIDGE DR<br>YUKON  OK  73099-4911 | POTENTIAL REFUND CLAIM | Disputed | $1.85 |
| 1483559 - 10039799<br>MCCALLISTER, BRADLEY CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685420 - 10223826<br>MCCALLISTER, MIKE<br>2633 POST ROAD<br>SARASOTA  FL  34231-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.95 |
| 1499045 - 10052312<br>MCCALLISTER, RYAN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279952 - 10189005<br>MCCALLISTER, SAMANTHA LYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $244.84 |
| 1463879 - 10020408<br>MCCALLUM, FREDERICA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683240 - 10218697<br>MCCALMON, KENNETH<br>20 DARTMOUTH ST<br>KEENE STATE  NH  03431-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.95 |
| 1365489 - 10184683<br>MCCAMBRIDGE, DALE M<br>PO BOX 1479<br>EXTON  PA  19341-0108 | POTENTIAL REFUND CLAIM | Disputed | $11.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329069 - 10089606<br>MCCAMEY, ROBERT<br>15800 ROWENA AVE<br>MAPLE HEIGHTS   OH   44137 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070155764-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690734 - 10207709<br>MCCAMMON, MATHEY<br>1404 W SMOKEY ROW RD<br>GREENWOOD   IN   46143-9528 | POTENTIAL REFUND CLAIM | Disputed | $264.97 |
| 2333693 - 10094230<br>MCCAMTS, MELVIN<br>1534 BLUE COURSE DR<br>STATE COLLEGE   PA   16801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040507771-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479853 - 10036093<br>MCCANDLESS, JEFFREY CAMEROON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1183886 - 10170713<br>MCCANDLISH HOLTON PC<br>PO BOX 796<br>1111 E MAIN ST STE 1500<br>RICHMOND   VA   23218 | EXPENSE PAYABLE | | $35,170.00 |
| 1365490 - 10186294<br>MCCANE, JANICE M<br>37843 TERICREST DR<br>STERLING HEIGHTS   MI   48310-3970 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 1498680 - 10051947<br>MCCANN, DANA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691898 - 10204878<br>MCCANN, DAVE<br>4547 W 89TH ST<br>HOMETOWN   IL   60456-1046 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333037 - 10093574<br>MCCANN, JAMES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040303239-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368515 - 10184202<br>MCCANN, JANE<br>6206 W HENDERSON ST<br>CHICAGO  IL  60634-4138 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1483907 - 10040147<br>MCCANN, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279217 - 10085938<br>MCCANN, LACY LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.12 |
| 2686422 - 10220986<br>MCCANN, SEAN<br>1501 DORCHESTER RD.<br>HAVERTOWN  PA  19083-0000 | POTENTIAL REFUND CLAIM | Disputed | $269.49 |
| 2692165 - 10207822<br>MCCANN, TOM<br>127 W HOOK RD<br>HOPEWELL JCT  NY  12533-6457 | POTENTIAL REFUND CLAIM | Disputed | $28.12 |
| 1365491 - 10182237<br>MCCANTS, BRENDA D<br>118 W 37TH ST<br>WILM  DE  19802 | POTENTIAL REFUND CLAIM | Disputed | $4.01 |
| 1465548 - 10022077<br>MCCANTS, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485211 - 10041451<br>MCCANTS, JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329381 - 10089918<br>MCCANTS, MARSHALL<br>2797 BEAL DRIVE<br>COLUMBUS  OH  43232 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060837465-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329483 - 10090020<br>MCCANTS, PAT<br>14393 ASBURY PARK<br>DETROIT  MI  48227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070115977-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669411 - 10180773<br>MCCARDELL, DONALD<br>P.O. BOX 77 147 TENTH AVE<br>ESTELL MANOR  NJ  083190000 | POTENTIAL REFUND CLAIM | Disputed | $353.47 |
| 2669262 - 10180762<br>MCCARDELL, DONALD<br>PO BOX 77 147 TENTH AVENU<br>ESTELL MANOR  NJ  83190000 | POTENTIAL REFUND CLAIM | Disputed | $114.09 |
| 1493902 - 10047169<br>MCCARGO, CURTIS BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690597 - 10210091<br>MCCARNEY, DEAN<br>1251 TANAGER LN.<br>WEST CHESTER  PA  19382 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 1487481 - 10043721<br>MCCARROL, RONALD EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1252504 - 10188559<br>MCCARRON, CORY MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.31 |
| 1464355 - 10020884<br>MCCART, DYLAN JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329533 - 10090070<br>MCCARTER, DAYLE<br>182 SMOKEY CROSSING WAY<br>SEYMOUR   TN   37865 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051003438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680958 - 10217482<br>MCCARTHY, BRIAN<br>1856 BARCELONA DR.<br>DUNEDIN   FL   34698-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.50 |
| 2685038 - 10216906<br>MCCARTHY, BRIGID<br>904 WILLIS AVE<br>SYRACUSE   NY   13204-0000 | POTENTIAL REFUND CLAIM | Disputed | $322.15 |
| 1473980 - 10030220<br>MCCARTHY, CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474211 - 10030451<br>MCCARTHY, CASEY EVYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669743 - 10179222<br>MCCARTHY, CHARLES<br>269 HIGH ST<br>HINGHAM   MA   02043-3357 | POTENTIAL REFUND CLAIM | Disputed | $134.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509097 - 10061317<br>MCCARTHY, DANIELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365492 - 10183067<br>MCCARTHY, ERIN C<br>8940 WALKER ST<br>FAIRFAX  VA  22032-1480 | POTENTIAL REFUND CLAIM | Disputed | $0.27 |
| 1499489 - 10052756<br>MCCARTHY, JAMES ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334112 - 10094649<br>MCCARTHY, JUSTIN<br>5 WINSTON DRIVE<br>VICTOR  NY  14564 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060528196-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489269 - 10065098<br>MCCARTHY, KENNETH JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2706958 - 10137841<br>MCCARTHY, MATTHEW<br>145 MAXWELL AVENUE<br>NORTH SYRACUSE  NY  13212 | LITIGATION<br>CLAIM NUMBER: YLB/63017    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332532 - 10093069<br>MCCARTHY, MEGHAN<br>30 PRINCE ST<br>MANCHESTER  NH  3102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050520726-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681048 - 10218471<br>MCCARTHY, MICHAEL<br>26 BLAKE RD.<br>BRAINTREE  MA  02184-0000 | POTENTIAL REFUND CLAIM | Disputed | $292.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466756 - 10023261<br>MCCARTHY, MICHAEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510682 - 10062728<br>MCCARTHY, NAJ TRISTAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464460 - 10020989<br>MCCARTHY, PATRICIA MARIANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698540 - 10208753<br>MCCARTHY, PATRICK<br>128 GRAYTON RD<br>TONAWANDA  NY  14150-9032 | POTENTIAL REFUND CLAIM | Disputed | $32.91 |
| 1490065 - 10164996<br>MCCARTHY, PATRICK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490065 - 10065336<br>MCCARTHY, PATRICK J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476117 - 10032357<br>MCCARTHY, PHIL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485109 - 10041349<br>MCCARTHY, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501693 - 10066658<br>MCCARTHY, SEAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1501693 - 10165741<br>MCCARTHY, SEAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501693 - 10166673<br>MCCARTHY, SEAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1486454 - 10042694<br>MCCARTHY, STACEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706907 - 10137790<br>MCCARTHY, STEPHANIE<br>3701 CAMERON CROSSING DR<br>JACKSONVILLE  FL  32223 | LITIGATION<br>CLAIM NUMBER: YLB/58645    /L | Contingent, Disputed, Unliquidated | Unknown |
| 1505067 - 10057766<br>MCCARTHY, STEPHEN LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1257068 - 10189251<br>MCCARTHY, THOMAS FRANCIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $55.11 |
| 2329918 - 10090455<br>MCCARTHY, TOM<br>5607 W VON UNIT A<br>MONEE  IL  60449 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060140763-0001 | Contingent, Disputed, Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 734 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331433 - 10091970<br>MCCARTHY, WILLIAM<br>205 PROCTOR DRIVE<br>HIGH POINT  NC  27265 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040107284-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332299 - 10092836<br>MCCARTNEY, JADE<br>1717 NORTH BAYSHORE DRIVE<br>#1633<br>MIAMI  FL  33132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031008073-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477366 - 10033606<br>MCCARTNEY, JONATHAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668508 - 10177514<br>MCCARTNEY, MICHAEL<br>5491 WILLOW RD<br>WAUNAKEE  WI  53597 9134 | POTENTIAL REFUND CLAIM | Disputed | $3.98 |
| 1478803 - 10035043<br>MCCARTNEY, TIMOTHY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481498 - 10037738<br>MCCARTNEY, TISON EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684755 - 10221045<br>MCCARTY, ASHLEY<br>227 HEMINGWAY LANE<br>ROSWELL  GA  30075-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.39 |
| 2669656 - 10177614<br>MCCARTY, DAVID<br>1430 BALLY BUNION DRIVE<br>EGG HARBOR CITY  NJ  82150000 | POTENTIAL REFUND CLAIM | Disputed | $154.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695457 - 10213881<br>MCCARTY, DONNA<br>4377 BRIDGE  HEAVEN  DR<br>SMYRNA  GA  30080 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1243234 - 10189019<br>MCCARTY, JACOB WAYNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $77.86 |
| 2330752 - 10091289<br>MCCARTY, JANICE<br>267 BERLIN ROAD<br>WESTON  WV  26452 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060658263-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1291873 - 10168976<br>MCCARTY, JEREMY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2689485 - 10222127<br>MCCARTY, JEROMY<br>2805 ANGELO AVE<br>ST. LOUIS  MO  63114-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.54 |
| 1502840 - 10055612<br>MCCARTY, KATHY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471582 - 10027822<br>MCCARTY, KELLY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499744 - 10053011<br>MCCARTY, KEVIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474137 - 10030377<br>MCCARTY, MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493885 - 10047152<br>MCCARTY, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469679 - 10025919<br>MCCARTY, RYAN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683947 - 10218775<br>MCCARTY, STEPHEN<br>4606 ACORN DRIVE SOUTH<br>LAKELAND  FL  33810-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.49 |
| 1365493 - 10188516<br>MCCARY, RALPH J<br>7264 SHADYWOODS LN<br>GLOUCESTER  VA  23061-5025 | POTENTIAL REFUND CLAIM | Disputed | $9.70 |
| 2330344 - 10090881<br>MCCASKEY, DEBRA<br>20815 DEERWOOD TRAIL<br>KELLYVILLE  OK  74039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051211796-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483159 - 10039399<br>MCCASKILL, CIDAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479232 - 10035472<br>MCCAUGHIN, TREVOR JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702619 - 10207515<br>MCCAULEY, JOHN<br>5041 HINKLEVILLE RD<br>PADUCAH  KY  42001-0001 | POTENTIAL REFUND CLAIM | Disputed | $137.80 |
| 2334901 - 10181845<br>MCCAULEY, JOHN<br>5041 HINKLEVILLE RD<br>PADUCAH  KY  42001 | POTENTIAL REFUND CLAIM | Disputed | $137.80 |
| 2328959 - 10089496<br>MCCAULEY, LORI<br>8706 JEN COURT<br>LOUISVILLE  KY  40299 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041228873-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330945 - 10091482<br>MCCAULEY, PHIL<br>654 HOGAN DR<br>MARTINSBURG  WV  25401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040903727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504819 - 10057518<br>MCCAULEY, SHAUNA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483886 - 10040126<br>MCCAULEY, STANLEY DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491857 - 10046212<br>MCCAULEY, TYLER SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477705 - 10033945<br>MCCAULLEY, RIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366941 - 10185631<br>MCCAW, CHERYL<br>PSC 78 BOX 3594<br>APO  AP  96326 3500 | POTENTIAL REFUND CLAIM | Disputed | $9.55 |
| 2665016 - 10178349<br>MCCAW, CHRISTIN<br>10861 INGALLS CIR<br>WESTMINSTER  CO  80020-3140 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1478390 - 10034630<br>MCCHESNEY, CRYSTAL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504118 - 10056817<br>MCCLAIN, ADAM ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366791 - 10185617<br>MCCLAIN, BILL<br>3830 E NIGHT HAWK WAY<br>PHOENIX  AZ  85048-7908 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 1490083 - 10044612<br>MCCLAIN, BOBBY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1317769 - 10189379<br>MCCLAIN, CHAVEZ L<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.79 |
| 1367696 - 10187392<br>MCCLAIN, DARYL<br>RR 3 BOX 222<br>SPARTA  GA  31087-9538 | POTENTIAL REFUND CLAIM | Disputed | $5.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491271 - 10045626<br>MCCLAIN, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331968 - 10092505<br>MCCLAIN, KAREN<br>808 NANTES WAY<br>PENSACOLA  FL  32505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051232683-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492990 - 10065961<br>MCCLAIN, STEPHEN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492990 - 10164101<br>MCCLAIN, STEPHEN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1365494 - 10186295<br>MCCLANAHAN, DWAYNE K<br>305 S BENEDICT AVE<br>OAK RIDGE  TN  37830-7310 | POTENTIAL REFUND CLAIM | Disputed | $6.77 |
| 1492606 - 10165196<br>MCCLARD, DWAIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492606 - 10166436<br>MCCLARD, DWAIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492606 - 10065731<br>MCCLARD, DWAIN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492606 - 10166026<br>MCCLARD, DWAIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $165,000.00 |
| 1492606 - 10167644<br>MCCLARD, DWAIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492606 - 10163542<br>MCCLARD, DWAIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492606 - 10167285<br>MCCLARD, DWAIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1466656 - 10023185<br>MCCLARE, ERIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329343 - 10089880<br>MCCLAREN, TIFFANY<br>715 HARBOR EDGE CIRCLE #302<br>MEMPHIS  TN  38103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060825308-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2702448 - 10211892<br>MCCLARREN, MELISSA<br>11360 SKIMMER CT<br>JACKSONVILLE  FL  32225-3588 | POTENTIAL REFUND CLAIM | Disputed | $64.18 |
| 1472152 - 10028392<br>MCCLARTY, MARIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682556 - 10220586<br>MCCLARY, BLAKE<br>1430 NE DALTONS RIDGE DR<br>LEE'S SUMMIT  MO  00006-4064 | POTENTIAL REFUND CLAIM | Disputed | $78.96 |
| 1468035 - 10165742<br>MCCLARY, STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468035 - 10063615<br>MCCLARY, STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367878 - 10185739<br>MCCLASKEY, ZACHARY<br>101 BROCK DR<br>DALLAS  GA  30132-5098 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 2691524 - 10207782<br>MCCLASKIE, MARGARET<br>3301 FISHER AVE<br>HOPEWELL  VA  23860-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.86 |
| 2669284 - 10177604<br>MCCLATCHIE, DULCINA<br>133 MELROSE AVENUE<br>BERGENFIELD  NJ  076210000 | POTENTIAL REFUND CLAIM | Disputed | $282.00 |
| 2700824 - 10207082<br>MCCLEAF, RICHARD<br>3202B FLINT HILL RD<br>ADAMSTOWN  MD  21710-9205 | POTENTIAL REFUND CLAIM | Disputed | $53.46 |
| 1494254 - 10047521<br>MCCLEAN, WARREN BERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479984 - 10036224<br>MCCLEERY, AUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491847 - 10046202<br>MCCLELLAN, COREY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488889 - 10064718<br>MCCLELLAN, JOEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697754 - 10211151<br>MCCLELLAN, JOHN<br>1515 CANNON PKWY<br>ROANOKE  TX  76262-6474 | POTENTIAL REFUND CLAIM | Disputed | $116.48 |
| 1502736 - 10055533<br>MCCLELLAN, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493261 - 10168246<br>MCCLELLAN, PAUL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493261 - 10066157<br>MCCLELLAN, PAUL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493261 - 10163965<br>MCCLELLAN, PAUL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465308 - 10021837<br>MCCLELLAN, SHANEA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331259 - 10091796<br>MCCLELLAN, SHANNON<br>1804 PATHFINDER DR<br>VIRGINIA BEACH  VA  23454 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051131445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330713 - 10091250<br>MCCLELLAN, WILLIAM<br>825 N MADISON RD<br>ORANGE  VA  22960 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040118180-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468524 - 10024764<br>MCCLELLAND, RICHARD TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485389 - 10041629<br>MCCLELLAND, VERNON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329103 - 10089640<br>MCCLENDON, KELVIN<br>4300 MAXWELL RD<br>ANTIOCH  TN  37013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060934161-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496165 - 10049432<br>MCCLENDON, ONTE MEGHALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706835 - 10137718<br>MCCLENDON, SHIRLEY<br>326 E FULKERSON ST<br>DRUMRIGHT  OK  74030 | LITIGATION<br>CLAIM NUMBER: YLB/49921    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365495 - 10183068<br>MCCLENTON, RICHETTA J<br>1955 RUDY RD<br>HARRISBURG  PA  17104-1936 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1368316 - 10183367<br>MCCLENTONJR, BUFFORD<br>302 N PARK RD<br>LA GRANGE  IL  60526-2127 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 2679382 - 10223102<br>MCCLENTYII, STEVEN<br>2736 IDAHO ST<br>JACKSON  MS  39213-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.41 |
| 2691400 - 10215987<br>MCCLINTOCK<br>538 CLEMSON DR<br>RGH 43   USA | POTENTIAL REFUND CLAIM | Disputed | $69.06 |
| 1473172 - 10029412<br>MCCLINTOCK, ALEXIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501602 - 10066639<br>MCCLINTOCK, BARBARA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1468498 - 10024738<br>MCCLINTOCK, JASON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497707 - 10050974<br>MCCLINTOCK, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330401 - 10090938<br>MCCLINTOCK, SEAN<br>3200 WEST BRITTON<br>#117<br>OKLAHOMA CITY  OK  73120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050534733-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465192 - 10021721<br>MCCLINTON, JAMAAL MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685017 - 10218893<br>MCCLOSKEY, ALEX<br>718 SUNSET COVE DR<br>WINTER HAVEN  FL  33880-0000 | POTENTIAL REFUND CLAIM | Disputed | $504.67 |
| 1461574 - 10015317<br>MCCLOSKEY, AMYLYN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060636083-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1055935 - 10086182<br>MCCLOSKEY, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.52 |
| 1486035 - 10042275<br>MCCLOSKEY, PATRICK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369366 - 10185097<br>MCCLOSKEY, THOMAS<br>1219 PERRY ST<br>READING  PA  19604-2020 | POTENTIAL REFUND CLAIM | Disputed | $10.68 |
| 1484594 - 10040834<br>MCCLOUD, CAMERON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332418 - 10092955<br>MCCLOUD, LONNIE<br>4765 33RD AVENUE<br>VERO BEACH  FL  32967 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051120930-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333992 - 10094529<br>MCCLOUD, MICHAEL<br>615 ZOUP ST<br>TARENTUM  PA  15084 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060648781-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482151 - 10038391<br>MCCLOUD, RAECHEL LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664745 - 10179337<br>MCCLUNE, BERNARD<br>605 E 6TH ST<br>DEWEY  OK  74029 2545 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1498857 - 10052124<br>MCCLUNE, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476348 - 10032588<br>MCCLUNG II, STEPHEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481327 - 10037567<br>MCCLUNG, WESLEY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702304 - 10211431<br>MCCLURE, CHRISTOP<br>18610 CARRIAGE WALK CIR<br>GAITHERSBURG  MD  20879-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487798 - 10044038<br>MCCLURE, KRISTIN ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330898 - 10091435<br>MCCLURE, RYAN<br>113 LUCY LONG COURT<br>STEPHENS CITY  VA  22655 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041220170-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483109 - 10039349<br>MCCLURE, SARA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467467 - 10063485<br>MCCLURE, TRAVIS STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365496 - 10184684<br>MCCLUREII, ROSCOE C<br>2514 CARDIGAN DR<br>MEMPHIS  TN  38119-7407 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 1367225 - 10187332<br>MCCLYMONT, SHARON<br>718 NORTHVIEW DR<br>JUPITER  FL  33458-4241 | POTENTIAL REFUND CLAIM | Disputed | $9.94 |
| 2690400 - 10214869<br>MCCLYMONT, WILL<br>4331 NW 23RD ST<br>FORT LAUDERDALE  FL  33313-3614 | POTENTIAL REFUND CLAIM | Disputed | $49.53 |
| 1467217 - 10023675<br>MCCOIN, KELSEY FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468786 - 10025026<br>MCCOLGIN, MICHAEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490558 - 10044963<br>MCCOLL, KEVIN HUGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331489 - 10092026<br>MCCOLLEM, MARK<br>100 CRYSTAL LAKE<br>BRUNSWICK  GA  31525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060109013-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698985 - 10205740<br>MCCOLLETT, MONICA<br>1505 EVANS ST<br>ARKADELPHIA  AR  71923-4516 | POTENTIAL REFUND CLAIM | Disputed | $140.81 |
| 1496382 - 10049649<br>MCCOLLEY, CHRIS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670119 - 10178254<br>MCCOLLOCH, SCOTT<br>22811 PICNIC CT 203<br>NOVI  MI  48375 | POTENTIAL REFUND CLAIM | Disputed | $83.05 |
| 1477087 - 10033327<br>MCCOLLOUGH, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365497 - 10187969<br>MCCOLLUM, DECIMA L<br>8600 OLDE COLONY TRL APT 88<br>KNOXVILLE  TN  37923-6231 | POTENTIAL REFUND CLAIM | Disputed | $4.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477578 - 10033818<br>MCCOLLUM, JOE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493659 - 10066458<br>MCCOLLUM, JOHN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493659 - 10166027<br>MCCOLLUM, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493659 - 10163630<br>MCCOLLUM, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493659 - 10166437<br>MCCOLLUM, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493659 - 10167546<br>MCCOLLUM, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493659 - 10167089<br>MCCOLLUM, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2328295 - 10088832<br>MCCOLSKEY, DONALD<br>214 BROMPTON DRIVE<br>CORPUS CHRISTI  TX  78418 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070433028-0001 | Contingent, Disputed, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467913 - 10024201<br>MCCOMAS, TRAVIS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668867 - 10180200<br>MCCOMB, ANGELA<br>1405 ONEIDA ST<br>FORT WAYNE  IN  468054226 | POTENTIAL REFUND CLAIM | Disputed | $119.97 |
| 1471903 - 10028143<br>MCCOMB, MATTHEW CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486392 - 10042632<br>MCCOMB, SABRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480919 - 10037159<br>MCCOMB, SHIREEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488894 - 10064723<br>MCCOMBIE, DAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689260 - 10224202<br>MCCONAHA, ANDREW<br>234 LANGEVIN ST<br>CHICOPEE  MA  01020-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.02 |
| 2669726 - 10179749<br>MCCONAHA, ANDREW<br>112 EASTMAN LANE 604D<br>AMHERST  MA  01020 | POTENTIAL REFUND CLAIM | Disputed | $148.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481343 - 10037583<br>MCCONAHY, EDWARD DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333909 - 10094446<br>MCCONE, GENA<br>675 ARTS WOOD DRIVE<br>PHILADELPHIA  PA  19115 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060322911-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329683 - 10090220<br>MCCONKEY, ARTHUR<br>3760 S 43RD<br>APT 19<br>MILWAUKEE  WI  53220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050220489-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329188 - 10089725<br>MCCONKEY, RICH<br>45 COVENTRY DR. #4E<br>PAINESVILLE  OH  44077 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050328049-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679802 - 10217359<br>MCCONKEY, ZACHARY<br>62 WHISPERING PINES<br>MIDDLEBORO  MA  02346-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.05 |
| 1486652 - 10042892<br>MCCONN, JASON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485614 - 10041854<br>MCCONNAUGHEY, KEVIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481483 - 10037723<br>MCCONNAUGHEY, RANDY GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473727 - 10029967<br>MCCONNELL, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700656 - 10215581<br>MCCONNELL, DAVID<br>175 BUTNEA RD<br>TOBACCOVILLE  NC  27050-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.86 |
| 1483680 - 10039920<br>MCCONNELL, MATTHEW ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691093 - 10211331<br>MCCONNELL, RANDY<br>3648 JETSAIL DR<br>ORLANDO  FL  32812-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.48 |
| 1470707 - 10026947<br>MCCONNELL, RICHARD WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483655 - 10039895<br>MCCONNELL, RONALD KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691609 - 10214961<br>MCCONNELL, SUSAN<br>701 OLD CREEK CT<br>BARRINGTON  IL  60010-6610 | POTENTIAL REFUND CLAIM | Disputed | $272.88 |
| 2689205 - 10219263<br>MCCONNEUGHEY, LAWRENCE<br>2625 3RD AVE 3 A<br>BRONX  NY  10454-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669450 - 10180777<br>MCCONNICO, EVELYN<br>2515 VETERANS MEMORIAL PK 111<br>TUSCALOOSA  AL  354040000 | POTENTIAL REFUND CLAIM | Disputed | $132.38 |
| 1476653 - 10032893<br>MCCONOCHIE, JOSH TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485966 - 10042206<br>MCCORBIN, CHRISTOPHER JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664509 - 10179317<br>MCCORD, ALBERTHA<br>2105 RIDGECREST CT SE<br>WASHINGTON  DC  20020-6224 | POTENTIAL REFUND CLAIM | Disputed | $38.84 |
| 2333962 - 10094499<br>MCCORD, ANDY<br>322 S. 16TH ST.<br>PHILADELPHIA  PA  19102 | POTENTIAL CLAIM CLAIM NUMBER - 20041006474-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2668358 - 10179624<br>MCCORD, JOSHUA<br>13 BEACON BAY<br>SAN ANTONIO  TX  782390000 | POTENTIAL REFUND CLAIM | Disputed | $31.41 |
| 1464249 - 10020778<br>MCCORD, NATHAN CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697960 - 10206820<br>MCCORD, WALTON<br>3091 COBB PKWY<br>KENNESAW  GA  30152-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483994 - 10040234<br>MCCORD, WALTON PIERCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1303019 - 10168921<br>MCCOREY JR., WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 2664728 - 10179852<br>MCCORKEL, JEFFREY<br>8416 TIMBERWOOD LN<br>OKLAHOMA CITY   OK   73135-6111 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2685498 - 10221906<br>MCCORKELL, JOHN<br>125 COUNTY PARK DRIVE<br>CRANFORD   NJ   07016-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.96 |
| 1477474 - 10033714<br>MCCORKLE, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480012 - 10036252<br>MCCORKLE, JESSICA GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485842 - 10042082<br>MCCORKLE, PATRICK WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369724 - 10187598<br>MCCORMACK, KAREN<br>133 N 1200 E<br>OREM   UT   84097-5016 | POTENTIAL REFUND CLAIM | Disputed | $17.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481047 - 10037287<br>MCCORMACK, NATHAN CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492363 - 10046694<br>MCCORMACK, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689603 - 10219195<br>MCCORMACK, SHAWN<br>47 LYNDE ST 3<br>EVERETT  MA  02149 | POTENTIAL REFUND CLAIM | Disputed | $70.07 |
| 2693958 - 10211663<br>MCCORMICK, BELKYS<br>8700 SW 12 ST<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.98 |
| 2329822 - 10090359<br>MCCORMICK, BILL<br>165 N 14TH ST<br>PONCHATOULA  LA  70454 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050635372-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471668 - 10027908<br>MCCORMICK, BRENDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489219 - 10065048<br>MCCORMICK, BRIAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691624 - 10206334<br>MCCORMICK, BRYAN<br>151 FIR ST<br>VALLEY STREAM  NY  11580-4917 | POTENTIAL REFUND CLAIM | Disputed | $35.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466749 - 10023254<br>MCCORMICK, KATELYNN PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476689 - 10032929<br>MCCORMICK, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365498 - 10183069<br>MCCORMICK, MARK A<br>384 BUNA RD<br>FORT LEE  VA  23801-1328 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1369311 - 10186793<br>MCCORMICK, MAUREEN<br>934 PAOLI PIKE<br>WEST CHESTER  PA  19380-4555 | POTENTIAL REFUND CLAIM | Disputed | $17.00 |
| 2332434 - 10092971<br>MCCORMICK, MICHAEL<br>111 MOSSYDALE LANE<br>ALBANY  GA  31721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051144740-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507315 - 10067524<br>MCCORMICK, MICHAEL JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507048 - 10067451<br>MCCORMICK, RICHARD EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328944 - 10089481<br>MCCORMICK, SEAN<br>223 CATALPA RD<br>APT #1<br>LEXINGTON  KY  40502 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122629-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486627 - 10042867<br>MCCORRISTON, TIMOTHY MICHAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474138 - 10030378<br>MCCORT, KYLE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702808 - 10210186<br>MCCOSKEY, DOUG<br>4526 SPRONG MOSS CIRCLE<br>GLENN ALLEN  VA  23060-0000 | POTENTIAL REFUND CLAIM | Disputed | $422.80 |
| 1486851 - 10043091<br>MCCOUGHAN, ANDREW P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471639 - 10027879<br>MCCOUGHAN, STEVE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472535 - 10028775<br>MCCOURT, MICHAEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463945 - 10020474<br>MCCOURT, TODD MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367522 - 10184086<br>MCCOWEN, CLINT<br>1902 RUELA FONTAINE<br>NAVARRE  FL  32566 | POTENTIAL REFUND CLAIM | Disputed | $6.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473454 - 10029694<br>MCCOY II, GEORGE GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472423 - 10028663<br>MCCOY, ALLEN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479968 - 10036208<br>MCCOY, ANTHONY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670753 - 10180077<br>MCCOY, BRYAN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $91.00 |
| 2690890 - 10204842<br>MCCOY, CHRIS<br>6328 REVERE ST<br>PHILADELPHIA   PA   19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.23 |
| 2680999 - 10221158<br>MCCOY, DANIEL<br>5212 CAREY RD<br>TAMPA   FL   33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.07 |
| 1496221 - 10049488<br>MCCOY, DEREK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698421 - 10214086<br>MCCOY, DON<br>517 W LIBERTY ST<br>HUBBARD   OH   44425-1744 | POTENTIAL REFUND CLAIM | Disputed | $37.63 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486730 - 10042970<br>MCCOY, DORIS ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469466 - 10025706<br>MCCOY, ELIZABETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463927 - 10020456<br>MCCOY, ERIC LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369701 - 10186755<br>MCCOY, FINBARR<br>CASTLE MATRIX RAPHKEALE<br>IRELAND<br>IRELAND | POTENTIAL REFUND CLAIM | Disputed | $31.29 |
| 2333977 - 10094514<br>MCCOY, HEATHER<br>39 BUTTERNUT RD<br>LEVITTOWN  PA  19057 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060341181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469987 - 10026227<br>MCCOY, IVORY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486202 - 10042442<br>MCCOY, JAMES RICKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680758 - 10216509<br>MCCOY, JANELLE<br>759 GLENMORE AVENUE<br>BROOKLYN  NY  11208-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468152 - 10024392<br>MCCOY, JEFFREY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466403 - 10022932<br>MCCOY, JERRY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481306 - 10037546<br>MCCOY, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331539 - 10092076<br>MCCOY, KEITH<br>204 CORAL DR<br>CAPE CANAVERAL  FL  32920 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051245358-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699595 - 10206978<br>MCCOY, LARRY<br>1918 NE 17TH PLACE<br>CAPE CORAL  FL  33909 | POTENTIAL REFUND CLAIM | Disputed | $83.04 |
| 1508140 - 10060360<br>MCCOY, MALLORY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478993 - 10035233<br>MCCOY, MASON EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486040 - 10042280<br>MCCOY, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505402 - 10058101 MCCOY, MELVIN JAMAR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702363 - 10212855 MCCOY, PRISCILL 34 CROSSBOW LAKES CT COLUMBIA  SC  29212-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.72 |
| 1470361 - 10026601 MCCOY, SAUNDRA MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669703 - 10178201 MCCOY, SCOTT 115 NEW BRIDGE RD SALEM  NJ  08079-3225 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1492055 - 10046410 MCCOY, SCOTT JAMES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365499 - 10182238 MCCOY, SHIRLEY M 922 SMITH RD SMITHVILLE  TN  37166-2900 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2685196 - 10218905 MCCOY, SHONTRIA 245 E. 8TH STREET YAZOO CITY  MS  39194-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.18 |
| 2680630 - 10218131 MCCOY, STACY 3 RIDGEHURST ROAD WEST ORANGE  NJ  07052-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1084913 - 10189100<br>MCCOY, STACY WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $103.20 |
| 1479727 - 10035967<br>MCCOY, TIANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479977 - 10036217<br>MCCOY, WILLIAM B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505300 - 10057999<br>MCCRACKEN, JAMES EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684957 - 10223778<br>MCCRACKEN, JOEL<br>1060 SLOAN LANE<br>COAL CENTER  PA  15423-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.91 |
| 1490490 - 10044920<br>MCCRACKEN, JONATHAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492503 - 10065652<br>MCCRACKEN, JOSEPH A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492503 - 10168227<br>MCCRACKEN, JOSEPH A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492503 - 10164510<br>MCCRACKEN, JOSEPH A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2670291 - 10178279<br>MCCRACKEN, MARY<br>28462 NEWPORT DR<br>WARREN  MI  48088 4230 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |
| 2701004 - 10213425<br>MCCRACKEN, ROBERT<br>8721 PERSEA CT<br>TRINITY  FL  34655-5332 | POTENTIAL REFUND CLAIM | Disputed | $46.55 |
| 2689746 - 10222201<br>MCCRAE, CHERYLANN<br>1466 EAST 57TH STREET<br>BROOKLYN  NY  11234 | POTENTIAL REFUND CLAIM | Disputed | $75.31 |
| 2680815 - 10224124<br>MCCRAE, DEONTAY<br>2632 CREEK LANE<br>SNELLVILLE  GA  30078-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.15 |
| 1468437 - 10024677<br>MCCRAE, DIANE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496859 - 10050126<br>MCCRAE, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491295 - 10045650<br>MCCRAE, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482705 - 10038945<br>MCCRAREY, JEREMY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679355 - 10220274<br>MCCRARY, ANDREW<br>5 LARKSPUR<br>BELLEVILLE  IL  62221-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.48 |
| 1490346 - 10065409<br>MCCRARY, BENJAMIN THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367684 - 10186525<br>MCCRARY, GLENIS<br>712 RUMPH RD<br>FORT VALLEY  GA  31030-8551 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1483256 - 10039496<br>MCCRARY, GWENDOLYN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502042 - 10055160<br>MCCRARY, SANDRA H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481662 - 10037902<br>MCCRAVEN, MEGAN DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681032 - 10222446<br>MCCRAW, BLAKE<br>1009 RUMLEY<br>FORNEY  TX  00007-5126 | POTENTIAL REFUND CLAIM | Disputed | $40.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly Fil

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506950 - 10067425<br>MCCRAW, CHRISTINE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330914 - 10091451<br>MCCRAW, DEWITT<br>6648 UNION HWY.<br>PACOLET SC 29372 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051230756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135877 - 10171069<br>MCCRAW, STACEY<br>LOC #0591 PETTY CASH<br>400 LONGFELLOW CT STE A<br>LIVERMORE CA 94550 | EXPENSE PAYABLE | | $588.94 |
| 1507022 - 10059461<br>MCCRAW, STACEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481031 - 10037271<br>MCCRAY, ADRIENNE DANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505511 - 10058210<br>MCCRAY, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471214 - 10027454<br>MCCRAY, BRITNEY SHAKILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683392 - 10222672<br>MCCRAY, DANIELLE<br>14501 EMPANADA DR.<br>1002<br>HOUSTON TX 77083-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470274 - 10026514<br>MCCRAY, DUSTIN LATROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332403 - 10092940<br>MCCRAY, HAROLD<br>913 WEST CORAL STREET<br>TAMPA  FL  33602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060137359-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474596 - 10030836<br>MCCRAY, MICHAEL GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469888 - 10026128<br>MCCRAY, OLLIE DUJUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472258 - 10028498<br>MCCRAY, WHITNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691722 - 10204870<br>MCCREA, JANUS<br>2314 DESOTA DR<br>FORT LAUDERDALE  FL  33301-1567 | POTENTIAL REFUND CLAIM | Disputed | $86.39 |
| 1506120 - 10058819<br>MCCREA, JOSEPH LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504012 - 10056711<br>MCCREA, SANDRA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486135 - 10042375<br>MCCREADY, ERIC RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691390 - 10205857<br>MCCREE, GWEN<br>5605 CHARLES DR<br>TAMPA  FL  33619-3717 | POTENTIAL REFUND CLAIM | Disputed | $37.53 |
| 1487038 - 10043278<br>MCCREE, JAMES LOWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365500 - 10183834<br>MCCREERY, JOHN H<br>3237 GUILDFORD ST #1<br>PHILADELPHIA  PA  19136- | POTENTIAL REFUND CLAIM | Disputed | $69.00 |
| 1503185 - 10055884<br>MCCRONE, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329065 - 10089602<br>MCCROSKEY, KRISTIN<br>4100 WEST BROOK DRIVE<br>#528<br>BROOKLYN  OH  44144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070309296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510536 - 10062582<br>MCCUE, BRENDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488275 - 10167205<br>MCCUE, JOSEPH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488275 - 10165744<br>MCCUE, JOSEPH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488275 - 10064104<br>MCCUE, JOSEPH E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485590 - 10041830<br>MCCUE, TREVOR JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474103 - 10030343<br>MCCUEN, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466474 - 10023003<br>MCCUISTON, FORREST LOGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1052777 - 10086062<br>MCCULLERS, KEELAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 2331180 - 10091717<br>MCCULLERS, TIFFANY<br>4112 DEEP HOLLOW DR<br>RALEIGH  NC  27612 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050547890-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367333 - 10184876<br>MCCULLIN, JONATHAN<br>1051 DUTCH NECK RD<br>MIDDLETOWN  DE  19709-9493 | POTENTIAL REFUND CLAIM | Disputed | $30.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:NA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699995 - 10216100<br>MCCULLOCH, NANCY<br>159 GATES RD<br>HOWARD  PA  16841-4801 | POTENTIAL REFUND CLAIM | Disputed | $50.33 |
| 2691016 - 10206323<br>MCCULLOUGH, CHARLENE<br>6699 ELK CREEK RD<br>MIDDLETOWN  OH  45042-8947 | POTENTIAL REFUND CLAIM | Disputed | $139.74 |
| 2334239 - 10094776<br>MCCULLOUGH, CHRIS<br>2776 EGGERT RD<br>TONAWANDA  NY  14150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050820101-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490838 - 10045193<br>MCCULLOUGH, JAMES JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464118 - 10020647<br>MCCULLOUGH, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470805 - 10027045<br>MCCULLOUGH, LEAH ARIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487128 - 10043368<br>MCCULLOUGH, PAUL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683960 - 10218777<br>MCCULLY, TRISTAN<br>1506 YORKSHIRE<br>12<br>HOWELL  MI  48843-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511745 - 10020027<br>MCCULTY, VERNON DANIEL<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>VERNON MCCULTY V. CIRCUIT<br>CITY STORES, INC., ET<br>AL. #08-C-367 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670132 - 10177680<br>MCCUNE, WILLIAM<br>2126 HIGHLAND DR<br>ANN ARBOR   MI   48104-1745 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2333044 - 10093581<br>MCCURDY, GARY<br>752 CONVERY BLVD.<br>PERTH AMBOY   NJ   8861 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050736246-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330353 - 10090890<br>MCCURDY, JOAN<br>9412 NE 14TH STREET<br>OKLAHOMA CITY   OK   73130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051014790-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469099 - 10025339<br>MCCUTCHEON, BLAKE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476450 - 10032690<br>MCCUTCHEON, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464870 - 10021399<br>MCDADE, BENJAMIN HUGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476709 - 10032949<br>MCDADE, DEMETRIOUS DYVALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480955 - 10037195<br>MCDADE, ERIC WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478322 - 10034562<br>MCDADE, JESSICA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328274 - 10088811<br>MCDANALD, DREW<br>3810 NEWLAND DRIVE<br>ROUND ROCK  TX  78681 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040320059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065677 - 10190044<br>MCDANIEL, ADRIAN DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $90.09 |
| 2692319 - 10206384<br>MCDANIEL, BARBARA<br>1896 PINE GROVE RD<br>RINGGOLD  GA  30736-8051 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1363585 - 10186914<br>MCDANIEL, BILLY W SR<br>PO BOX 50004<br>FORT MYERS  FL  33994-0004 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1465521 - 10022050<br>MCDANIEL, BRITTANY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475677 - 10031917<br>MCDANIEL, CHASE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479934 - 10036174<br>MCDANIEL, DANIEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489486 - 10044190<br>MCDANIEL, DARRELL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363586 - 10185280<br>MCDANIEL, DONALD W SR<br>1015 TAYLOR ST<br>LYNCHBURG  VA  24504-3344 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1479300 - 10035540<br>MCDANIEL, EBONY SHANTIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680624 - 10223063<br>MCDANIEL, HEATHER<br>931 BOESEL AVENUE<br>MANVILLE  NJ  08835-0000 | POTENTIAL REFUND CLAIM | Disputed | $550.46 |
| 1367882 - 10184129<br>MCDANIEL, JASON<br>913 NATURE TRAIL<br>BETHLEHEM  GA  30620 | POTENTIAL REFUND CLAIM | Disputed | $0.78 |
| 1466679 - 10023208<br>MCDANIEL, JEFFREY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326802 - 10087339<br>MCDANIEL, JEROME<br>4422 SOUTH 49TH. STREET<br>TACOMA  WA  98409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041203288-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477212 - 10033452<br>MCDANIEL, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699939 - 10213426<br>MCDANIEL, KELLY<br>1281 PROVIDENCE DR<br>LAWRENCEVILLE  GA  30044-6170 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 2699523 - 10210155<br>MCDANIEL, MARISA<br>108 W JACKSON STREET<br>RICHMOND  VA  23220-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.24 |
| 1471070 - 10027310<br>MCDANIEL, MAXWELL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475585 - 10031825<br>MCDANIEL, NATHAN HEATH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461313 - 10015187<br>MCDANIEL, RICHARD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  66826 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489577 - 10044256<br>MCDANIEL, RICHARD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471799 - 10028039<br>MCDANIEL, SIERRA LASHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467505 - 10023889<br>MCDANIEL, STEPHAN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333687 - 10094224<br>MCDANIEL, TRACY<br>1003 W. AARON DR.<br>APT. 5E<br>STATE COLLEGE   PA   16803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050923186-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464710 - 10021239<br>MCDANIEL, VICTOR ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472242 - 10028482<br>MCDANIEL, ZACHARY DARIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471564 - 10027804<br>MCDANIEL- CHINN, JOSEPH ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469041 - 10025281<br>MCDAVID, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330348 - 10090885<br>MCDAVID, SHELLY G<br>7216 NW 119TH ST<br>OKLAHOMA CITY   OK   73162 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061206405-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365501 - 10188448<br>MCDEARMID, EMMA G<br>PO BOX 840066<br>SAINT AUGUSTINE   FL   32080-0066 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465547 - 10022076<br>MCDERMIT, ELIZABETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685857 - 10216988<br>MCDERMOTT, AMANDA<br>4316 MESA<br>COLUMBIA  MO  65203-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.27 |
| 2702787 - 10207257<br>MCDERMOTT, GAIL<br>300 N 2ND ST<br>HARRISBURG  PA  17101-1313 | POTENTIAL REFUND CLAIM | Disputed | $477.00 |
| 1365502 - 10187119<br>MCDERMOTT, GREG A<br>1900 NE 28TH CT # 3<br>LIGHTHOUSE POINT  FL  33064-7619 | POTENTIAL REFUND CLAIM | Disputed | $55.72 |
| 2682241 - 10220558<br>MCDERMOTT, JOHNE<br>5 PRESTWICK COURT<br>NEW CASTLE  DE  19720-0000 | POTENTIAL REFUND CLAIM | Disputed | $292.25 |
| 1280446 - 10189556<br>MCDERMOTT, RICHARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.38 |
| 2686686 - 10222988<br>MCDEVITT, MICHAEL<br>508 IRISHTOWN ROAD<br>NORTH VERSAILLES  PA  15137-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.38 |
| 1491532 - 10045887<br>MCDEVITT, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699236 - 10205793<br>MCDILL, RAYMOND<br>9220 5TH AVE<br>JACKSONVILLE  FL  32208-2124 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 1496601 - 10049868<br>MCDONALD JR., TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504716 - 10057415<br>MCDONALD, ALTHEA FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334219 - 10094756<br>MCDONALD, ANTHONY<br>5231 HAVAS PLACE # C2<br>FORT WASHINGTON  MD  20744 | POTENTIAL CLAIM CLAIM NUMBER - 20040909695-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467289 - 10023722<br>MCDONALD, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367710 - 10184114<br>MCDONALD, BONNIE<br>3822 HARDEE DR NW<br>KENNESAW  GA  30152-2418 | POTENTIAL REFUND CLAIM | Disputed | $48.35 |
| 2680661 - 10223377<br>MCDONALD, BRIAN<br>4059 MEADOWBROOK BLVD<br>UNIVERSITY HEIGHTS  OH  44118-0000 | POTENTIAL REFUND CLAIM | Disputed | $323.44 |
| 1472007 - 10028247<br>MCDONALD, BRITTANY SHANICE DESHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681126 - 10220176<br>MCDONALD, CASSANDRA<br>5116 THEKLA<br>SAINT LOUIS  MO  00006-3115 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |
| 1477598 - 10033838<br>MCDONALD, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477694 - 10033934<br>MCDONALD, DANIEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510876 - 10062922<br>MCDONALD, DANIEL VERNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485087 - 10041327<br>MCDONALD, DAVID L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473997 - 10030237<br>MCDONALD, FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492968 - 10164115<br>MCDONALD, FORREST H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492968 - 10065939<br>MCDONALD, FORREST H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692849 - 10206865<br>MCDONALD, GWEN<br>7651 S DAMEN AVE<br>CHICAGO  IL  60620-5753 | POTENTIAL REFUND CLAIM | Disputed | $56.00 |
| 2699972 - 10215816<br>MCDONALD, HANNAH<br>8781 SALEM RD<br>FREDERICKTOWN  OH  43019-9538 | POTENTIAL REFUND CLAIM | Disputed | $145.97 |
| 1477243 - 10033483<br>MCDONALD, JACOB M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679688 - 10218185<br>MCDONALD, JEFFREY<br>232 COLONIAL DR<br>AKRON  PA  17501-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.84 |
| 1492512 - 10166438<br>MCDONALD, JEFFREY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492512 - 10166028<br>MCDONALD, JEFFREY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492512 - 10167386<br>MCDONALD, JEFFREY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492512 - 10163556<br>MCDONALD, JEFFREY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492512 - 10065661<br>MCDONALD, JEFFREY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492512 - 10168058<br>MCDONALD, JEFFREY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492512 - 10168285<br>MCDONALD, JEFFREY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1490033 - 10044585<br>MCDONALD, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468980 - 10025220<br>MCDONALD, JOHNATHAN DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474215 - 10030455<br>MCDONALD, JORDAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465177 - 10021706<br>MCDONALD, JOSEPH ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492272 - 10046627<br>MCDONALD, JOSEPH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469830 - 10026070 MCDONALD, KASSIE ANN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486325 - 10042565 MCDONALD, KATHERINE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1052889 - 10085203 MCDONALD, LARRY ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $152.97 |
| 1492332 - 10166439 MCDONALD, LAURA ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492332 - 10168017 MCDONALD, LAURA ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492332 - 10166029 MCDONALD, LAURA ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492332 - 10163607 MCDONALD, LAURA ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492332 - 10167090 MCDONALD, LAURA ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Adm'd)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492332 - 10065531<br>MCDONALD, LAURA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477861 - 10034101<br>MCDONALD, LAVASHIA JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666125 - 10180463<br>MCDONALD, LINDA J<br>8927 GLENDON WAY APT 7<br>ROSEMEAD  CA  91770-1857 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 2693265 - 10206495<br>MCDONALD, LORNA<br>149 FENIMORE RD<br>MAMARONECK  NY  10543-3551 | POTENTIAL REFUND CLAIM | Disputed | $59.41 |
| 2690318 - 10213050<br>MCDONALD, MATT<br>3349 PRINCETON AVE<br>PHILADELPHIA  PA  19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.41 |
| 1469338 - 10025578<br>MCDONALD, MICHAEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330387 - 10090924<br>MCDONALD, MITCH<br>17486 DEEFIELD DR SE<br>PRIOR LAKE  MN  55372 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061119546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698628 - 10215527<br>MCDONALD, NATALIA<br>7170 SW 11TH STREET<br>PEMBROKE PINES  FL  33023-1653 | POTENTIAL REFUND CLAIM | Disputed | $74.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1292655 - 10189047<br>MCDONALD, NATHAN ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $105.99 |
| 1365503 - 10186296<br>MCDONALD, NORMAN G<br>12140 SW 202ND ST APT 3130<br>MIAMI  FL  33177-5339 | POTENTIAL REFUND CLAIM | Disputed | $5.71 |
| 1475228 - 10031468<br>MCDONALD, SARAH MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685008 - 10223781<br>MCDONALD, THOMAS<br>5421 SW. 4TH PL.<br>GAINESVILLE  FL  32607-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1474409 - 10030649<br>MCDONEL, KEVIN CLEATUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686484 - 10220992<br>MCDONELL, MATTHEW<br>35 ALLEN STREET<br>BLASDELL  NY  14219-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.27 |
| 2681182 - 10221161<br>MCDONNELL, DONNELL<br>11 LINCOLN DRIVE<br>POUGHKEEPSIE  NY  12601-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 1086564 - 10188843<br>MCDONNELL, JAMES DOUGLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entitled by

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473526 - 10029766<br>MCDONNOUGH, ORVILLE KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496379 - 10049646<br>MCDONOUGH, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331604 - 10092141<br>MCDONOUGH, DAWNY<br>21 BROOKVIEW DRIVE<br>SAVANNAH  GA  31406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050546561-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689555 - 10218195<br>MCDONOUGH, SCOTT<br>256 MADISON PARK DRIVE<br>ST. PETERS  MO  63376-0000 | POTENTIAL REFUND CLAIM | Disputed | $293.63 |
| 2702375 - 10209919<br>MCDONOUGH, TOM<br>1296 BARDCAVE<br>EAST MEADOW  NY  11554-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.92 |
| 2332632 - 10093169<br>MCDORMOTT, GORDON<br>307 RADEL TERRACE<br>SOUTH ORANGE  NJ  7079 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061231294-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490997 - 10045352<br>MCDOUGAL, VAUGHN BENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332883 - 10093420<br>MCDOUGALL, KATHRYN<br>357 FRANKLIN ST<br>WHITMAN  MA  2382 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041216675-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1057723 - 10085261<br>MCDOUGALL, SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $89.20 |
| 2329619 - 10090156<br>MCDOWEL, BOBBY<br>750 E 61ST ST<br>CHICAGO  IL  60637 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040414644-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684620 - 10218851<br>MCDOWELL, BRUCE<br>2962 CHRIS LANE<br>GRAPEVINE  TX  76051-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.01 |
| 1473553 - 10029793<br>MCDOWELL, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491115 - 10045470<br>MCDOWELL, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690660 - 10212077<br>MCDOWELL, LADON<br>8900 STATE RD 200<br>BLAKELY  GA  39823-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.24 |
| 1483879 - 10040119<br>MCDOWELL, PATRICK SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679723 - 10220306<br>MCDOWELL, PHILLIP<br>14126 FAULKNER COURT<br>PLAINFIELD  IL  60544-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365504 - 10184685<br>MCDOWNEY, FAISTER M<br>10478 PANDY CIR<br>KING GEORGE  VA  22485-3926 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2699935 - 10211459<br>MCDOWNEY, KEVIN<br>14435 CHASTINE DR<br>KING GEORGE  VA  22485-3105 | POTENTIAL REFUND CLAIM | Disputed | $87.50 |
| 2684362 - 10218822<br>MCDUFFIE, DOMINIQUE<br>21 GUINEVERE LANE<br>STATEN ISLAND  NY  10310-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.14 |
| 1493304 - 10066175<br>MCDUFFIE, LEVERNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493304 - 10165745<br>MCDUFFIE, LEVERNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493304 - 10166616<br>MCDUFFIE, LEVERNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent, Unliquidated | Unknown |
| 1465069 - 10021598<br>MCDUFFIE, ROGER DEANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471494 - 10027734<br>MCEACHERN, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly A)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476531 - 10032771<br>MCEACHIN, DANIEL SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333859 - 10094396<br>MCELFATRICK, JIM<br>8411 JACKSON ST<br>PHILADELPHIA  PA  19136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070502162-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700010 - 10211487<br>MCELFRESH, GEORGE<br>401 N WALL ST<br>BUSHNELL  FL  33513-5438 | POTENTIAL REFUND CLAIM | Disputed | $54.58 |
| 1474604 - 10030844<br>MCELFRESH, KEVIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469965 - 10026205<br>MCELHANEY, DANIEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490437 - 10065430<br>MCELHANY, KEEGAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744497 - 10169936<br>MCELLIGOTT, DAVID P<br>22 OLD MEADOW PLAIN RD<br>SIMSBURY  CT  06070-2731 | EXPENSE PAYABLE | | $2.40 |
| 2679692 - 10217348<br>MCELRATH, BRENT<br>1108 W. 4TH ST.<br>WILLIAMSPORT  PA  17701-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.51 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328936 - 10089473<br>MCELRATH, JAMES<br>6249 KLINES<br>GIRARD  OH  44420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060218283-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666798 - 10179963<br>MCELREATH, THOMAS G<br>6601 FORESTSHIRE DR<br>DALLAS  TX  75230-2855 | POTENTIAL REFUND CLAIM | Disputed | $8.82 |
| 1113157 - 10170590<br>MCELROY INSTALLATIONS<br>2600 E SOUTHLAKE<br>STE 120 PMB 101<br>SOUTHLAKE  TX  76092 | EXPENSE PAYABLE | | $11,660.00 |
| 1485853 - 10042093<br>MCELROY, ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473716 - 10029956<br>MCELROY, MICHELLE REGINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478064 - 10034304<br>MCELROY, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467453 - 10063471<br>MCELVEEN, JUS LUKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470480 - 10026720<br>MCELWAIN, TRAVIS CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entitled V1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365505 - 10186297<br>MCELYEA, LINDA C<br>RR 1 BOX 390<br>TIPTONVILLE  TN  38079-9707 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1365506 - 10184686<br>MCELYEA, LINDA J<br>RR 1 BOX 390<br>TIPTONVILLE  TN  38079-9707 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1476317 - 10032557<br>MCENTEE, MORGAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477760 - 10034000<br>MCEVOY, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510076 - 10062122<br>MCEVOY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694574 - 10213166<br>MCEWEN, AUDRA<br>1141 PARACLETE RD<br>PUNTA GORDA  FL  33984-0000 | POTENTIAL REFUND CLAIM | Disputed | $188.04 |
| 1489270 - 10065099<br>MCEWEN, DAMIEN HAYDEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1481588 - 10037828<br>MCEWEN, KENT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702607 - 10207513<br>MCEWEN, MICHAEL<br>5804 BADIN CT<br>FAYETTEVILLE  NC  28314-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.96 |
| 1500733 - 10054000<br>MCFADDEN, CONNOR STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366977 - 10184019<br>MCFADDEN, CYNTHIA<br>2141 W LUPINE AVE<br>PHOENIX  AZ  85029-3633 | POTENTIAL REFUND CLAIM | Disputed | $74.08 |
| 1510558 - 10062604<br>MCFADDEN, DARRYL JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507782 - 10060002<br>MCFADDEN, DON W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489494 - 10044198<br>MCFADDEN, EUGENE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479623 - 10035863<br>MCFADDEN, JEFF MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477686 - 10033926<br>MCFADDEN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entitled F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471613 - 10027853<br>MCFALL, CHASTIN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365507 - 10186298<br>MCFALL, JOHN E<br>6950 WAIAUAU CT<br>PEARL CITY  HI  96782-3704 | POTENTIAL REFUND CLAIM | Disputed | $13.72 |
| 1471593 - 10027833<br>MCFARLAND, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481059 - 10037299<br>MCFARLAND, JASON LONZELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480079 - 10036319<br>MCFARLAND, JASON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365508 - 10186299<br>MCFARLAND, LINDA L<br>2044 OCEAN RIDGE CIR<br>VERO BEACH  FL  32963-2732 | POTENTIAL REFUND CLAIM | Disputed | $6.92 |
| 1466446 - 10022975<br>MCFARLAND, MATTHEW ANTIONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492716 - 10046791<br>MCFARLAND, SHASHAWNA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509379 - 10067665<br>MCFARLANE, CARLOS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694760 - 10212431<br>MCFARLANE, COLLEEN<br>PO BOX 30435<br>BROOKLYN  NY  11203-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.98 |
| 1254979 - 10189414<br>MCFARLANE, DAVID CHRISTIAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $156.81 |
| 1365509 - 10188449<br>MCFARLANE, FRANCIS J<br>334 DELMAR ST<br>PHILADELPHIA  PA  19128-4503 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1365510 - 10187120<br>MCFARLIN, HELEN W<br>1129 CABANA DR<br>NASHVILLE  TN  37214-3938 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1493528 - 10167873<br>MCFEE, BRET A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493528 - 10164185<br>MCFEE, BRET A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493528 - 10066351<br>MCFEE, BRET A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333062 - 10093599<br>MCFEELY, KERRY<br>PO BOX 34<br>WINOOSKI  VT  5404 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061118217-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681684 - 10220498<br>MCFIELD, EARL<br>120W 97TH STREET<br>3A<br>NEW YORK  NY  10025-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.28 |
| 2697660 - 10205348<br>MCFIELD, TED<br>25 WEST MAIN ST<br>NORWALK  CT  06851-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.83 |
| 1365511 - 10187970<br>MCFILLIAN, THERESA L<br>3527 BUFFALO CT<br>DALE CITY  VA  22193-2010 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1051475 - 10085328<br>MCGAHEE, MATTHEW JUSTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $68.62 |
| 1479711 - 10035951<br>MCGANN, MEGAN CHARLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484616 - 10040856<br>MCGARRAH, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482757 - 10038997<br>MCGARRIGLE, CHELSEA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490710 - 10065490<br>MCGARRIGLE, DANIEL S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477811 - 10034051<br>MCGARRY, RAYMOND THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476369 - 10032609<br>MCGARVEY III, ROY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493454 - 10167091<br>MCGAUGH, DAMIEN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493454 - 10166030<br>MCGAUGH, DAMIEN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493454 - 10066301<br>MCGAUGH, DAMIEN H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493454 - 10166440<br>MCGAUGH, DAMIEN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493454 - 10167510<br>MCGAUGH, DAMIEN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493454 - 10168249<br>MCGAUGH, DAMIEN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1506018 - 10058717<br>MCGAUGHEY, EDWARD JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691370 - 10214995<br>MCGAVERN, CARLA<br>PO BOX DV227<br>DEVONSHIRE  DVBX | POTENTIAL REFUND CLAIM | Disputed | $54.98 |
| 2333896 - 10094433<br>MCGAY, JOHN<br>4 SADORE LANE, #30<br>YONKERS  NY  10710 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050338928-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2689840 - 10212034<br>MCGEE, AL<br>7150 DANA MICHELLE LN<br>BIRCHWOOD  TN  37308-5074 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1487100 - 10043340<br>MCGEE, AMNESTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279227 - 10085976<br>MCGEE, CHARLES JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.25 |
| 2328781 - 10089318<br>MCGEE, CODY<br>5006 HUNTER TRAIL<br>CHATTANOOGA  TN  37415 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050124152-0001 | Contingent, Disputed, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461601 - 10015271<br>MCGEE, CORNELIA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20040414162-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483233 - 10039473<br>MCGEE, CORNELIA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367312 - 10182424<br>MCGEE, ERIC<br>5909 2ND PL NW<br>WASHINGTON  DC  20011-2207 | POTENTIAL REFUND CLAIM | Disputed | $18.70 |
| 1485358 - 10041598<br>MCGEE, FRANK D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368027 - 10184951<br>MCGEE, HAROLD<br>PO BOX 142434<br>GAINESVILLE  FL  32614-2434 | POTENTIAL REFUND CLAIM | Disputed | $11.45 |
| 1466361 - 10022890<br>MCGEE, JAKEIESHA DELEATHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472713 - 10028953<br>MCGEE, JALIL OMARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477163 - 10033403<br>MCGEE, JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330572 - 10091109<br>MCGEE, JOHN<br>1214 W. FRANKLIN ST.<br>RICHMOND  VA  23220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051128857-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682448 - 10220575<br>MCGEE, JONATHAN<br>55 EGRET WAY<br>BOYNTON BEACH  FL  33436-0000 | POTENTIAL REFUND CLAIM | Disputed | $327.41 |
| 1505932 - 10058631<br>MCGEE, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475825 - 10032065<br>MCGEE, KRISTA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475762 - 10032002<br>MCGEE, LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683295 - 10217716<br>MCGEE, MICHAEL<br>5608 S. DAMEN<br>CHICAGO  IL  60636-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.32 |
| 2685088 - 10216909<br>MCGEE, MICHAEL<br>4813 VICTORY CT.<br>COLUMBUS  OH  43231-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.99 |
| 1368707 - 10184221<br>MCGEE, PATRICK<br>2301 SANDALWOOD PL<br>GAUTIER  MS  39553-7707 | POTENTIAL REFUND CLAIM | Disputed | $4.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled-F-F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467639 - 10063512<br>MCGEE, PATRICK D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499957 - 10053224<br>MCGEE, PATRICK RICHMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365512 - 10184687<br>MCGEE, QUINN D<br>E DIV USS DETROIT AOE 4<br>FPO  AE  09567- | POTENTIAL REFUND CLAIM | Disputed | $7.00 |
| 1475505 - 10031745<br>MCGEE, RILEY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474935 - 10031175<br>MCGEE, ROBERT PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666655 - 10178424<br>MCGEE, SEAN<br>700 PASO FINO ST<br>ROBINSON  TX  767060000 | POTENTIAL REFUND CLAIM | Disputed | $38.80 |
| 2332217 - 10092754<br>MCGEE, SONYA<br>324 3RD ST<br>MONTGOMERY  AL  36110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040319937-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472728 - 10028968<br>MCGEE, WHITNEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled:(F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493182 - 10163971<br>MCGEE, WILLIAM V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493182 - 10066103<br>MCGEE, WILLIAM V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679622 - 10216400<br>MCGEHEE, CULLEN<br>2410 QUAIL HOLLOW DR<br>BRYAN  TX  77802-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.30 |
| 1250657 - 10189106<br>MCGEHEE, CULLEN PARKER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.63 |
| 1469966 - 10026206<br>MCGEHEE, JEFFREY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471524 - 10027764<br>MCGEHEE, JOSHUA SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471967 - 10028207<br>MCGEORGE, TREVON MIKYEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483487 - 10039727<br>MCGETTIGAN, KIEL HUBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464628 - 10021157<br>MCGHEE, COLEY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465522 - 10022051<br>MCGHEE, JOHN CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497750 - 10051017<br>MCGHEE, LATASHA P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683838 - 10223676<br>MCGHEE, MICHAEL<br>7095 TULANE ROAD<br>306 N<br>HORN LAKE   MS   38637-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.06 |
| 1507751 - 10059971<br>MCGHEE, MICHAEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481571 - 10037811<br>MCGHEE, STEVEN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367876 - 10184934<br>MCGHEE, VERNON<br>4221 WINGFOOT CT<br>DECATUR   GA   30035-2802 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1500836 - 10054103<br>MCGIBNEY, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681494 - 10218518<br>MCGIE, EARL<br>2010 W. BROAD AVE.<br>ALBANY  GA  31707-0000 | POTENTIAL REFUND CLAIM | Disputed | $322.87 |
| 2664714 - 10179332<br>MCGILL, COLLEEN<br>10200 N 122ND EAST AVE<br>OWASSO  OK  74055-5702 | POTENTIAL REFUND CLAIM | Disputed | $36.43 |
| 1470319 - 10026559<br>MCGILL, JEFF SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499630 - 10052897<br>MCGILL, MICHAEL JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480015 - 10036255<br>MCGILL, SEAN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489357 - 10044086<br>MCGILL, TREMAINE DOMEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464992 - 10021521<br>MCGILLIVRAY, DAVID L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365513 - 10183070<br>MCGILVRA, SEAN DYLAN<br>BOX 597<br>PLAGIARI 57500 G | POTENTIAL REFUND CLAIM | Disputed | $1.09 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333946 - 10094483<br>MCGINISS, KENNY<br>4123 AVENUE S<br>BROOKLYN  NY  11234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040708312-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365514 - 10183071<br>MCGINLEY, MICHAEL J<br>485 S LOGAN ST # ST8<br>DENVER  CO  80209-1833 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1369417 - 10186721<br>MCGINLEY, TERRANCE<br>135 BUTLER ST<br>KINGSTON  PA  18704-5211 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1365515 - 10183835<br>MCGINNIS, BRENDA L<br>502 MONROE ST<br>DUNBERLAND  FL  46229 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1492419 - 10166031<br>MCGINNIS, HOLLY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492419 - 10163532<br>MCGINNIS, HOLLY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492419 - 10166970<br>MCGINNIS, HOLLY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492419 - 10167403<br>MCGINNIS, HOLLY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492419 - 10166441<br>MCGINNIS, HOLLY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492419 - 10065593<br>MCGINNIS, HOLLY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492419 - 10168281<br>MCGINNIS, HOLLY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1467937 - 10165746<br>MCGINNIS, JEREMY DON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467937 - 10063591<br>MCGINNIS, JEREMY DON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1363519 - 10183629<br>MCGINNIS, JOHN P JR<br>114 W UNION ST<br>WEST CHESTER  PA  19382-3325 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1490823 - 10045178<br>MCGINNIS, KARINA PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467488 - 10023872<br>MCGINNIS, KATIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: [?]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492602 - 10166442<br>MCGINNIS, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492602 - 10065727<br>MCGINNIS, ROBERT C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492602 - 10167982<br>MCGINNIS, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492602 - 10166032<br>MCGINNIS, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492602 - 10163664<br>MCGINNIS, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492602 - 10167414<br>MCGINNIS, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492602 - 10167092<br>MCGINNIS, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2329840 - 10090377<br>MCGINNITY (CUSTOMER), KATHY<br>4655 DORBENDALE COURT<br>SAINT LOUIS  MO  63128 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060538771-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entitled at

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481946 - 10038186￼MCGINNITY, BRENDAN DANIEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469746 - 10025986￼MCGINTY, SHAWN EDWARD￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490388 - 10044843￼MCGIRT, ROBERT GORDON￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686175 - 10218002￼MCGLASSON, KEITH￼899 LESTER AVENUE￼COLLINSVILLE  IL  62234-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.31 |
| 1467167 - 10063403￼MCGLOTHIN, JOSHUA W￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1476304 - 10032544￼MCGLOTHIN, JOSIAH￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701553 - 10207109￼MCGLOTHLIN, RICHARD￼118 WILLIAMS AVE￼CLEBURNE  TX  76033-9202 | POTENTIAL REFUND CLAIM | Disputed | $27.92 |
| 1491351 - 10045706￼MCGOUGH, ERIN SEAN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473958 - 10030198<br>MCGOUGH, JARRETT DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479052 - 10035292<br>MCGOUGH, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498838 - 10052105<br>MCGOVERN, JACOB JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490637 - 10065489<br>MCGOVERN, RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692154 - 10204949<br>MCGOVERN, SCOTT<br>124 COALPIT HILL RD UNIT 110<br>DANBURY   CT   06810 | POTENTIAL REFUND CLAIM | Disputed | $274.46 |
| 1489253 - 10065082<br>MCGOVERN, SCOTT D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329547 - 10090084<br>MCGOWAN, DEMETRIUS<br>1746 EDISON<br>DETROIT   MI   48206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050632179-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483921 - 10040161<br>MCGOWAN, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly) (a)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506342 - 10058951<br>MCGOWAN, JOHN GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481467 - 10037707<br>MCGOWAN, MONICA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365517 - 10185485<br>MCGOWAN, SHARON A<br>PO BOX 362 RT 611<br>MT BETHEL  PA  18343- | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1473618 - 10029858<br>MCGOWAN, STACEY ESOLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365516 - 10187121<br>MCGOWAN, WILLIE A<br>36555 S 4214 RD<br>INOLA  OK  74036-5621 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 2698745 - 10208273<br>MCGOWEN, AL<br>353 ASPEN LN<br>COVINGTON  LA  70433-5737 | POTENTIAL REFUND CLAIM | Disputed | $60.47 |
| 1484274 - 10040514<br>MCGOWEN, BRENDAN LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496877 - 10050144<br>MCGRAIL, JAMES P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: CCS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368888 - 10184241<br>MCGRATH, ALLEN<br>1241 BIRCH RD<br>UPPER BLACK EDDY   PA   18972-9776 | POTENTIAL REFUND CLAIM | Disputed | $4.52 |
| 1490679 - 10045059<br>MCGRATH, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480644 - 10036884<br>MCGRATH, DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485159 - 10041399<br>MCGRATH, ERIN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480515 - 10036755<br>MCGRATH, HEATHER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494048 - 10047315<br>MCGRATH, MICHAEL GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481386 - 10037626<br>MCGRATH, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489307 - 10044060<br>MCGRATH, ROBERT PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691053 - 10209029<br>MCGRATH, ROBYN<br>RR 3 BOX 5300<br>BERRYVILLE  VA  22611-9604 | POTENTIAL REFUND CLAIM | Disputed | $41.79 |
| 1492691 - 10167411<br>MCGRATH, STEPHANIE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492691 - 10163974<br>MCGRATH, STEPHANIE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492691 - 10167944<br>MCGRATH, STEPHANIE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492691 - 10065785<br>MCGRATH, STEPHANIE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1365518 - 10187122<br>MCGRATH, TIM C<br>8653 SABAL WAY<br>PORT RICHEY  FL  34668-5536 | POTENTIAL REFUND CLAIM | Disputed | $2.91 |
| 1477589 - 10033829<br>MCGRATH, TIMOTHY CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691353 - 10209845<br>MCGRATH, ZAC<br>203 S DUNCAN ST<br>STILLWATER  OK  74074-3266 | POTENTIAL REFUND CLAIM | Disputed | $47.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493583 - 10047065<br>MCGRAVEY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475315 - 10031555<br>MCGRAW, ANTHONY JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701580 - 10208553<br>MCGRAW, DENARIO<br>101 COLLEGE PARK<br>KNOXVILLE  TN  00003-7918 | POTENTIAL REFUND CLAIM | Disputed | $50.58 |
| 2690497 - 10210570<br>MCGRAW, JERRY<br>23351 FILMORE STREET<br>TAYLOR  MI  48180-2344 | POTENTIAL REFUND CLAIM | Disputed | $29.92 |
| 2744588 - 10188706<br>MCGREGOR, ASHLEY N<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.65 |
| 2691087 - 10209190<br>MCGREGOR, CHRIS<br>356 US HIGHWAY 70 SW<br>HICKORY  NC  28602-5029 | POTENTIAL REFUND CLAIM | Disputed | $42.66 |
| 1483120 - 10039360<br>MCGREGOR, DALLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368023 - 10184912<br>MCGREGOR, DEBORAH<br>3880 10TH AVE NE<br>NAPLES  FL  34120-4931 | POTENTIAL REFUND CLAIM | Disputed | $72.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479430 - 10035670<br>MCGREGOR, STEVEN AUDLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690352 - 10209148<br>MCGRIFF, DOROTHY<br>15923 WESTERN AVE<br>HARVEY  IL  60426-4848 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 1508317 - 10060537<br>MCGUFFEY, ROB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701005 - 10213022<br>MCGUFFIN, STEVE<br>2642 BERMUDA LAKE DR<br>BRANDON  FL  33510-2490 | POTENTIAL REFUND CLAIM | Disputed | $39.71 |
| 1489982 - 10044534<br>MCGUFFIN, STEVEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496663 - 10049930<br>MCGUGAN, CHRISTOPHER FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701144 - 10211306<br>MCGUINNESS, JOHN<br>1910 ROYAL OAKS DR<br>TOMS RIVER  NJ  08721-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.89 |
| 2666033 - 10180976<br>MCGUINNESS, MICHAEL S<br>655 CONCORD PL<br>PLEASANTON  CA  94566 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665015 - 10177258<br>MCGUIRE, CHRISTINE<br>511 9TH ST<br>PENROSE  CO  81240-9703 | POTENTIAL REFUND CLAIM | Disputed | $15.45 |
| 2331591 - 10092128<br>MCGUIRE, DOROTHY<br>2151 RIVER TREE CIRCLE<br>#207<br>ORLANDO  FL  32839 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040618257-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476617 - 10032857<br>MCGUIRE, IAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691159 - 10207694<br>MCGUIRE, JAMES<br>317 CREEKSIDE COURT<br>GARDNER  KS  66030 | POTENTIAL REFUND CLAIM | Disputed | $286.05 |
| 2686620 - 10219079<br>MCGUIRE, MATTHEW<br>5118 SIMMONS BRANCH TRAIL<br>RALEIGH  NC  27606-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.52 |
| 1501782 - 10054974<br>MCGUIRE, MATTHEW T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477207 - 10033447<br>MCGUIRE, MICHELLE REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666537 - 10177845<br>MCGUIRE, PAUL<br>26359 MITCHELL PL<br>STEVENSON RANCH  CA  91381-1139 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474962 - 10031202<br>MCGUIRE, QUINTON PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365519 - 10185486<br>MCGUIRE, RODNEY M<br>1218 WHITE OAK CT<br>TROY   MO   63379-2282 | POTENTIAL REFUND CLAIM | Disputed | $76.00 |
| 1499028 - 10052295<br>MCGUIRE, SHANNON M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683583 - 10220681<br>MCGUIRE, TY<br>3620 PARTRIDGE PATH<br>6<br>ANN ARBOR   MI   48108-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.36 |
| 1132593 - 10169989<br>MCGUIREWOODS LLP<br>901 E CARY ST<br>ATTN ACCOUNTS RECEIVABLE<br>RICHMOND   VA   23219-4030 | EXPENSE PAYABLE | | $898.85 |
| 1475292 - 10031532<br>MCGUIRK, JOEL STETSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694912 - 10210951<br>MCGUIRK, NANCY<br>200 W ARDEN RD NW<br>ATLANTA   GA   30327-1217 | POTENTIAL REFUND CLAIM | Disputed | $345.59 |
| 1469993 - 10026233<br>MCGUIRT, JON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698552 - 10214568<br>MCGUNNIGLE, CATHERIN<br>15 PUDDINGSTONE WAY<br>FLORHAM PARK   NJ   07932-2624 | POTENTIAL REFUND CLAIM | Disputed | $116.78 |
| 1493987 - 10047254<br>MCGURRAN, PATRICK RORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493246 - 10066142<br>MCHALE, JOHN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493246 - 10164104<br>MCHALE, JOHN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493246 - 10168067<br>MCHALE, JOHN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1365520 - 10186851<br>MCHALE, MARY E<br>134 ASPEN AVE<br>SINKING SPRING   PA   19608-9766 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 1365521 - 10187123<br>MCHALE, MATTHEW M<br>PO BOX 7051<br>PENNDEL   PA   19047-7051 | POTENTIAL REFUND CLAIM | Disputed | $59.86 |
| 1474551 - 10030791<br>MCHALE, RYAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690237 - 10214589<br>MCHAM, JD<br>3686 THOMAS DR<br>SPARTANBURG  SC  29307-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.37 |
| 1173563 - 10170465<br>MCHENRY, CITY OF<br>333 S GREEN ST<br>MCHENRY  IL  60050 | EXPENSE PAYABLE | | $25.00 |
| 2681958 - 10217580<br>MCHENRY, JOHN<br>2316 CHARISMA<br>FORT WORTH  TX  76131-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.21 |
| 2695193 - 10209456<br>MCHENRY, RENITA<br>3911 DUHON LN<br>ALEXANDRIA  LA  71301-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.60 |
| 1489445 - 10044149<br>MCHENRY, TIMOTHY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474176 - 10030416<br>MCHUGH, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685055 - 10216907<br>MCHUGH, JAMES<br>3225 FORREST LANE<br>YORK  PA  17402-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.16 |
| 2684722 - 10223755<br>MCHUGH, NOAH<br>2397 SABINA WAY<br>VIRGINIA BEACH  VA  23456-0000 | POTENTIAL REFUND CLAIM | Disputed | $250.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744430 - 10169306<br>MCI<br>PO BOX 371355<br>PITTSBURGH  PA  15250-7355 | TELECOM UTILITY PAYABLE | | $665.64 |
| 1365522 - 10183836<br>MCILLWAIN, MARK S<br>541 SAIGON AVE<br>BEAUFORT  SC  29902-7505 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 2332790 - 10093327<br>MCINNES, BRAD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567029684-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468145 - 10024385<br>MCINNIS, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497898 - 10051165<br>MCINNIS, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481136 - 10037376<br>MCINTIRE, DAVID H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669065 - 10179617<br>MCINTIRE, ELLIS<br>432 SHADY BROOK HTS<br>GREENWOOD  IN  46142 8957 | POTENTIAL REFUND CLAIM | Disputed | $4.92 |
| 1463821 - 10020350<br>MCINTIRE, JAIMIE NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331293 - 10091830<br>MCINTIRE, MIKE<br>32 WEAPONS COMPANY<br>CAMP LEJEUNE<br>JACKSONVILLE  NC  28542 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040613831-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1334076 - 10190003<br>MCINTIRE, PATRICK EVAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $67.66 |
| 1483279 - 10039519<br>MCINTIRE, RON WALLACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477024 - 10033264<br>MCINTOSH III, PAUL STEVENSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694725 - 10206119<br>MCINTOSH, DIANE<br>93 EDGEWATER DR<br>FRAMINGHAM  MA  01702-5612 | POTENTIAL REFUND CLAIM | Disputed | $38.60 |
| 1507264 - 10059631<br>MCINTOSH, JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469806 - 10026046<br>MCINTOSH, JIMMY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369476 - 10187622<br>MCINTOSH, JOYCE<br>608 S FANT ST<br>ANDERSON  SC  29624-2428 | POTENTIAL REFUND CLAIM | Disputed | $5.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: (    )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491324 - 10045679<br>MCINTOSH, KEVIN CONTRELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487854 - 10063683<br>MCINTOSH, LENORA E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365523 - 10183072<br>MCINTOSH, NANCY I.<br>298 TREASURE LK<br>DU BOIS   PA   15801-9006 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1509251 - 10061471<br>MCINTOSH, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475461 - 10031701<br>MCINTOSH, RONNIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476203 - 10032443<br>MCINTOSH, SIDNEY MORRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365524 - 10184688<br>MCINTURF, GLORIA L<br>7931 HARPER RD<br>HIXSON   TN   37343-2115 | POTENTIAL REFUND CLAIM | Disputed | $5.05 |
| 2669528 - 10177630<br>MCINTYRE CUST, KENT<br>GLENN DOUGLAS MCINTYRE<br>UNIF GIFT MIN ACT AL   AL | POTENTIAL REFUND CLAIM | Disputed | $0.64 |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 818 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365525 - 10187971<br>MCINTYRE, AHMED M<br>9716 INDIAN KEY TRL<br>SEMINOLE  FL  33776-1066 | POTENTIAL REFUND CLAIM | Disputed | $9.70 |
| 1491297 - 10045652<br>MCINTYRE, CASE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367966 - 10183301<br>MCINTYRE, DELBERT<br>10489 OTTER CREEK DR<br>JACKSONVILLE  FL  32222-1367 | POTENTIAL REFUND CLAIM | Disputed | $6.79 |
| 1467375 - 10023783<br>MCINTYRE, DIANE VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702777 - 10210170<br>MCINTYRE, ERNEST<br>12433 HORIZON VILLAGE<br>SAINT LOUIS  MO  63158-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.40 |
| 1369462 - 10186725<br>MCINTYRE, JAMIE<br>P O BOX 1243<br>SPARTANBURG  SC  29304 | POTENTIAL REFUND CLAIM | Disputed | $10.37 |
| 1509299 - 10061519<br>MCINTYRE, JUSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489123 - 10064952<br>MCINTYRE, KENNETH S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489123 - 10164740<br>MCINTYRE, KENNETH S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489123 - 10167853<br>MCINTYRE, KENNETH S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1490122 - 10044651<br>MCINTYRE, KIRKLAND R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467623 - 10023983<br>MCINTYRE, LATASHA SHENAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467211 - 10023669<br>MCINTYRE, LINDSAY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509952 - 10061998<br>MCINTYRE, MARK ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670344 - 10181428<br>MCINTYRE, NORMAN<br>1111 VINEWOOD ST<br>DETROIT  MI  48216 1497 | POTENTIAL REFUND CLAIM | Disputed | $20.72 |
| 1369014 - 10183433<br>MCINTYRE, NORMAN<br>1111 VINEWOOD ST<br>DETROIT  MI  48216-1497 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701840 - 10206102<br>MCINTYRE, ROBERT<br>9 LYNNEND RD<br>LYNN  MA  01915-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.30 |
| 1471661 - 10027901<br>MCINTYRE, STEFON B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493427 - 10066274<br>MCIVOR, GRAHAM W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493427 - 10164075<br>MCIVOR, GRAHAM W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488169 - 10063998<br>MCKAMEY, RANARD JERMAINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696115 - 10213933<br>MCKANE, MARK<br>7415 BURLESON MANOR RD<br>MANOR  TX  78653-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.09 |
| 2332719 - 10093256<br>MCKAY, KEVIN<br>105 IVY STREET<br>ATTLEBORO FALLS  MA  2763 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040401431-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493098 - 10046936<br>MCKAY, MEGAN LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686296 - 10219020<br>MCKAY, MICHAEL<br>88 SILVER ST<br>ELMONT  NY  11003-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.18 |
| 1365526 - 10183837<br>MCKAY, RENE J<br>1456 HUMPHREY AVE<br>BIRMINGHAM  MI  48009-7144 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1487705 - 10043945<br>MCKAY, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483638 - 10039878<br>MCKAY, TODD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706791 - 10137674<br>MCKEAGWE, JOHN<br>1775 FLORENCE ST<br>WHITE BEAR LAKE  MN  55110 | LITIGATION<br>CLAIM NUMBER: YLB/65913    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699884 - 10207066<br>MCKEE, AMANDA<br>1831 ARCHER ST<br>SAVANNAH  GA  31405-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 1487923 - 10063752<br>MCKEE, ART L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487923 - 10165748<br>MCKEE, ART L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487923 - 10167207<br>MCKEE, ART L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2698651 - 10211186<br>MCKEE, BRENDA<br>15580 BLAIR RD<br>SALINEVILLE  OH  43945-9716 | POTENTIAL REFUND CLAIM | Disputed | $89.84 |
| 2330482 - 10091019<br>MCKEE, CODY<br>3681 WEST ROCKTON ROAD<br>ROCKTON  IL  61072 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070216820-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1477846 - 10034086<br>MCKEE, COREY BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482985 - 10039225<br>MCKEE, CORY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365527 - 10182239<br>MCKEE, DAVID B<br>1610 TROTTER WAY<br>FLORISSANT  MO  63033-2518 | POTENTIAL REFUND CLAIM | Disputed | $0.30 |
| 1486517 - 10042757<br>MCKEE, DEBORAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279182 - 10189181<br>MCKEE, DOUGLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: 51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486568 - 10042808<br>MCKEE, JASON COOPER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699604 - 10212832<br>MCKEE, JOAN<br>25 RICHMOND PL<br>CORTLANDT MANOR  NY  10567-1642 | POTENTIAL REFUND CLAIM | Disputed | $164.27 |
| 2679584 - 10217331<br>MCKEE, JOHN<br>1501 HARVEY ROAD<br>588<br>COLLEGE STATION  TX  77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.12 |
| 1467236 - 10023694<br>MCKEE, JUSTIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667967 - 10180632<br>MCKEE, KEVIN<br>3015 LAUREL FORK DR.<br>KINGWOOD  TX  773390000 | POTENTIAL REFUND CLAIM | Disputed | $229.96 |
| 1059673 - 10086030<br>MCKEE, KEVIN MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |
| 1467712 - 10024048<br>MCKEE, LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465225 - 10021754<br>MCKEE, TYLER AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 824 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity(s) al

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477814 - 10034054<br>MCKEE, ZACHARY JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481550 - 10037790<br>MCKEEN, LOGAN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490985 - 10045340<br>MCKEEVER, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503373 - 10056072<br>MCKEITHEN, BRYAN NEILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465171 - 10021700<br>MCKEITHEN, LAQUITA TASHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472489 - 10028729<br>MCKELLAR, SARAH ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506027 - 10058726<br>MCKENNA, AHKEEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506004 - 10058703<br>MCKENNA, BRYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365529 - 10186300<br>MCKENNA, CHRIS J<br>6100 LORETTO AVE<br>PHILADELPHIA  PA  19149-3211 | POTENTIAL REFUND CLAIM | Disputed | $3.15 |
| 1499975 - 10053242<br>MCKENNA, CLINT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685753 - 10221927<br>MCKENNA, CRAIGMICHAEL<br>RR1 BOX 377<br>OLYPHANT  PA  18447-0000 | POTENTIAL REFUND CLAIM | Disputed | $179.08 |
| 1475735 - 10031975<br>MCKENNA, JOSHUA AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365528 - 10183073<br>MCKENNA, KAREN H<br>11472 STRINGER RD<br>BROOKSVILLE  FL  34601-4600 | POTENTIAL REFUND CLAIM | Disputed | $350.00 |
| 2329907 - 10090444<br>MCKENNA, KC<br>6765 WEST 114TH PALCE<br>WORTH  IL  60482 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070122109-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1506276 - 10067251<br>MCKENNA, MARTIN JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1365530 - 10187124<br>MCKENNA, SHELLEY L<br>5642 VILLAHAVEN DRIVE<br>BETHEL PARK  PA  15236 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691527 - 10215011<br>MCKENNA, STANLEY<br>1672 LOWER STATE RD<br>CHALFONT  PA  18914-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.32 |
| 1478793 - 10035033<br>MCKENNEN, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701745 - 10215915<br>MCKENNEY, HUNTER<br>PO BOX 348<br>RED OAK  NC  27868-0348 | POTENTIAL REFUND CLAIM | Disputed | $66.24 |
| 1365531 - 10183838<br>MCKENNIE, JOHN W<br>1623 ATLEE STATION CT<br>FORT LEE  VA  23801-1308 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 1508462 - 10060682<br>MCKENZIE, ALEEM O.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332013 - 10092550<br>MCKENZIE, CLIFFORD<br>10398 UTOPIA CR<br>BOYNTON BEACH  FL  33437 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050546016-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368511 - 10187462<br>MCKENZIE, GARY<br>2993 CURTIS ST LOT B6<br>DES PLAINES  IL  60018-5632 | POTENTIAL REFUND CLAIM | Disputed | $8.00 |
| 2664566 - 10180896<br>MCKENZIE, JAMES<br>4407 SHENANDOAH DR<br>LOUISVILLE  KY  40241 | POTENTIAL REFUND CLAIM | Disputed | $45.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507185 - 10059576<br>MCKENZIE, JUMOKE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368958 - 10185848<br>MCKENZIE, LORI<br>29930 KINGSBRIDGE<br>APT 111<br>GRABRALTER  MI  48173-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.01 |
| 2679783 - 10220312<br>MCKENZIE, MARTIN<br>3219 SMOKY RIDGE<br>AUSTIN  TX  78730-0000 | POTENTIAL REFUND CLAIM | Disputed | $506.25 |
| 1243731 - 10188596<br>MCKENZIE, MARTIN ALEXANDRE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $143.59 |
| 1365532 - 10187125<br>MCKENZIE, SANDRA D<br>8009 BIRCH DR<br>CHATTANOOGA  TN  37421-1524 | POTENTIAL REFUND CLAIM | Disputed | $16.10 |
| 1478473 - 10034713<br>MCKENZIE, SEAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510543 - 10062589<br>MCKENZIE, TATIANA GIOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481858 - 10038098<br>MCKEON, COLIN GARRET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1058176 - 10085340<br>MCKEON, KATHERINE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $59.99 |
| 2692166 - 10212235<br>MCKEON, SUSAN<br>466 BLACK SWAN LN<br>BERWYN  PA  19312-1908 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2690422 - 10210563<br>MCKEOUGH, MARY<br>12 MEADOWOOD RD<br>BRYN MAWR  PA  19010-1023 | POTENTIAL REFUND CLAIM | Disputed | $42.13 |
| 2666341 - 10177841<br>MCKEOWN CUST, CHRIS E<br>RUSSELL ELDER MCKEOWN<br>UNIF TRF MIN ACT TX  TX | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2328532 - 10089069<br>MCKEOWN, KEN M<br>9598 STONE HEALTH LANE<br>FORNEY  TX  75126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060109351-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1482596 - 10038836<br>MCKEOWN, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497472 - 10050739<br>MCKERNAN, PATRICK DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333669 - 10094206<br>MCKETA, SHEILA<br>63 POTTS AVE<br>NORRISTOWN  PA  19403 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061206283-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685871 - 10217975<br>MCKIBBEN, TIMOTHY<br>1920 ANDERSON LN<br>LADY LAKE   FL   32159-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.42 |
| 1471760 - 10028000<br>MCKILLION, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474373 - 10030613<br>MCKILLOP, MITCHELL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365533 - 10186301<br>MCKIM, CELIA I<br>312 DARWIN DRIVE<br>NEWARK   DE   19711 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 2330068 - 10090605<br>MCKINLEY, ANDREW<br>13809 W. 56TH TERRACE<br>SHAWNEE   KS   66216 | POTENTIAL CLAIM CLAIM NUMBER - 20031211611-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1475172 - 10031412<br>MCKINLEY, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499372 - 10052639<br>MCKINNEY, ALAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683612 - 10221712<br>MCKINNEY, ANTHONY<br>2102 E. 73RD ST.<br>10G<br>TULSA   OK   74136-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity:F1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1250847 - 10188918<br>MCKINNEY, BENJAMIN GLENN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $115.12 |
| 1365534 - 10183074<br>MCKINNEY, BURLIN W<br>2099 OLD HARRIMAN HWY<br>OLIVER SPRINGS   TN   37840-4308 | POTENTIAL REFUND CLAIM | Disputed | $2.18 |
| 1490680 - 10045060<br>MCKINNEY, DEBRA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689939 - 10210540<br>MCKINNEY, EUNICE<br>2613 HEATHCOTE DR<br>FORT PIERCE   FL   34982-3402 | POTENTIAL REFUND CLAIM | Disputed | $41.34 |
| 2744527 - 10169638<br>MCKINNEY, FRANK<br>2713 CASCADE COVE DR<br>LITTLE ELM   TX   75068 | EXPENSE PAYABLE | | $36.68 |
| 1477137 - 10033377<br>MCKINNEY, INDIA LAKETRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668968 - 10180212<br>MCKINNEY, JAMES<br>1418 S 3RD ST<br>CLINTON   IN   47842-2216 | POTENTIAL REFUND CLAIM | Disputed | $14.82 |
| 1509632 - 10167208<br>MCKINNEY, JARROET E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509632 - 10067795 MCKINNEY, JARROET E ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1509632 - 10165750 MCKINNEY, JARROET E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1368684 - 10188480 MCKINNEY, JOHN 2445 NAPLES ST GREENVILLE  MS  38703-6850 | POTENTIAL REFUND CLAIM | Disputed | $62.45 |
| 1481429 - 10037669 MCKINNEY, KEITH FREDERICK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365535 - 10183839 MCKINNEY, LUCY A 1304 STAFFORDSHIRE CT MIDLOTHIAN  VA  23113-2853 | POTENTIAL REFUND CLAIM | Disputed | $12.11 |
| 2670251 - 10178798 MCKINNEY, MARK 14514 BRONTE DR S # 203B SHELBY TOWNSHIP  MI  48315-3625 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |
| 1485588 - 10041828 MCKINNEY, MELINDA A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334034 - 10094571 MCKINNEY, SEAN 627 S. OLDS BLVD. FAIRLESS HILLS  PA  19030 | POTENTIAL CLAIM CLAIM NUMBER - 20041222544-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668979 - 10177573<br>MCKINNIE, BRIEAN<br>8101 POLO CLUB DR APT 183<br>MERRILLVILLE  IN  46410-5310 | POTENTIAL REFUND CLAIM | Disputed | $17.72 |
| 1472672 - 10028912<br>MCKINNIE, JAMAL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368260 - 10184174<br>MCKINNIE, WILLIE<br>9642 S WALLACE ST<br>CHICAGO  IL  60628 1140 | POTENTIAL REFUND CLAIM | Disputed | $10.24 |
| 1488882 - 10064711<br>MCKINNIES, JOHNNIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488882 - 10164488<br>MCKINNIES, JOHNNIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1498902 - 10052169<br>MCKINNISS, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464914 - 10021443<br>MCKINNON, ACATAUEIA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498404 - 10051671<br>MCKINNON, BRYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689936 - 10204743<br>MCKINNON, DOUGLAS<br>2237 LEE ST<br>AUGUSTA   GA   30904-4833 | POTENTIAL REFUND CLAIM | Disputed | $406.66 |
| 1368829 - 10184235<br>MCKINNON, LINDA<br>RR 1 BOX 425200<br>COUNCIL HILL   OK   74428-9801 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1486953 - 10043193<br>MCKINZIE, JONATHAN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468688 - 10024928<br>MCKINZIE, WENDY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466003 - 10022532<br>MCKISIC, WILLIAM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331562 - 10092099<br>MCKISSET, MELVIN<br>2421 SOUTHEAST LEITHGOW ST<br>PORT SAINT LUCIE   FL   34952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050835071-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487912 - 10063741<br>MCKISSICK, JEFFREY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679784 - 10216416<br>MCKISSICK, SHAVONNA<br>711 KETTERING DR.<br>CEDAR PARK   TX   78613-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491355 - 10045710<br>MCKITHEN, BRIAN I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494577 - 10047844<br>MCKITRICK, ANNA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493309 - 10164146<br>MCKITTRICK, KAREN L.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493309 - 10066180<br>MCKITTRICK, KAREN L.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690311 - 10213214<br>MCKNIGHT ELECTRONICS<br>6612 WATERS AVE<br>SAVANNAH  GA  31406 | POTENTIAL REFUND CLAIM | Disputed | $160.00 |
| 1465884 - 10022413<br>MCKNIGHT, ERIC MANDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465760 - 10022289<br>MCKNIGHT, JACOB ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498016 - 10051283<br>MCKNIGHT, MILTON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684171 - 10221779<br>MCKNIGHT, TYNESHA<br>325 MANSFIELD ST.<br>A-1<br>NEW HAVEN  CT  06511-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.81 |
| 2686169 - 10221970<br>MCKNIGHT, WHITNEY<br>10524 STORCH DRIVE<br>LANHAM  MD  20706-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.48 |
| 1506185 - 10067210<br>MCKOON, HAROLD F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365536 - 10185201<br>MCKOY, DAVID G<br>12710 ADAIR LN<br>WOODBRIDGE  VA  22192-6436 | POTENTIAL REFUND CLAIM | Disputed | $2.92 |
| 1504892 - 10057591<br>MCKOY, MYRON DELONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506475 - 10059035<br>MCKOY, SHAYNA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506213 - 10058863<br>MCKOY, SHINAYE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368216 - 10187434<br>MCLACHLAN, DAVID<br>3935 ATHENS AVE<br>WATERFORD  MI  48329-2125 | POTENTIAL REFUND CLAIM | Disputed | $29.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465776 - 10022305<br>MCLAFFERTY, KEVIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487112 - 10043352<br>MCLAIN, JASON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700145 - 10213012<br>MCLAIN, KENNETH<br>327 AUGUSTA WY<br>FORT WAYNE  IN  46825 | POTENTIAL REFUND CLAIM | Disputed | $404.50 |
| 1483579 - 10039819<br>MCLAIN, SAMANTHA ALEXYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493890 - 10047157<br>MCLAIN, TIMOTHY MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472744 - 10028984<br>MCLAIN, ZACHARY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477862 - 10034102<br>MCLAINE, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700746 - 10207052<br>MCLAMB, CHARLES<br>PO BOX<br>CHARLOTTE  NC  28247-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488881 - 10064710<br>MCLAMB, JENNIFER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369711 - 10187595<br>MCLANE, ERIC<br>3209 W 8475 S<br>WEST JORDAN   UT   84088-5229 | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 2330636 - 10091173<br>MCLAREN, DAVID<br>1869 MEADOWBROOK DR<br>WINSTON-SALEM   NC   27104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061020557-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493857 - 10047124<br>MCLAREY, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060649 - 10085618<br>MCLAUCHLAN, ROBERT B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.64 |
| 1473348 - 10029588<br>MCLAUGHLIN, ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473015 - 10029255<br>MCLAUGHLIN, ANDREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333849 - 10094386<br>MCLAUGHLIN, BRIAN<br>31 GENESEE PLACE<br>PHILADELPHIA   PA   19154 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060540046-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333569 - 10094106<br>MCLAUGHLIN, CARIN<br>305 N. FAYETTE ST.<br>APT. D<br>SHIPPENSBURG PA 17257 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050226275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365538 - 10185487<br>MCLAUGHLIN, CHEERIE A<br>16612 FOOTHILL DR<br>TAMPA FL 33624-1051 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 1482581 - 10038821<br>MCLAUGHLIN, CHERRAH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498961 - 10052228<br>MCLAUGHLIN, CHRISTINA M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479101 - 10035341<br>MCLAUGHLIN, CHRISTOPHER RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666670 - 10181000<br>MCLAUGHLIN, CODY<br>4930 WINDWARD PASSAGE<br>GARLAND TX 750430000 | POTENTIAL REFUND CLAIM | Disputed | $47.10 |
| 1508944 - 10061164<br>MCLAUGHLIN, DANIEL JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488804 - 10064633<br>MCLAUGHLIN, DAVID MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488804 - 10164913<br>MCLAUGHLIN, DAVID MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2692036 - 10204940<br>MCLAUGHLIN, DEBORAH<br>532 GRAND AVE<br>NEWBURGH  NY  12550-1932 | POTENTIAL REFUND CLAIM | Disputed | $46.88 |
| 1365537 - 10182240<br>MCLAUGHLIN, EDWARD J<br>1435 PROSPECT DR<br>WILMINGTON  DE  19809-2428 | POTENTIAL REFUND CLAIM | Disputed | $9.49 |
| 1473183 - 10029423<br>MCLAUGHLIN, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331253 - 10091790<br>MCLAUGHLIN, JAMES<br>3248 CREEK SIDE DR<br>VIRGINIA BEACH  VA  23456 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060751965-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503134 - 10055833<br>MCLAUGHLIN, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1251766 - 10189196<br>MCLAUGHLIN, KEVIN JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.18 |
| 2700506 - 10209811<br>MCLAUGHLIN, MARYANN<br>34 WOODBOLE AVE<br>MATTAPAN  MA  02126-2607 | POTENTIAL REFUND CLAIM | Disputed | $37.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334151 - 10094688<br>MCLAUGHLIN, MELVING<br>8300 GREY EGALE DR<br>UPPER MARLBORO  MD  20772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060242093-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472525 - 10028765<br>MCLAUGHLIN, PATRICK CONLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365539 - 10182241<br>MCLAUGHLIN, PATRICK S<br>2085 JUNIPER DR<br>COPLAY  PA  18037-2294 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1498970 - 10052237<br>MCLAUGHLIN, RYAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365540 - 10183840<br>MCLAUGHLIN, WILLIAM W<br>13450 PRINCEDALE DR<br>DALE CITY  VA  22193-3841 | POTENTIAL REFUND CLAIM | Disputed | $4.18 |
| 1466528 - 10023057<br>MCLAUGHLIN, YUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481891 - 10038131<br>MCLAUREN, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488110 - 10165273<br>MCLAURIN, ANDREA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488110 - 10063939<br>MCLAURIN, ANDREA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491366 - 10045721<br>MCLAURIN, COLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679443 - 10223045<br>MCLAURIN, MARKEITH<br>85 SOUTH ARLINGTON AVENUE<br>EAST ORANGE  NJ  07018-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.07 |
| 1243489 - 10188606<br>MCLAURIN, MARKEITH TYSHONN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.13 |
| 2680998 - 10218465<br>MCLAURINE, CHRIS<br>34042 FORTUNADO STREET<br>SORRENTO  FL  32776-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.34 |
| 2333086 - 10093623<br>MCLEAN, ANDREA<br>44 SAWYER<br>DORCHESTER  MA  2125 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051002779-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665190 - 10177797<br>MCLEAN, BETHANY M<br>19725 AVENUE 300<br>EXETER  CA  93221-9771 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1473874 - 10030114<br>MCLEAN, DANIELLE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698807 - 10206012<br>MCLEAN, ERRON<br>584 E 87 ST<br>BROOKLYN  NY  11236-3229 | POTENTIAL REFUND CLAIM | Disputed | $143.61 |
| 1505311 - 10058010<br>MCLEAN, KEVIN P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484117 - 10040357<br>MCLEAN, LARYAN RAQUINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480797 - 10037037<br>MCLEAN, LUCAS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491842 - 10046197<br>MCLEAN, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490410 - 10044865<br>MCLEAN, PATRICK G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331482 - 10092019<br>MCLEAN, ROBERT<br>3565 GADDY RD.<br>FAIRMONT  NC  28340 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041226993-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484674 - 10040914<br>MCLEAN, SAMUEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478345 - 10034585<br>MCLEAN, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505751 - 10058450<br>MCLEAN, THOMAS OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670455 - 10179832<br>MCLEAN, TODD<br>490 E RIDGE RD<br>GLADWIN  MI  48624-8020 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1505569 - 10058268<br>MCLEAR, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479692 - 10035932<br>MCLEMORE, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700497 - 10212770<br>MCLEMORE, CHARLOTT<br>1113 LULA LN<br>FRANKLIN  TN  37064-5906 | POTENTIAL REFUND CLAIM | Disputed | $42.88 |
| 1490179 - 10044684<br>MCLEMORE, JERMAINE ADRAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493267 - 10164096<br>MCLEMORE, KENNETH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493267 - 10066163<br>MCLEMORE, KENNETH W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493267 - 10168175<br>MCLEMORE, KENNETH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2332362 - 10092899<br>MCLENDON, GRADY F<br>16130 NW 28TH COURT<br>OPA-LOCKA   FL   33054 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050236720-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368014 - 10185755<br>MCLENDON, RITA<br>2910 NW 162ND ST<br>OPA LOCKA   FL   33054-6860 | POTENTIAL REFUND CLAIM | Disputed | $10.41 |
| 2680931 - 10216520<br>MCLEOD, ANTHONY<br>1088 GRANDVIEW GARDENS<br>FLORISSANT  MO  63033-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.30 |
| 1478237 - 10034477<br>MCLEOD, CAMERON KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365541 - 10185488<br>MCLEOD, GREGORY E<br>470 NE 160TH AVE<br>WILLISTON   FL   32696-8918 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2683449 - 10218722<br>MCLEOD, KENDRA<br>2444 SAWYER DRIVE<br>CHARLOTTE  NC  28213-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485423 - 10041663<br>MCLEOD, LAURIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702576 - 10208949<br>MCLEOD, MARTY<br>69 MANGO LN<br>ANGIER  NC  27501-6608 | POTENTIAL REFUND CLAIM | Disputed | $413.23 |
| 1490196 - 10044701<br>MCLEOD, RON CLINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490269 - 10044749<br>MCLEOD, TERANCE CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490328 - 10065391<br>MCLEOD, TERESA LORRAINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476395 - 10032635<br>MCLEOD, TIFFANY YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332404 - 10092941<br>MCLEOD, TONY<br>226 DRAW BRIDGE LANE<br>VALRICO  FL  33594 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050519554-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369459 - 10187559<br>MCLINDEN, JAMES<br>7147 HAZEL ST<br>COLUMBIA  SC  29223-4730 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368201 - 10184971<br>MCLITTLE, EVELYN<br>30279 EMBASSY ST<br>BEVERLY HILLS  MI  48025-5021 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1479463 - 10035703<br>MCLLOYD, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331811 - 10092348<br>MCLOUGHLIN, GENE<br>5328 KISMIT TERRACE<br>NORTH PORT  FL  34287 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107639-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329479 - 10090016<br>MCLOUGHLIN, MARK<br>680 RIVARD<br>GROSSE POINTE  MI  48230 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060516432-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1152090 - 10170628<br>MCM ELECTRONICS<br>405 S PIONEER BLVD<br>SPRINGBORO  OH  45066-3002 | EXPENSE PAYABLE | Unliquidated | $14,086.55 |
| 2666140 - 10179413<br>MCMACKINS, DALE R<br>5010 63RD ST<br>SACRAMENTO  CA  95820-5806 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1365542 - 10185489<br>MCMAHAN, THOMAS B<br>270 PIEDMONT RD<br>MARIETTA  GA  30066-3638 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1495968 - 10049235<br>MCMAHON, CELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474420 - 10030660<br>MCMAHON, DERRICK JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465487 - 10022016<br>MCMAHON, HOLLY LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365543 - 10185490<br>MCMAHON, JACQUELI A<br>375 ALEXIA CT<br>WHEELING  IL  60090-7014 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1502799 - 10055571<br>MCMAHON, LISA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688951 - 10217191<br>MCMAHON, ROBERT<br>330 CHESTNUT HILL RD<br>MILLVILLE   MA   01529 | POTENTIAL REFUND CLAIM | Disputed | $26.19 |
| 1470701 - 10026941<br>MCMAHON, SCOTT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474518 - 10030758<br>MCMAHON, SUSAN CLAIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472350 - 10028590<br>MCMAKEN, SAMARA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entity:?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500951 - 10054218<br>MCMANAMY JR., JEFFREY BROWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685919 - 10218980<br>MCMANAWAY, CODY<br>1016 HOLLYLEAF CT.<br>BALLWIN   MO   63021-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.55 |
| 1492645 - 10046767<br>MCMANN, LAURA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369826 - 10185919<br>MCMANUS, MARY<br>25298 NEWTOWN RD<br>BOWLING GREEN   VA   22427-2732 | POTENTIAL REFUND CLAIM | Disputed | $15.65 |
| 2689757 - 10221189<br>MCMANUS, MATTHEW<br>2360 NORTH CLYBOURN APT #3R<br>CHICAGO   IL   60614 | POTENTIAL REFUND CLAIM | Disputed | $74.87 |
| 1496787 - 10050054<br>MCMANUS, SEAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508062 - 10060282<br>MCMANUS, TIMOTHY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334275 - 10094812<br>MCMEANS, KEVIN<br>13107 OVAL STONE LANE<br>BOWIE   MD   20715 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060109802-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: H

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368710 - 10186643<br>MCMENEMY, JEFF<br>2W HEMLOCK ST<br>HAMPTON   NH  03842-2354 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 1366819 - 10186438<br>MCMENNAMY, AUDREY<br>4825 N 69TH DR<br>PHOENIX  AZ  85033-1526 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2684427 - 10217830<br>MCMICHAEL, CARLOS<br>544 ROCK CANYON DR.<br>FAYETTEVILLE  NC  00002-8303 | POTENTIAL REFUND CLAIM | Disputed | $86.43 |
| 1364770 - 10184601<br>MCMICHAEL, EDDIE JR<br>4358 PALM SPRINGS DR<br>EAST POINT  GA  30344-6523 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 1474181 - 10030421<br>MCMICHAEL, WILLIE CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365544 - 10184689<br>MCMICKEN, TRAVIS L<br>USS ABRAHAM LINCOLN # IM4<br>FPO  AP  96612-2872 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 1465899 - 10022428<br>MCMILLAN, ANTHONY BREVARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483044 - 10039284<br>MCMILLAN, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472150 - 10028390<br>MCMILLAN, ERIC R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330077 - 10090614<br>MCMILLAN, GARRETT<br>322 STONECREST COURT<br>CHESTERFIELD  MO  63017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365545 - 10184690<br>MCMILLAN, KENNETH S<br>214 LAUREL SPRINGS LN<br>SAINT MATTHEWS  SC  29135-7635 | POTENTIAL REFUND CLAIM | Disputed | $17.94 |
| 1469551 - 10025791<br>MCMILLAN, PATRICK CONNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510611 - 10062657<br>MCMILLAN, RAHEEM TERRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682533 - 10219621<br>MCMILLEN, NICHOLAS<br>701 OAK ST<br>LUDLOW  KY  41016-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.29 |
| 1365546 - 10187972<br>MCMILLIAN, ARCHIE J<br>1061 USS TENNESEE<br>KINGSBAY  GA  31547 | POTENTIAL REFUND CLAIM | Disputed | $11.95 |
| 1464610 - 10021139<br>MCMILLIAN, KIA JANEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468358 - 10024598<br>MCMILLIAN, SAVONNIE QUENETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477959 - 10034199<br>MCMILLIAN, TAKIRA AMEISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480095 - 10036335<br>MCMILLIAN, TANIQUA ANISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468967 - 10025207<br>MCMILLIN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689576 - 10218291<br>MCMILLON, JEREMIAH<br>6509 WHITNEY AVE.<br>ST.LOUIS  MO  63133 | POTENTIAL REFUND CLAIM | Disputed | $663.94 |
| 2681528 - 10220486<br>MCMINN, KEVIN<br>104 BENNIE COURT<br>JACKSONVILLE  NC  28540-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.91 |
| 1475378 - 10031618<br>MCMINN, KIRK RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464947 - 10021476<br>MCMINN, MITCHELL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1054503 - 10085759<br>MCMONIGLE, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $372.88 |
| 2743958 - 10177196<br>MCMORRIS, GARY A MD<br>SUITE 130<br>555 OLD NORCROSS ROAD<br>LAWRENCEVILLE  GA  30045 | POTENTIAL REFUND CLAIM | Disputed | $83.57 |
| 1491696 - 10046051<br>MCMORROW, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689372 - 10218302<br>MCMULLEN, ANDREW KENNETH<br>104 WEST SHELBOURNE DRIVE 1<br>NORMAL  IL  61761 | POTENTIAL REFUND CLAIM | Disputed | $31.27 |
| 1489503 - 10065168<br>MCMULLEN, BENJAMIN AVERY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333855 - 10094392<br>MCMULLEN, DANYE<br>147 NORTH FARSON ST.<br>PHILADELPHIA  PA  19139 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070122609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1251959 - 10188768<br>MCMULLEN, JOSHUA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $723.84 |
| 2680553 - 10222389<br>MCMULLEN, JOSHUA<br>198 CABOT ROAD<br>ROCHESTER  NY  14626-0000 | POTENTIAL REFUND CLAIM | Disputed | $471.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476635 - 10032875<br>MCMULLEN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698612 - 10214779<br>MCMULLEN, SHAWN<br>1019 CROSLEY AVE<br>CINCINNATI  OH  45215-2711 | POTENTIAL REFUND CLAIM | Disputed | $43.42 |
| 2691164 - 10208955<br>MCMULLIN, DIANE<br>6820 GAYNOR RD<br>GOSHEN  OH  45122-9724 | POTENTIAL REFUND CLAIM | Disputed | $159.15 |
| 2681062 - 10219474<br>MCMURRAY, LAQUITA<br>4900 DELIVAU<br>CHARLOTTE  NC  28215-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.42 |
| 1365547 - 10186302<br>MCMURRAY, MARKUS A<br>88 HUDGINS RD<br>POQUOSON  VA  23662-2047 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 1369206 - 10187533<br>MCMURRAY, MICHAEL<br>7141 CHAMBERS HILL RD<br>HARRISBURG  PA  17111-5110 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 1468802 - 10025042<br>MCMURTRY, WILLIAM E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502646 - 10055474<br>MCNABB, KEEGAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475650 - 10031890<br>MCNABB, MICHAEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490256 - 10065388<br>MCNABB, MICKEY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491989 - 10046344<br>MCNAIR, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479247 - 10035487<br>MCNAIR, GILES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328696 - 10089233<br>MCNAMARA, HEATHER<br>36 ROSSFORD AVE<br>FORT THOMAS   KY   41075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115274-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478076 - 10034316<br>MCNAMARA, KAITLYN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470198 - 10026438<br>MCNAMARA, LUKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487880 - 10063709<br>MCNAMARA, MELISSA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497253 - 10050520<br>MCNAMARA, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507414 - 10067551<br>MCNAMARA, SCOTT PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507414 - 10167210<br>MCNAMARA, SCOTT PATRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507414 - 10165753<br>MCNAMARA, SCOTT PATRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501761 - 10054953<br>MCNAMER, KIMBERLY KAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691146 - 10212008<br>MCNARON, KRISTIN<br>2933 STONE CREEK DR<br>SANDY HOOK  VA  23153 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1493548 - 10167402<br>MCNARON, KRISTIN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493548 - 10168251<br>MCNARON, KRISTIN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493548 - 10163953￼￼MCNARON, KRISTIN G￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼SHORT TERM INCENTIVE PLAN | Contingent,￼Unliquidated | Unknown |
| 1493548 - 10066371￼MCNARON, KRISTIN G￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 2666085 - 10178898￼MCNARY, LEONORA P￼821 AVENUE A￼REDONDO BEACH   CA  90277-4815 | POTENTIAL REFUND CLAIM | Disputed | $0.60 |
| 2692653 - 10206110￼MCNAUGHTON, BRUCE￼12 NAUGATUCK DR￼NAUGATUCK   CT  06770-2024 | POTENTIAL REFUND CLAIM | Disputed | $132.50 |
| 2689351 - 10219306￼MCNEAL, LEKEISHA￼6345 S. RICHMOND 2ND FL￼CHICAGO   IL  60629 | POTENTIAL REFUND CLAIM | Disputed | $37.62 |
| 1365548 - 10183075￼MCNEAL, MARVIN C￼8908 SOUTH PAXTON AVE￼CHICAGO   IL  60617-3009 | POTENTIAL REFUND CLAIM | Disputed | $62.00 |
| 1466542 - 10023071￼MCNEAL, THEODORE DAVID￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1482420 - 10038660￼MCNEALLY, BRIAN ANTHONY￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468684 - 10024924<br>MCNEALY, JUSTIN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1326166 - 10168915<br>MCNEE, JANICE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1326166 - 10168963<br>MCNEE, JANICE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1474639 - 10030879<br>MCNEEL JR., WILLIAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475002 - 10031242<br>MCNEELY, JONATHON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1050625 - 10085373<br>MCNEIL III, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $46.41 |
| 1485328 - 10041568<br>MCNEIL, JANICE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479616 - 10035856<br>MCNEIL, JARED J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473593 - 10029833<br>MCNEIL, JASMINE SHAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329270 - 10089807<br>MCNEIL, JOSHUA<br>6150 LYNNFIELD<br>RAMER  TN  38367 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060424628-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702646 - 10213097<br>MCNEIL, JULIETTE<br>1 WHARF ST<br>ALEXANDRIA  VA  22314-0000 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 1484701 - 10040941<br>MCNEIL, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491004 - 10045359<br>MCNEIL, STEVEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365549 - 10184691<br>MCNEIL, TAMARA C<br>8120 SNOWY EGRET ST UNIT 1816<br>TAMPA  FL  33621-5324 | POTENTIAL REFUND CLAIM | Disputed | $6.43 |
| 1487967 - 10063796<br>MCNEIL, TODD C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480277 - 10036517<br>MCNEILL, JUSTIN WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487502 - 10043742<br>MCNEILL, LANCE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464506 - 10021035<br>MCNEILL, WESLEY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479698 - 10035938<br>MCNELIS, JAMES LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488481 - 10064310<br>MCNELIS, PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681235 - 10220454<br>MCNELLY, BLAYNE<br>3629 SUNNYVIEW DR.<br>LAFAYETTE  IN  47909-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.97 |
| 2690334 - 10212103<br>MCNERNEY, DAVID<br>ROADSHOP OPERATIONS | POTENTIAL REFUND CLAIM | Disputed | $190.99 |
| 1476227 - 10032467<br>MCNETT, MEGAN MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469668 - 10025908<br>MCNEW, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332694 - 10093231<br>MCNICHOLS, PETE<br>14 ALDEN AVE<br>NORWALK  CT  6854 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060328161-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369037 - 10188361<br>MCNIEL, MATT<br>1382 GRAN ST<br>BURTON  MI  48529 | POTENTIAL REFUND CLAIM | Disputed | $26.10 |
| 1472742 - 10028982<br>MCNINCH, SEAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331787 - 10092324<br>MCNITT, JAMIE<br>2087 RANDO LANE NW<br>ATLANTA  GA  30318 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060240210-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492000 - 10046355<br>MCNULTY, EVAN BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685590 - 10224024<br>MCNULTY, FRANK<br>22 SPRING ROAD<br>WESTBOROUGH  MA  01581-0000 | POTENTIAL REFUND CLAIM | Disputed | $672.14 |
| 1365550 - 10187973<br>MCNULTY, JOHN W<br>12123 SWEET BRIAR RD<br>PHILADELPHIA  PA  19154-1713 | POTENTIAL REFUND CLAIM | Disputed | $25.75 |
| 1488514 - 10064343<br>MCNUTT, CHRISTOPHER WARREN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487696 - 10043936<br>MCNUTT, WILLIAM ARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331218 - 10091755<br>MCOWEN, ELISABETH<br>P.O. BOX 592<br>DULUTH  GA  30096 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041027489-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483599 - 10039839<br>MCOWEN, KARIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691252 - 10207706<br>MCPARLANE, DAVID<br>505 N ROHLWING RD<br>PALATINE  IL  60074-7170 | POTENTIAL REFUND CLAIM | Disputed | $39.19 |
| 2690758 - 10206304<br>MCPARTLAND, RAY<br>151-53 24TH RD<br>WHITESTONE  NY  11357-3728 | POTENTIAL REFUND CLAIM | Disputed | $31.13 |
| 1475141 - 10031381<br>MCPEEK, MICHAEL DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365551 - 10187682<br>MCPHAIL, TIMOTHY B<br>6532 65TH ST<br>PINELLAS PARK  FL  33781-5243 | POTENTIAL REFUND CLAIM | Disputed | $14.95 |
| 1066310 - 10085986<br>MCPHATTER, JAMIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507532 - 10166590<br>MCPHEE JR, DONALD B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507532 - 10067619<br>MCPHEE JR, DONALD B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507532 - 10165754<br>MCPHEE JR, DONALD B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507532 - 10166445<br>MCPHEE JR, DONALD B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507532 - 10168194<br>MCPHEE JR, DONALD B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2329890 - 10090427<br>MCPHEETERS, ALEX<br>449 N CLAY<br>KIRKWOOD  MO  63122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060213680-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469005 - 10025245<br>MCPHEETERS, CHRIS WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332367 - 10092904<br>MCPHERSON, ERIC<br>955 CAPTIVA DRIVE<br>HOLLYWOOD  FL  33019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040823673-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365552 - 10187974￼MCPHERSON, JAMES M￼8880 ITHACA WAY￼WESTMINSTER  CO  80031-3343 | POTENTIAL REFUND CLAIM | Disputed | $9.85 |
| 1481149 - 10037389￼MCPHERSON, JE VAUGHN CLEVE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1490099 - 10044628￼MCPHERSON, MALON￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2328948 - 10089485￼MCPHERSON, MICHAEL￼119 S PAULDING￼LANCASTER  KY  40444 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20070526556-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1506096 - 10058795￼MCPHERSON, NESA SOSHANNA￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1369737 - 10186774￼MCPHERSON, THOMPSON￼1173 ORCHARD AVE # 1￼OGDEN  UT  84404-5057 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2332718 - 10093255￼MCQUADE, BOB￼89 RUTH  ALLEN RD￼RAYNHAM  MA  2767 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20070307401-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1475693 - 10031933￼MCQUADE, MELANIE MAE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497977 - 10051244<br>MCQUAY, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478106 - 10034346<br>MCQUAY, SEAN RILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500437 - 10053704<br>MCQUAY, STEPHEN BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480455 - 10036695<br>MCQUEARY, STEPHANIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490955 - 10045310<br>MCQUEEN, JACOB WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495355 - 10048622<br>MCQUEEN, JEFFREY MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329125 - 10089662<br>MCQUEEN, LIZ<br>5267 KNOLLWOOD DR<br>#4<br>PARMA   OH   44129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107121-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468673 - 10024913<br>MCQUEEN, SHAROD DEANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472609 - 10028849<br>MCQUEEN, TONY BRENDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474544 - 10030784<br>MCQUILLAN, JAMES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485320 - 10041560<br>MCQUILLEN, DERRICK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497389 - 10050656<br>MCQUINN, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504983 - 10057682<br>MCQUITTA, ROSE O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473684 - 10029924<br>MCRAE JR., LAMORRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503571 - 10056270<br>MCRAE, CALVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480390 - 10036630<br>MCRAE, DOROTHY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697839 - 10208243<br>MCRAE, DOUGLAS<br>103 LEES CUT<br>WRIGHTSVL BCH  NC  28480-1776 | POTENTIAL REFUND CLAIM | Disputed | $173.16 |
| 2743983 - 10176797<br>MCRAE, JIMMY<br>56 BREWSTER DR<br>MIDDLETOWN  NY  10940 | POTENTIAL REFUND CLAIM | Disputed | $56.00 |
| 1473418 - 10029658<br>MCRAE, LENORA LANESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470825 - 10027065<br>MCRAE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478529 - 10034769<br>MCRAE, SHEILA ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492588 - 10166446<br>MCREAKEN, JEFFRY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492588 - 10167565<br>MCREAKEN, JEFFRY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492588 - 10165755<br>MCREAKEN, JEFFRY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492588 - 10065713<br>MCREAKEN, JEFFRY W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492588 - 10163681<br>MCREAKEN, JEFFRY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1474223 - 10030463<br>MCREYNOLDS, JOEL GREGGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466257 - 10022786<br>MCREYNOLDS, SHAKERA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485276 - 10041516<br>MCROY, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357445 - 10095487<br>MCROY, ROGER<br>3616 SUMMIT AVENUE<br>SAINT LOUIS   MO   63129 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/58243    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696285 - 10207412<br>MCSHERRY, BRIGID<br>1384 PALACE AVE<br>SAINT PAUL   MN   55105-2554 | POTENTIAL REFUND CLAIM | Disputed | $319.49 |
| 1484547 - 10040787<br>MCSHERRY, JEREMEY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682230 - 10222557<br>MCSORLEY, COLIN<br>81 PEARL ST.<br>CHARLESTOWN  MA  02129-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.19 |
| 1502067 - 10055185<br>MCSORLEY, THOMAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465284 - 10021813<br>MCSPADDEN, SHAWN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691633 - 10206335<br>MCSU- CROP SCIENCE<br>CAMPUS BOX 7620<br>RALEIGH  NC  27615 | POTENTIAL REFUND CLAIM | Disputed | $47.60 |
| 2684328 - 10218817<br>MCSWAIN, DUSTIN<br>3817 GEORGETOWN DRIVE<br>SACHSE  TX  00007-5048 | POTENTIAL REFUND CLAIM | Disputed | $49.50 |
| 1495763 - 10049030<br>MCSWAIN, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1263602 - 10189770<br>MCSWAIN, TRAVIS RAMONE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $297.59 |
| 1484627 - 10040867<br>MCSWEEN, ANWAR ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689546 - 10218192<br>MCTYER, DEANDRE<br>1968 CHAMBERS RD<br>SAINT LOUIS  MO  63136 | POTENTIAL REFUND CLAIM | Disputed | $467.05 |
| 2707615 - 10139979<br>MCUCS-MANATEE COUNTY UTILITIES<br>CUST SERV<br>PO BOX 25010<br>BRADENTON  FL  34206 | UTILITIES | | $299.30 |
| 1369607 - 10182644<br>MCUMBER, THOMAS<br>626 HILLCREST DR SW<br>VIENNA  VA  22180-6364 | POTENTIAL REFUND CLAIM | Disputed | $3.72 |
| 1364840 - 10186216<br>MCVAY, WILLIAM JR<br>7502 ASHBY LN UNIT A<br>ALEXANDRIA  VA  22315-5208 | POTENTIAL REFUND CLAIM | Disputed | $55.53 |
| 1365553 - 10184692<br>MCVEIGH, ROBERT J<br>4800 S SEMORAN BLVD APT 102<br>ORLANDO  FL  32822-2358 | POTENTIAL REFUND CLAIM | Disputed | $73.66 |
| 1489682 - 10044337<br>MCVEIGH, ROBERT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328683 - 10089220<br>MCVEY, HARRY R<br>5925 SEILER RD<br>CINCINNATI  OH  45239 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070149008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466032 - 10022561<br>MCVICAR, RONALD LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                       Entity: ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331388 - 10091925<br>MCVICKER, DAN<br>5337 CANDLEBERRY DR SW<br>LILBURN  GA  30047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706988 - 10137871<br>MCWATERS, RANDY<br>16348 ANNA LOOP<br>CHEYENNE  WY  82009 | LITIGATION<br>CLAIM NUMBER: YLB/67447    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496178 - 10049445<br>MCWEENEY, ZACH JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365554 - 10187126<br>MCWHIRTER, JONATHAN R<br>7787 TIMBER TRL<br>DECATUR  IL  62521-9374 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2689011 - 10217240<br>MCWHITE, KENNY<br>125 DELLWOOD ROAD<br>AMHERST  NY  14225 | POTENTIAL REFUND CLAIM | Disputed | $241.16 |
| 1367888 - 10186786<br>MCWHORTER, LILA<br>479 SAWTOOTH LN<br>MCDONOUGH  GA  30253-8766 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 1467298 - 10023731<br>MCWHORTER, VALERIE GAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699053 - 10210030<br>MCWILLIAMS, CHANCE<br>22901 HIGHWAY 40<br>BUSH  LA  70431-2735 | POTENTIAL REFUND CLAIM | Disputed | $41.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330757 - 10091294<br>MCWILLIAMS, CHUCK<br>104 STRATFORD DRIVE<br>BRIDGEPORT  WV  26330 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060329526-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485820 - 10042060<br>MCWILLIAMS, DAN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491170 - 10045525<br>MCWILLIAMS, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076597 - 10085637<br>MCWILLIAMS, JOSHUA ADAIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,270.07 |
| 1504878 - 10057577<br>MCWILLIAMS, ROBERT CALLAHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366509 - 10187242<br>MCWILLIAMS, ROBERT SR<br>21271 E COLONIAL TRAIL HWY<br>BLACKSTONE  VA  23824-4405 | POTENTIAL REFUND CLAIM | Disputed | $9.44 |
| 1496861 - 10050128<br>MCWILLIAMS, SCOTT RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492736 - 10046811<br>MCWRIGHT, CHERELLE RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743756 - 10177064<br>MD  RAJAPPA<br>7820 UNIVERSITY DR<br>HUNTSVILLE  AL  35816 | POTENTIAL REFUND CLAIM | Disputed | $51.00 |
| 1156776 - 10169505<br>MD GSI ASSOCIATES LLC<br>PO BOX 129<br>SHAWNEE MISSION  KS  66201 | EXPENSE PAYABLE | | $29,436.27 |
| 1360507 - 10015621<br>MD-GSI ASSOCIATES, L.L.C.<br>Attn KIM JORGES<br>5201 JOHNSON DRIVE<br>SUITE 450<br>MISSION  KS  66205 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097730 - 10171247<br>MDS REALTY II LLC<br>35245 NETWORK PL<br>CHICAGO  IL  60673 | EXPENSE PAYABLE | | $51,107.43 |
| 1361092 - 10016204<br>MDS REALTY II, LLC<br>Attn MELISSA SCHUTT<br>122 S. MICHIGAN AVENUE<br>SUITE 1000<br>C/O KLAFF REALTY, LP<br>CHICAGO  IL  60603 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1196597 - 10169829<br>MEACHAM BUSINESS CENTER LLC<br>1305 WILEY RD STE 106<br>C/O FINCH & BARRY PROPERTIES<br>SCHAUMBURG  IL  60173 | EXPENSE PAYABLE | | $11,435.81 |
| 1361315 - 10016427<br>MEACHAM BUSINESS CENTER, L.L.C.<br>Attn NO NAME SPECIFIED<br>1305 WILEY ROAD, SUITE 106<br>C/O FINCH & BARRY PROPERTIES, LLC<br>SCHAUMBURG  IL  60173-6412 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470885 - 10027125<br>MEACHAM, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686322 - 10218013<br>MEACHUM, CHRISTOPHER<br>5493 RING DOVE LANE<br>COLUMBIA  MD  21044-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.75 |
| 2690083 - 10213519<br>MEAD, BEVERLY<br>171 WHITE ASH RD<br>MILLVILLE  PA  17846-8916 | POTENTIAL REFUND CLAIM | Disputed | $26.66 |
| 1501757 - 10054949<br>MEADA, BONNIE MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702449 - 10205969<br>MEADE, MICHAEL<br>144 JEFFERSON AVE<br>YORK  PA  17401-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.79 |
| 1365555 - 10182242<br>MEADE, NANCY A<br>127 THOMAS RD<br>BOLINGBROOK  IL  60440-1352 | POTENTIAL REFUND CLAIM | Disputed | $8.26 |
| 1478487 - 10034727<br>MEADE, TYLER PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694239 - 10213792<br>MEADE, TYRONNE<br>1334<br>MESQUITE  TX  75149 | POTENTIAL REFUND CLAIM | Disputed | $48.84 |
| 1482298 - 10038538<br>MEADERS, HERSCHEL DIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Entity:al)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465210 - 10021739<br>MEADOR, AARON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365556 - 10186303<br>MEADOR, MARK E<br>1101 E 12TH AVE<br>EMPORIA  KS  66801-3319 | POTENTIAL REFUND CLAIM | Disputed | $0.17 |
| 1488722 - 10064551<br>MEADOR, RICHARD S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488722 - 10164904<br>MEADOR, RICHARD S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2666782 - 10177334<br>MEADOR, W LAWRENCE<br>2301 QUEENSTON DR<br>GRAND PRAIRIE  TX  75050-2127 | POTENTIAL REFUND CLAIM | Disputed | $5.62 |
| 2670242 - 10181413<br>MEADOS, DEBORAH<br>9021 RACKHAM ST<br>TAYLOR  MI  48180-2992 | POTENTIAL REFUND CLAIM | Disputed | $29.87 |
| 1361013 - 10016125<br>MEADOWBROOK VILLAGE LIMITED<br>PARTNERSHIP<br>Attn PARTNER WESLEY CREESE<br>3000 WHITEFORD ROAD<br>YORK  PA  17402 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1200538 - 10169374<br>MEADOWBROOK VILLAGE LTD PTNRSP<br>PO BOX 486<br>C/O CITIZENS NATIONAL BANK<br>WEXFORD  PA  15090 | EXPENSE PAYABLE | | $17,616.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465646 - 10022175<br>MEADOWS, CODY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472637 - 10028877<br>MEADOWS, CRISTY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493180 - 10163945<br>MEADOWS, DAVID S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493180 - 10066101<br>MEADOWS, DAVID S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691509 - 10216005<br>MEADOWS, DICK<br>10 GREYABBEY DR<br>PINEHURST   NC   28374-6705 | POTENTIAL REFUND CLAIM | Disputed | $110.72 |
| 1364821 - 10182987<br>MEADOWS, JACKIE JR<br>161 RICHIE CAGLE LN<br>SPRING CITY   TN   37381 5673 | POTENTIAL REFUND CLAIM | Disputed | $2.66 |
| 1470357 - 10026597<br>MEADOWS, JOSHUA BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468485 - 10024725<br>MEADOWS, JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365557 - 10183841<br>MEADOWS, PATRICK E<br>93 WINTHROP DR<br>SHARPSBURG  GA  30277-2285 | POTENTIAL REFUND CLAIM | Disputed | $22.00 |
| 1464892 - 10021421<br>MEADOWS, REBECCA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686136 - 10217008<br>MEADOWS, RYAN<br>29 TIPPERARY DRIVE<br>WHITINSVILLE  MA  01588-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.26 |
| 1474313 - 10030553<br>MEADOWS, SHAUN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474027 - 10030267<br>MEADOWS, STUART EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476483 - 10032723<br>MEADOWS, TIMOTHY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493181 - 10066102<br>MEADOWS, WILLIAM H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493181 - 10167407<br>MEADOWS, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702305 - 10210459<br>MEADVILLE, GARY<br>18 DEWEY ST<br>DRAVOSBURG  PA  15034-1313 | POTENTIAL REFUND CLAIM | Disputed | $54.54 |
| 2700541 - 10214199<br>MEAGAN, BEASLEY<br>28 CARDINAL RD<br>RINGGOLD  GA  30736-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.34 |
| 1489652 - 10044307<br>MEAGHER, CHERYL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473972 - 10030212<br>MEAGHER, NICHOLAS LARSEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463883 - 10020412<br>MEALEM, MACKENZIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369463 - 10183470<br>MEALOR, LISA<br>PO BOX 767<br>MAULDIN  SC  29662-0767 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 1480327 - 10036567<br>MEANEY, JONATHAN MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494049 - 10047316<br>MEANS, DONA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487528 - 10043768<br>MEANS, JATHAN NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703196 - 10210362<br>MEANS, JAYSON<br>9311 GOLDEN WAY CT<br>RICHMOND   VA   23294-6432 | POTENTIAL REFUND CLAIM | Disputed | $221.39 |
| 1482670 - 10038910<br>MEANS, JOHN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465637 - 10022166<br>MEANS, KATRISHA A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482336 - 10038576<br>MEANS, KEVIN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493446 - 10163963<br>MEARES, GREG C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493446 - 10066293<br>MEARES, GREG C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488612 - 10064441<br>MEASLES, JOSHUA STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508394 - 10060614<br>MEASSICK, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159335 - 10170883<br>MEASUREUP INC<br>11660 ALPHARETTA HWY  STE 490<br>ROSWELL  GA  30076 | EXPENSE PAYABLE | | $1,333.00 |
| 2680338 - 10216469<br>MEAUX, GARRETT<br>407 CRAWFORD STREET<br>LAFAYETTE  LA  70506-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.76 |
| 2332978 - 10093515<br>MECCA LONG<br>WARNER ROBBINS   GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060435577-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329777 - 10090314<br>MECELLAN, PATRICK<br>6838 FYLER<br>SAINT LOUIS  MO  63139 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050342486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1268051 - 10188817<br>MECHE, QUINN M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $120.29 |
| 2334177 - 10094714<br>MECHTLER, STEPHEN A<br>4892 E BROOK PLACE<br>WILLIAMSVILLE  NY  14221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061209861-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497042 - 10050309<br>MECK, JONATHAN ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329515 - 10090052<br>MECKLENBERG, KATHY<br>6630 CHESHIRE RD.<br>GALENA  OH  43021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501024 - 10054291<br>MECKOWSKI, LAUREN ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471301 - 10027541<br>MECOM JR., KENNETH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743780 - 10177009<br>MED INVESTMENTS OF CARTERV<br>P O BOX 538332<br>ATLANTA  GA  30353 | POTENTIAL REFUND CLAIM | Disputed | $1,202.40 |
| 2743868 - 10176778<br>MED SERVICE WALK IN CLINIC PC<br>CONVENIENT CARE CLN<br>34336 HARPER AVE<br>CLINTON TWP  MI  48035 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 2743884 - 10177192<br>MED SOURCE LLC<br>P O BOX 1248<br>BLOOMINGTON  IL  61702 | POTENTIAL REFUND CLAIM | Disputed | $90.40 |
| 1477449 - 10033689<br>MEDDERS, TIFFANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504998 - 10057697<br>MEDECK, TIFFANY LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507609 - 10067646<br>MEDEIROS, CESAR A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498821 - 10052088<br>MEDEIROS, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491579 - 10045934<br>MEDEIROS, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496943 - 10050210<br>MEDEIROS, KATELYN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1269788 - 10190000<br>MEDEIROS, MELISSA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $105.33 |
| 2699697 - 10211342<br>MEDEIROS, MICHAEL<br>157 SUMMIT ST<br>EAST PROVIDENCE  RI  02914-4421 | POTENTIAL REFUND CLAIM | Disputed | $29.70 |
| 1364760 - 10183749<br>MEDEIROS, MICHAEL JR<br>9594 163RD ST<br>SUMMERFIELD  FL  34491-3516 | POTENTIAL REFUND CLAIM | Disputed | $11.26 |
| 1507610 - 10067647<br>MEDEIROS, PAUL D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666077 - 10179410<br>MEDEL, SHERRY N<br>9301 AMERICA DR<br>RANCHO CUCA MONGA   CA<br>91730-2636 | POTENTIAL REFUND CLAIM | Disputed | $0.88 |
| 2328743 - 10089280<br>MEDELLIN, KEVIN<br>2918 EUCLID AVE<br>CINCINNATI   OH   45219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060101023-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486312 - 10042552<br>MEDENDORP, CHADWICK JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479522 - 10035762<br>MEDERO, ANGEL MANNUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1097078 - 10171064<br>MEDEX<br>PO BOX 19056<br>BALTIMORE   MD   21284 | EXPENSE PAYABLE | | $2,145.00 |
| 1178360 - 10171297<br>MEDFORD MAIL TRIBUNE<br>DEPT LA 21598<br>PASADENA   CA   91185-1598 | EXPENSE PAYABLE | | $5,719.92 |
| 1479106 - 10035346<br>MEDFORD, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466909 - 10023395<br>MEDHURST, AUDREY KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1190438 - 10169940<br>MEDIA BANK INC<br>600 W CHICAGO AVE<br>STE 830<br>CHICAGO  IL  60654 | EXPENSE PAYABLE | | $39,227.80 |
| 1189933 - 10170401<br>MEDIA GENERAL ALABAMA<br>PO BOX 25818<br>RICHMOND  VA  23260-5818 | EXPENSE PAYABLE | | $7,510.90 |
| 1159714 - 10169922<br>MEDIA SOURCE<br>232 2ND ST S<br>NAMPA  ID  83651 | EXPENSE PAYABLE | | $1,350.00 |
| 1477134 - 10033374<br>MEDIAK, MELANIE THERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509108 - 10061328<br>MEDICA, JENNIFER MARTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743901 - 10176782<br>MEDICAL & THERAPY ASSOCIATES<br>937 KILLIAN HILL RD SW<br>ILBURN  GA  3473 | POTENTIAL REFUND CLAIM | Disputed | $48.31 |
| 2743760 - 10176880<br>MEDICAL CLAIMS INVESTIGATION<br>622 THIRD AVE<br>NEW YORK  NY  10017 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 2743770 - 10177099<br>MEDICAL SERV GRP NGHBRCRE INF<br>POB 85080 LCKBOX4207<br>RICHMOND  VA  23285 | POTENTIAL REFUND CLAIM | Disputed | $4.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488443 - 10064272<br>MEDICO, KEVIN CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488443 - 10164848<br>MEDICO, KEVIN CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1365558 - 10187127<br>MEDICUS, RICHARD J<br>REA/RE USS ABRAHAM LINCOLN<br>FPO  AP  96612-2872 | POTENTIAL REFUND CLAIM | Disputed | $4.26 |
| 1499694 - 10052961<br>MEDINA III, RAFAEL ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481568 - 10037808<br>MEDINA, ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364809 - 10182985<br>MEDINA, ABRAHAM JR<br>2838 N LAWRENCE ST<br>PHILADELPHIA  PA  19133-2727 | POTENTIAL REFUND CLAIM | Disputed | $108.98 |
| 1505681 - 10058380<br>MEDINA, ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469248 - 10025488<br>MEDINA, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481036 - 10037276<br>MEDINA, ANDRES VICENTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1080366 - 10085852<br>MEDINA, ANTONIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.12 |
| 2669265 - 10179186<br>MEDINA, ARMANDO<br>33 ATLANTIC ST<br>ELIZABETH   NJ  072060000 | POTENTIAL REFUND CLAIM | Disputed | $119.15 |
| 1494768 - 10048035<br>MEDINA, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476220 - 10032460<br>MEDINA, CHRISTIAN JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497832 - 10051099<br>MEDINA, CHRISTOPHER EDUARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508984 - 10061204<br>MEDINA, CONNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510078 - 10062124<br>MEDINA, CYNTHIA RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469121 - 10025361<br>MEDINA, DEANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475575 - 10031815<br>MEDINA, EDWARD ISSACC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481076 - 10037316<br>MEDINA, EZEKIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690807 - 10212141<br>MEDINA, FERNANDO<br>100 BAYVIEW DR<br>N.MIAMI BEACH  FL  33160-0000 | POTENTIAL REFUND CLAIM | Disputed | $342.38 |
| 2664783 - 10180383<br>MEDINA, GREGORIO<br>805 N 93RD EAST AVE<br>TULSA  OK  74115-7147 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |
| 1476889 - 10033129<br>MEDINA, IRIS N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367784 - 10188234<br>MEDINA, JAVIER<br>107 WOODCREST CIR<br>STREAMWOOD  IL  60107-1240 | POTENTIAL REFUND CLAIM | Disputed | $4.04 |
| 1480467 - 10036707<br>MEDINA, JOAN DALIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entity) 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473503 - 10029743<br>MEDINA, KATIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464435 - 10020964<br>MEDINA, LUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510755 - 10062801<br>MEDINA, MAGDALENO BALDUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685942 - 10217981<br>MEDINA, MAGEN<br>5101 EXCELLENCE BLVD.APT 313<br>TAMPA  FL  33617-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.62 |
| 2689015 - 10218230<br>MEDINA, MANUEL<br>9017 207TH ST<br>QUEENS VILLAGE  NY  11428-0000 | POTENTIAL REFUND CLAIM | Disputed | $280.53 |
| 2684743 - 10218861<br>MEDINA, MIGUEL<br>8211 CARVEL<br>HOUSTON  TX  77036-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.13 |
| 1493872 - 10047139<br>MEDINA, NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498787 - 10052054<br>MEDINA, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   (entity:1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506816 - 10059304<br>MEDINA, OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494139 - 10047406<br>MEDINA, OSCAR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473414 - 10029654<br>MEDINA, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470271 - 10026511<br>MEDINA, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681202 - 10220446<br>MEDINACUENCA, GABRIELE<br>79 WEST 34TH STREET<br>1<br>WEST PATERSON   NJ   07424-0000 | POTENTIAL REFUND CLAIM | Disputed | $244.46 |
| 1482061 - 10038301<br>MEDLEY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493194 - 10046960<br>MEDLEY, TIESHA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684285 - 10219784<br>MEDLEY, TYLER<br>2607 COVE ROAD<br>PIEDMONT   AL   36272-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (entity 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488603 - 10064432<br>MEDLIK, MICHELLE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700125 - 10207427<br>MEDLIN, ASHLEY<br>94 RED BARN LN<br>ROCKY MT  NC  27801 | POTENTIAL REFUND CLAIM | Disputed | $29.10 |
| 1486063 - 10042303<br>MEDLIN, CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369491 - 10185965<br>MEDLIN, DENISE<br>1616 WESTOVER ACRES LN<br>LUGOFF  SC  29078-9686 | POTENTIAL REFUND CLAIM | Disputed | $12.10 |
| 2330799 - 10091336<br>MEDLIN, GENE<br>3617 ROBIN LANE<br>CHARLOTTE  NC  28269 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040823922-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480747 - 10036987<br>MEDLIN, JAMES RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692074 - 10214351<br>MEDLIN, LOGAN<br>3220 COLQUITT RD<br>SHREVEPORT  LA  71118-3706 | POTENTIAL REFUND CLAIM | Disputed | $29.28 |
| 1363420 - 10183621<br>MEDLIN, ROBERT L II<br>1017 KARNEY DRIVE<br>LADY LAKE  FL  32159 | POTENTIAL REFUND CLAIM | Disputed | $4.33 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470980 - 10027220<br>MEDLOW, DATORI T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333302 - 10093839<br>MEDOFF, MITCHELL<br>21 PAPER MILL RD<br>CHERRY HILL   NJ   8003 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051235680-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682820 - 10219645<br>MEDORE, JAYSON<br>1891 CORSICA DR.<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.11 |
| 2328515 - 10089052<br>MEDOZA, CHRIS<br>801 NP AUBURN<br>DALLAS  TX  75223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060317343-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368361 - 10187449<br>MEDRANO, CONRADO<br>3315 W BELLE PLAINE AVE<br>CHICAGO  IL  60618-2315 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 2681959 - 10218566<br>MEDRANO, DANIEL<br>910 ANACUA ST.<br>ALAMO  TX  78516-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.02 |
| 2683650 - 10221040<br>MEDRANO, EDGAR<br>8923 EMERALD HEIGHTS LN.<br>HOUSTON  TX  77083-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.55 |
| 2666896 - 10179455<br>MEDRANO, LUIS<br>908 S. LINCOLN RD.<br>SAN JUAN  TX  785890000 | POTENTIAL REFUND CLAIM | Disputed | $84.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled?1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484841 - 10041081<br>MEDRANO, PETER JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465033 - 10021562<br>MEDRANO, RENAY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668474 - 10178628<br>MEDRANO, REYNALDO<br>1065 CR 3300<br>KEMPNER TX 76539-9313 | POTENTIAL REFUND CLAIM | Disputed | $36.95 |
| 1472989 - 10029229<br>MEDRANO, SARI MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477864 - 10034104<br>MEDURE, DOMENIC ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486231 - 10042471<br>MEE, DONNA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332228 - 10092765<br>MEEBER, ANDREW<br>609 7TH ST SE<br>LARGO FL 33771 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061020185-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477586 - 10033826<br>MEEGAN, JEFFREY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Ad

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669711 - 10177645<br>MEEHAN, ELAINE<br>52 PALISADE AVEUNE<br>BOGOTA  NJ  07603-1827 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 2334091 - 10094628<br>MEEHAN, KAREN<br>818 WAVERLY ROAD<br>BRYN MAWR  PA  19010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060715387-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497525 - 10050792<br>MEEHAN, RAYMOND R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744226 - 10176798<br>MEEK, MARK C<br>818 P1UX TX68 L2T16<br>SARASOTA  FL  34243 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2328876 - 10089413<br>MEEK, MELANIE<br>1309 S MAIN ST<br>NORTH CANTON  OH  44720 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061133047-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670055 - 10180822<br>MEEKER, EDWARD W<br>402 SW 4TH ST<br>BENTONVILLE  AR  72712-5819 | POTENTIAL REFUND CLAIM | Disputed | $8.94 |
| 2670052 - 10181383<br>MEEKER, RUSTY E<br>38 RIVER BEND RD<br>MAYFLOWER  AR  72106-8415 | POTENTIAL REFUND CLAIM | Disputed | $6.58 |
| 2683888 - 10217770<br>MEEKINS, JOSEPH<br>7182 SILVERSTONE DRIVE<br>FAYETTEVILLE  NC  28304-0000 | POTENTIAL REFUND CLAIM | Disputed | $428.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329950 - 10090487<br>MEEKINS, LLOYD<br>2417 PARK LAND<br>GRETNA  LA  70056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060736472-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334062 - 10094599<br>MEEKIRS, HUBERT<br>5419 WHITEHALL RD<br>CAMBRIDGE  MD  21613 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040517436-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468783 - 10025023<br>MEEKS, BOBBY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485138 - 10041378<br>MEEKS, CRYSTAL ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329674 - 10090211<br>MEEKS, GLENN<br>12436 S HARVARD<br>CHICAGO  IL  60620 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040413506-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469190 - 10025430<br>MEEKS, JAMES FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466555 - 10023084<br>MEEKS, JONATHAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495974 - 10049241<br>MEEKS, SHAUNETTA VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Joint Administrator

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329593 - 10090130<br>MEEKS, WENDELL<br>1014 WEST 12TH ST<br>LITTLE ROCK   AR   72202 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070945051-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486359 - 10042599<br>MEEMKEN, GINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486743 - 10042983<br>MEEMKEN, MARY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480712 - 10036952<br>MEEMKEN, NARISSA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1054614 - 10085728<br>MEERS, CHARLIE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $579.82 |
| 1489427 - 10065162<br>MEERSCHAERT, MATTHEW JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331112 - 10091649<br>MEETZE, MELODY<br>156 FLETCHER LN<br>IRMO   SC   29063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051135182-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374248 - 10176013<br>MEGAN DELANEY MCCOY<br>Attn MEGAN, DELANEY, MCCOY<br>1312 SWEET WILLOW DR<br>MIDLOTHIAN   VA   23114-5104 | UNCASHED DIVIDEND | Disputed | $1.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374249 - 10175546<br>MEGAN M KEHOE<br>Attn KEHOE, MEGAN, M<br>922 N IVY ST # 11<br>ARLINGTON  VA  22201-5043 | UNCASHED DIVIDEND | Disputed | $0.58 |
| 2667017 - 10177356<br>MEGAN, L<br>2801 DENTON TAP RD APT 1624<br>LEWISVILLE  TX  75067-8164 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1365559 - 10185491<br>MEGAN, MARINI E<br>1842 SPRUCE STREET<br>APT #C<br>BOULDER  CO  80302-7339 | POTENTIAL REFUND CLAIM | Disputed | $58.30 |
| 2744091 - 10176817<br>MEGARGEL, JAMES<br>4125 HWY 20<br>BUFORD  GA  30518 | POTENTIAL REFUND CLAIM | Disputed | $121.80 |
| 1365560 - 10184693<br>MEGEATH, DANELLE D<br>1053 2ND AVE APT H<br>DOVER  DE  19901-5993 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 1480787 - 10037027<br>MEGGS, PATRICK DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683378 - 10223639<br>MEGNA, DAWN<br>75 CLAY ST.<br>2<br>CENTRAL FALLS  RI  02863-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.15 |
| 2690071 - 10210561<br>MEGONIGAL, LINDA<br>1511 IVYWOOD WAY<br>LANSDALE  PA  19446-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (entitled)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508626 - 10060846<br>MEHAN, BRENDAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486591 - 10042831<br>MEHDIZADEH, AMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466938 - 10023424<br>MEHERG, JEREMY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490795 - 10045150<br>MEHFOUD, ANTHONY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492019 - 10046374<br>MEHINAGIC, DENIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492017 - 10046372<br>MEHINOVIC, KENAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500050 - 10053317<br>MEHLER, CRAIG STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329566 - 10090103<br>MEHLHORN, MARK<br>2275 PINEHURST LANE<br>STILLWATER  MN  55082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060350821-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692878 - 10204967<br>MEHMET, SOLAK<br>4450 RIVARNA LN<br>FAIRFAX  VA  22030-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.11 |
| 1480126 - 10036366<br>MEHMOOD, AZHAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328730 - 10089267<br>MEHNERT, ERICH<br>15332 GOLF VIEW<br>LIVONIA  MI  48154 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050938894-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367944 - 10183332<br>MEHR, CHRIS<br>3449 N ELAINE PL APT 410<br>CHICAGO  IL  60657-2492 | POTENTIAL REFUND CLAIM | Disputed | $7.87 |
| 2689987 - 10212053<br>MEHRING, LESLIE<br>3895 HUNGRYTOWN RD<br>COVESVILLE  VA  22931-1515 | POTENTIAL REFUND CLAIM | Disputed | $141.06 |
| 1469405 - 10025645<br>MEHRTENS, DONNIE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683599 - 10219716<br>MEHS, CHRISTOPHER<br>1068 DRIFTWOOD TRAILS<br>FLORISSANT  MO  63031-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |
| 1466151 - 10022680<br>MEHTA, DIPA KINJAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653     Jointly B1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331301 - 10091838<br>MEHTA, JAYUR<br>612 SARRINGTON RD<br>APT K8<br>CHAPEL HILL  NC  27517 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050301917-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333400 - 10093937<br>MEHTA, KIRAN<br>9 JEAN PLACE<br>SYOSSET  NY  11791 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060603433-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487107 - 10043347<br>MEHTA, NEIL VINOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689408 - 10217137<br>MEHTA, SONA<br>616 OAKWOOD DR<br>WESTMONT  IL  60559 | POTENTIAL REFUND CLAIM | Disputed | $53.54 |
| 1471555 - 10027795<br>MEHTA, SUSHIL VIJAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368065 - 10185763<br>MEI, FANG<br>315 NW 109TH AVE APT 203<br>MIAMI  FL  33172-5227 | POTENTIAL REFUND CLAIM | Disputed | $562.02 |
| 1500667 - 10053934<br>MEI, TERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664880 - 10180920<br>MEIDENBAUER, ROBERT<br>3135 N. BARTLETT 2<br>MILWAUKEE  WI  532110000 | POTENTIAL REFUND CLAIM | Disputed | $267.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683833 - 10219735<br>MEIDENBAUER, ROBERT<br>3135 N. BARTLETT 2<br>MILWAUKEE  WI  53211-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.06 |
| 1477463 - 10033703<br>MEIER, ANDREW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504705 - 10057404<br>MEIER, JACQUELYN B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1264200 - 10188760<br>MEIER, KRYSTAL LYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $232.57 |
| 1491977 - 10046332<br>MEIER, MATTHEW PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365561 - 10183842<br>MEIER, REACHEL D<br>PSC 4 BOX 1395<br>APO  AA  34004-1395 | POTENTIAL REFUND CLAIM | Disputed | $121.05 |
| 1466943 - 10023429<br>MEIGHEN, CHARLES BENTLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703112 - 10205950<br>MEIGS, GUI<br>16304 PURCELLVILLE ROAD<br>PURCELLVILLE  VA  20132-2807 | POTENTIAL REFUND CLAIM | Disputed | $31.07 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689493 - 10223096<br>MEIGS, RON<br>2400 BAYSIDE DR APT 1<br>PALATINE  IL  60074 | POTENTIAL REFUND CLAIM | Disputed | $39.76 |
| 2670208 - 10178266<br>MEIHLS, ANGEL<br>2026 BAYOU CT NE<br>GRAND RAPIDS  MI  49505-6427 | POTENTIAL REFUND CLAIM | Disputed | $2.29 |
| 2686091 - 10223899<br>MEIKLE, KADIAN<br>32 TIBBITS AVE<br>WHITE PLAINS  NY  10466-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1490290 - 10044770<br>MEILLEUR, TIMOTHY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685452 - 10218932<br>MEILSTRUP, JEREMY<br>607 BROOKSIDE PASS<br>CEDAR PARK  TX  78613-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.50 |
| 2665739 - 10179397<br>MEINERT, GLENN<br>501 MOORPARK WAY SPC 117<br>MOUNTAIN VIEW  CA  94041-2432 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 2682689 - 10216689<br>MEINERT, SHERIRENA<br>4013-D MONACO DR.<br>INDIANAPOLIS  IN  46220-0000 | POTENTIAL REFUND CLAIM | Disputed | $223.83 |
| 1502824 - 10055596<br>MEINERZ, MICHAEL TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702450 - 10210393<br>MEIRELES, MARCIA<br>10720 NW 66TH ST<br>DORAL  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.88 |
| 1508936 - 10061156<br>MEISCH, KEN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466995 - 10023481<br>MEISKY, KATHLEEN MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484148 - 10040388<br>MEISSNER, CRAIG MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474665 - 10030905<br>MEISSNER, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317797 - 10188769<br>MEIWES, GEORGE ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $197.64 |
| 2331780 - 10092317<br>MEIXSELL, CRAIG<br>303 FAIR FIELD DRIVE<br>SANFORD  FL  32771 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060805721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467774 - 10024086<br>MEJIA, ANACRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495055 - 10048322<br>MEJIA, ANTONIO PANTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367322 - 10187344<br>MEJIA, ARNOLDO<br>800 4TH ST SW APT S210<br>WASHINGTON  DC  20024-3040 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1491044 - 10045399<br>MEJIA, ASTRID SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695410 - 10213084<br>MEJIA, CARLOS<br>121 EAST 18TH STREET<br>NEW YORK  NY  10003-2148 | POTENTIAL REFUND CLAIM | Disputed | $46.31 |
| 1479554 - 10035794<br>MEJIA, DEANNA MAGALY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486110 - 10042350<br>MEJIA, DOUGLAS ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689878 - 10206209<br>MEJIA, EDSON<br>247 NW 33RD ST<br>MIAMI  FL  33127-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.50 |
| 1510441 - 10062487<br>MEJIA, ERNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly ....)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497523 - 10050790<br>MEJIA, EVELYN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684929 - 10223775<br>MEJIA, FRANCISCO<br>16 JAMAICA AVE<br>GREENLAWN  NY  11740-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.46 |
| 2681923 - 10217574<br>MEJIA, FRANKLYN<br>102 WESSINGTON AVE<br>GARFIELD  NJ  07026-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.14 |
| 1469985 - 10026225<br>MEJIA, JOHANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502757 - 10067078<br>MEJIA, JOSE G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485366 - 10041606<br>MEJIA, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499822 - 10053089<br>MEJIA, MANUEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670788 - 10180082<br>MEJIA, MARIA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $184.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:0.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478690 - 10034930 MEJIA, MARITZA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369597 - 10186741 MEJIA, MIRIAM 1033 WARWICK CT STERLING  VA  20164-4918 | POTENTIAL REFUND CLAIM | Disputed | $17.47 |
| 1365562 - 10186304 MEJIA, PIEDAD M 200 SW 117TH TER APT 105 PEMBROKE PINES  FL  33025-3494 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 1506782 - 10059270 MEJIA, REBECCA A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332639 - 10093176 MEJIA, VERONICA 118 MAPLE AVE. 2ND FLOOR STAMFORD  CT  6902 | POTENTIAL CLAIM CLAIM NUMBER - 20041027603-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1507298 - 10067507 MEJIA, VERONICA ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1474720 - 10030960 MEJIA, VIRGINIA ELIZABETH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510873 - 10062919 MEJIAS, CHRISTOPHER ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696667 - 10209605<br>MEJIAS, DAVID<br>24 NORTHON ST<br>INWOOD NY 11096-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.10 |
| 1487407 - 10043647<br>MEJIAS, EFRAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495517 - 10048784<br>MEKAL, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508390 - 10060610<br>MEKHAIL, MEDHAT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699876 - 10207065<br>MEKIC, JAKUP<br>1215 BLANDINA ST<br>UTICA NY 13501-1913 | POTENTIAL REFUND CLAIM | Disputed | $59.20 |
| 1374250 - 10175547<br>MEL KRAEMER<br>Attn KRAEMER, MEL<br>841 E GOSHEN AVE<br>FRESNO CA 93720-2549 | UNCASHED DIVIDEND | Disputed | $8.11 |
| 2333174 - 10093711<br>MELAHN, AARON<br>56 PEBBLE DR<br>EAST WINDSOR NJ 8520 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050217058-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365563 - 10183843<br>MELAIFI, KHALED A<br>126 ALBANY DR<br>COLUMBIA MO 65201-6605 | POTENTIAL REFUND CLAIM | Disputed | $30.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477632 - 10033872<br>MELANCON, ROSS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465350 - 10021879<br>MELANDER, WILLIAM RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374262 - 10175793<br>MELANIE A MORRIS<br>Attn MORRIS, MELANIE, A<br>2809 KLEIN CT<br>CROFTON  MD  21114-3118 | UNCASHED DIVIDEND | Disputed | $9.60 |
| 2332616 - 10093153<br>MELANIE GROFT<br>MD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061237635-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374265 - 10174512<br>MELANIE N GOBLE<br>Attn GOBLE, MELANIE, N<br>3864 BOYCE AVE<br>LOS ANGELES  CA  90039-1630 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1365564 - 10185149<br>MELANSON, GERALD A<br>92-1221 HOOKEHA ST<br>KAPOLEI  HI  96707-1533 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1151578 - 10171840<br>MELBOURNE JCP ASSOCIATES LTD<br>7758 RELIABLE PKY<br>CHICAGO  IL  60686-0077 | EXPENSE PAYABLE | | $55,972.48 |
| 2330332 - 10090869<br>MELBOURNE, VALENTINE<br>6237 PLEASANT AVE<br>RICHFIELD  MN  55423 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040808352-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361251 - 10016363<br>MELBOURNE-JCP ASSOCIATES, LTD<br>Attn JOHN CAMPBELL<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON ST<br>INDIANAPOLIS  IN  46204-3438 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509197 - 10061417<br>MELBY, GREGORY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507299 - 10067508<br>MELCHER, CAMERON DREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686497 - 10219984<br>MELCHERT, DANIEL<br>17445 66TH AVE.<br>TINLEY PARK  IL  60477-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.82 |
| 1481509 - 10037749<br>MELCHIORI, BRYCE CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464226 - 10020755<br>MELCHOR, JON-ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698819 - 10213292<br>MELCRUM PUBLISHING LTD<br>10 SOUTH RIVERSIDE PLAZA<br>CHICAGO  IL  60606 | POTENTIAL REFUND CLAIM | Disputed | $460.00 |
| 2689531 - 10220127<br>MELDI, LAURENELISABETH<br>76 N. CEDAR LAKE DR. W.<br>COLUMBIA  MO  65203-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506287 - 10058896<br>MELE, JOSEPH P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682714 - 10217645<br>MELE, TOML<br>13 GANNET DR.<br>SOUTHINGTON   CT   06489-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.48 |
| 1494964 - 10048231<br>MELEKWE, FESTUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484088 - 10040328<br>MELENDEZ II, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365565 - 10187128<br>MELENDEZ, ANA H<br>1511 W WALTON ST<br>CHICAGO   IL   60622-5213 | POTENTIAL REFUND CLAIM | Disputed | $9.39 |
| 1479049 - 10035289<br>MELENDEZ, ANDRE -<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702046 - 10209015<br>MELENDEZ, EDWIN<br>32 SHADYSIDE AVE<br>OLD BRIDGE   NJ   08857 | POTENTIAL REFUND CLAIM | Disputed | $96.26 |
| 2679852 - 10222083<br>MELENDEZ, EDWIN<br>3967 CORAL SPRINGS DRIVE<br>CORAL SPRINGS   FL   33065-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335099 - 10181768<br>MELENDEZ, EDWIN<br>32 SHADYSIDE AVE<br>OLD BRIDGE   NJ  8857 | POTENTIAL REFUND CLAIM | Disputed | $96.26 |
| 1491684 - 10046039<br>MELENDEZ, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482205 - 10038445<br>MELENDEZ, JULIAN CRUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509608 - 10061698<br>MELENDEZ, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506991 - 10059430<br>MELENDEZ, LUIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696536 - 10214718<br>MELENDEZ, MARITZA<br>38 DAY ST APT 23<br>SOMERVILLE  MA  02144-2854 | POTENTIAL REFUND CLAIM | Disputed | $43.56 |
| 1056101 - 10188723<br>MELENDEZ, MIKE E<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $83.11 |
| 1510594 - 10062640<br>MELENDEZ, TRAVIS JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684361 - 10217822<br>MELENDEZ, VANESSA<br>4258 BYRON AVE<br>BRONX  NY  10466-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.72 |
| 2333827 - 10094364<br>MELENDEZ, VICTOR<br>11 SHARON DRIVE<br>MIDDLETOWN  NY  10941 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060213052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365566 - 10183076<br>MELENDEZ, YOLANDA I<br>4566 PENNHURST ST<br>PHILA  PA  19124-3826 | POTENTIAL REFUND CLAIM | Disputed | $30.66 |
| 2329628 - 10090165<br>MELENDY, DAN<br>2321 CONSTELLATION ST<br>GREEN BAY  WI  54303 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061241788-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696300 - 10207538<br>MELGAR, DAVID<br>1246 E 40TH ST<br>BROOKLYN  NY  11210-4923 | POTENTIAL REFUND CLAIM | Disputed | $318.30 |
| 1472904 - 10029144<br>MELGAR, JUAN JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369218 - 10182611<br>MELI, JAMES<br>6978 SISTO ST<br>VERONA  PA  15147-1940 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2686410 - 10222093<br>MELIA, KEVIN<br>22 BERNARD LN<br>METHUEN  MA  00000-1844 | POTENTIAL REFUND CLAIM | Disputed | $107.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494625 - 10047892<br>MELIANI, SOFIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477308 - 10033548<br>MELIKANT, JOEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501209 - 10054476<br>MELILLO, DANIEL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505390 - 10058089<br>MELILLO, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374267 - 10174513<br>MELINDA C COLE<br>Attn COLE, MELINDA, C<br>84 BURTON ST<br>DARLINGHUNST 10  NSW 2010 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1374268 - 10174275<br>MELINDA K GREGORY<br>Attn GREGORY, MELINDA, K<br>2526 EDINBURGH ST<br>OLD HICKORY  TN  37138-4637 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1374269 - 10174276<br>MELINDA L NOBLE<br>Attn NOBLE, MELINDA, L<br>1134 ORANGE AVE<br>FT MYERS  FL  33903-7109 | UNCASHED DIVIDEND | Disputed | $4.15 |
| 1374269 - 10176102<br>MELINDA L NOBLE<br>Attn NOBLE, MELINDA, L<br>1134 ORANGE AVE<br>FT MYERS  FL  33903-7109 | UNCASHED DIVIDEND | Disputed | $3.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374277 - 10175296<br>MELINDA T PUTNEY CUST<br>Attn PUTNEY, MELINDA, T<br>CASEY NATHANIEL PUTNEY<br>UNIF GIFT MIN ACT VA<br>36 MEADOW LN<br>URBANNA  VA  23175-2499 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2667246 - 10177915<br>MELINDA, L<br>1126 PEACH ST<br>ABILENE  TX  79602-3608 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 2691979 - 10204934<br>MELIO, COLON<br>2675 GRAND CONCOURSE 6J<br>BRONX  NY  10468-3745 | POTENTIAL REFUND CLAIM | Disputed | $14.37 |
| 1374279 - 10175794<br>MELISSA A COLLINS<br>Attn COLLINS, MELISSA, A<br>3698 ABINGTON AVE S<br>ST PETERSBURG  FL  33711-3518 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1374279 - 10176541<br>MELISSA A COLLINS<br>Attn COLLINS, MELISSA, A<br>3698 ABINGTON AVE S<br>ST PETERSBURG  FL  33711-3518 | UNCASHED DIVIDEND | Disputed | $5.21 |
| 1374291 - 10174786<br>MELISSA ANN DAUGHERTY<br>Attn DAUGHERTY, MELISSA, AN<br>3156 PROUTY RD<br>TRAVERSE CITY  MI  49686-9110 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 1374294 - 10174514<br>MELISSA B ROSBACK<br>Attn ROSBACK, MELISSA, B<br>12 N NEW AVE<br>HIGHLAND SPRINGS  VA  23075-1826 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2334430 - 10094967<br>MELISSA RIVERA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040414834-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity ID)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374296 - 10175637<br>MELISSA S BANE<br>Attn BANE, MELISSA, S<br>13439 WELBY MEWS<br>MIDLOTHIAN  VA  23113-3664 | UNCASHED DIVIDEND | Disputed | $6.96 |
| 2667329 - 10180547<br>MELISSA, A<br>307 TRAVELERS TRL<br>LORENA  TX  76655-9768 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2667159 - 10177907<br>MELISSA, D<br>18118 NOBLE FOREST DR<br>HUMBLE  TX  77346-4416 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2693718 - 10206537<br>MELISSA, DELLIHOUE<br>4808 HAYDEL ST<br>NEW ORLEANS  LA  70126-4014 | POTENTIAL REFUND CLAIM | Disputed | $9.33 |
| 2667332 - 10181078<br>MELISSA, J<br>10510 ROCKING M TRL<br>HELOTES  TX  78023-4034 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2700931 - 10211552<br>MELISSA, MARTONCIK<br>PO BOX 196<br>STRASBURG  VA  22657-0000 | POTENTIAL REFUND CLAIM | Disputed | $394.61 |
| 2690930 - 10209178<br>MELISSA, WALLACE<br>747 WINDSOR HALL<br>WEST LAFAYETTE  IN  47906-4273 | POTENTIAL REFUND CLAIM | Disputed | $179.82 |
| 2698219 - 10209726<br>MELISSA, WATSON<br>PO BOPX 561311<br>THE COLONY  TX  75056-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681883 - 10219556<br>MELITA, COREY<br>92 BALANCE ROCK ROAD<br>UNIT 9<br>SEYMOUR  CT  06483-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.61 |
| 2332016 - 10092553<br>MELIUS, GINA<br>3104 BLACK OAK COV<br>BOYNTON BEACH  FL  33436 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050106954-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511187 - 10063233<br>MELLA, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507163 - 10059554<br>MELLA, MIKE RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506335 - 10058944<br>MELLADO, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467115 - 10023597<br>MELLEM, KEITH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488564 - 10064393<br>MELLEN JR, KEVIN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488564 - 10165756<br>MELLEN JR, KEVIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495412 - 10048679<br>MELLENTHIN, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473840 - 10030080<br>MELLER, ZACHARY JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1063350 - 10085746<br>MELLIEN, MYRLANDE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $319.39 |
| 1476928 - 10033168<br>MELLIN, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502864 - 10067113<br>MELLING, RYAN EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488993 - 10064822<br>MELLING, STEVEN ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477940 - 10034180<br>MELLINGER, GARY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478935 - 10035175<br>MELLINGER, JUSTIN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495751 - 10049018<br>MELLO, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501510 - 10066620<br>MELLO, DEBRA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332600 - 10093137<br>MELLO, FRANK<br>49 HARTFORD STREET<br>FITCHBURG  MA  1420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505976-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507347 - 10059666<br>MELLO, JASON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694148 - 10206519<br>MELLON, DAN<br>228 CHURCH RD<br>JENKINTOWN  PA  19046-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.64 |
| 2329580 - 10090117<br>MELLON, JEFF<br>6591 W MESA ST<br>FAYETTEVILLE  AR  72704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041108201-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690783 - 10214631<br>MELLON, TOM<br>299 MAPLE AVE<br>DOYLESTOWN  PA  18901-4465 | POTENTIAL REFUND CLAIM | Disputed | $138.23 |
| 1471599 - 10027839<br>MELLOR, MEG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701097 - 10208343<br>MELLOR, THOMAS<br>11637 PKWY DR<br>ELMONT  NY  11003-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.69 |
| 1465264 - 10021793<br>MELMAN, BENJAMIN TUCKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664875 - 10179354<br>MELNICK, BRAD<br>1620 S PRAIRIE AVE<br>WAUKESHA  WI  531890000 | POTENTIAL REFUND CLAIM | Disputed | $191.32 |
| 1470935 - 10027175<br>MELNIK, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680317 - 10220368<br>MELNIKOV, ILYAV<br>30 HUCKLEBERRY DR S<br>NORWALK  CT  06850-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 2331224 - 10091761<br>MELO, JONATHAN<br>507 N BOST ST<br>STATESVILLE  NC  28677 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225140-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490853 - 10045208<br>MELO, MOISES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367383 - 10187351<br>MELO, NELSO<br>341 NW 109TH AVE APT 6<br>MIAMI  FL  33172-5242 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FD

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493161 - 10166912<br>MELOCCHI, DAVID E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493161 - 10166447<br>MELOCCHI, DAVID E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493161 - 10165757<br>MELOCCHI, DAVID E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493161 - 10066082<br>MELOCCHI, DAVID E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493161 - 10166587<br>MELOCCHI, DAVID E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1485295 - 10041535<br>MELOY, BRIAN J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473921 - 10030161<br>MELOY, CHRISTOPHER ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329121 - 10089658<br>MELOY, J J<br>14823 GRAY STONE CT<br>LEO   IN   46765 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070443322-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329718 - 10090255 MELOY, JASON RT. 1, BOX 42 GREENVILLE MO 63944 | POTENTIAL CLAIM CLAIM NUMBER - 20040810914-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470013 - 10026253 MELOY, REGIS ALEXANDER ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329577 - 10090114 MELROE, HOLLY 1585 OAK GREEN AVE AFTON MN 55001 | POTENTIAL CLAIM CLAIM NUMBER - 20050412010-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2670402 - 10179824 MELROSE, JASON 4481 RAINBOW LN FLINT MI 48507-4790 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1502484 - 10167211 MELSHEIMER, EVAN JOSEPH ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502484 - 10066969 MELSHEIMER, EVAN JOSEPH ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502484 - 10165758 MELSHEIMER, EVAN JOSEPH ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1484688 - 10040928 MELSHEIMER, THEODOR FRITZ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483830 - 10040070<br>MELSON, ADRIAN LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477378 - 10033618<br>MELTON II, CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505761 - 10058460<br>MELTON JR, JIMMIE LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665947 - 10179921<br>MELTON, ANTHONY J<br>4444 JUNIPERO SERRA LN<br>SAN JOSE   CA   95129-1925 | POTENTIAL REFUND CLAIM | Disputed | $0.98 |
| 1467193 - 10023651<br>MELTON, BETH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489094 - 10165046<br>MELTON, CHAD B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489094 - 10064923<br>MELTON, CHAD B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695595 - 10212485<br>MELTON, CHRIS<br>214 S FRATERNITY CT<br>RALEIGH   NC   27606-0000 | POTENTIAL REFUND CLAIM | Disputed | $278.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668130 - 10179073<br>MELTON, DONNA<br>3002 COLONY DR<br>DICKINSON  TX  77539-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.88 |
| 1472346 - 10028586<br>MELTON, ERIC BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482379 - 10038619<br>MELTON, MARIA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493770 - 10047110<br>MELTON, PASCHA ARMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509694 - 10061740<br>MELTON, PATRICIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485205 - 10041445<br>MELTON, VIRGIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505983 - 10058682<br>MELTZER, ELI MAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374297 - 10174277<br>MELVILLE O GARBER<br>Attn GARBER, MELVILLE, O<br>40 DRUMCASTLE CT<br>GERMANTOWN  MD  20876-5632 | UNCASHED DIVIDEND | Disputed | $3.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361199 - 10016311<br>MELVILLE WALTON HONE TRUSTEE OF<br>HONE FAMILY<br>Attn MEL HONE<br>3243 BLACKHAWK MEADOW DRIVE<br>DANVILLE  CA  93506 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480605 - 10036845<br>MELVILLE, CHESA KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373920 - 10176193<br>MELVIN B LONG<br>Attn LONG, MELVIN, B<br>366 KNOLLBROOK RD RM<br>ROCHESTER  NY  14617 | UNCASHED DIVIDEND | Disputed | $2.52 |
| 1373920 - 10174503<br>MELVIN B LONG<br>Attn LONG, MELVIN, B<br>366 KNOLLBROOK RD RM<br>ROCHESTER  NY  14617 | UNCASHED DIVIDEND | Disputed | $23.83 |
| 1481000 - 10037240<br>MELVIN, APOLLONIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702731 - 10207254<br>MELVIN, APONTE<br>17185 WSW 6TH ST<br>PEMBROKE  FL  33025-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.40 |
| 1506494 - 10059054<br>MELVIN, LAWRENCE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466111 - 10022640<br>MELVIN, MELANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503110 - 10055809<br>MELVIN, MICHAEL LAVONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332193 - 10092730<br>MELVIN, PATRICIA<br>9503 WHITTINGTON DRIVE<br>JACKSONVILLE  FL  32257 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060306677-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696492 - 10212512<br>MELVIN, WIDMAN<br>6437 MORRIS RD<br>SPOTSYLVANIA  VA  22553-2687 | POTENTIAL REFUND CLAIM | Disputed | $14.54 |
| 1090524 - 10171346<br>MELWOOD SPRINGS WATER CO<br>200 GEORGIA CROWN DR<br>MCDONOUGH  GA  30253 | EXPENSE PAYABLE | | $472.19 |
| 1365567 - 10182243<br>MELZER, KELLYJO M<br>14813 VIA WINGHURST CT<br>ORLANDO  FL  32828 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 2331696 - 10092233<br>MEMOLI, KERRIE<br>7705 ARBORDALE DR<br>PORT RICHEY  FL  34668 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060734428-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461608 - 10015326<br>MEMOLI, MELINDA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060931310-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034351 - 10173931<br>MEMOREX PRODUCTS INC<br>Attn CLAUDIA GOMEZ<br>17777 CENTER COURT DR.<br>CERRITOS  CA  90703 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $478,441.44 |

Case 08-35653-KRH    Doc 1130-4    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part V    Page 924 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331453 - 10091990<br>MEMORIAL DRIVE SS<br>4572 MEMORIAL DR<br>DECATUR  GA  30032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031209344-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743816 - 10176791<br>MEMORIAL HEALTHCARE CENTER<br>1488 N M52<br>PO BOX 456<br>OWOSSO  MI  48867 | POTENTIAL REFUND CLAIM | Disputed | $13.90 |
| 2743883 - 10176877<br>MEMORIAL HERMAN SW<br>7600 BEECHNUT<br>HOUSTON  TX  77074 | POTENTIAL REFUND CLAIM | Disputed | $54.46 |
| 1360798 - 10015911<br>MEMORIAL SQUARE 1031, LLC<br>C/O INLAND CONTINENTAL PROPERTY<br>MGMT. CORP.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700144 - 10207565<br>MEMOZIA, RIVO<br>2559 MILWAUKLEE AVE<br>DUNEDIN  FL  34698 | POTENTIAL REFUND CLAIM | Disputed | $978.74 |
| 2334843 - 10181451<br>MEMOZIA, RIVO<br>2559 MILWAUKLEE AVE<br>DUNEDIN  FL  34698 | POTENTIAL REFUND CLAIM | Disputed | $978.74 |
| 2707617 - 10139981<br>MEMPHIS LIGHT, GAS & WATER<br>DIVISION<br>P.O. BOX 388<br>MEMPHIS  TN  38145-0388 | UTILITIES | | $27,973.36 |
| 2331659 - 10092196<br>MEN, ANDY<br>814 HONOLULU WOODS DRIVE<br>ORLANDO  FL  32824 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060756342-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480704 - 10036944<br>MEN, SANGLY ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511215 - 10063261<br>MENA, ARBNOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475468 - 10031708<br>MENA, FREDERICK JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334144 - 10094681<br>MENA, JUAN<br>3211 TOLEDO PLACE<br>#103<br>HYATTSVILLE  MD  20782 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070931839-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367964 - 10183335<br>MENA, KAROL<br>5349 BELLVIEW AVE<br>NEW PORT RICHEY  FL  34652-1212 | POTENTIAL REFUND CLAIM | Disputed | $17.22 |
| 2703357 - 10208569<br>MENA, MANUAL | POTENTIAL REFUND CLAIM | Disputed | $43.18 |
| 1497072 - 10050339<br>MENA, MATTHEW LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465538 - 10022067<br>MENA, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: N

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486528 - 10042768<br>MENARD, EDWARD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493582 - 10047064<br>MENARD, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365568 - 10183567<br>MENARD, ROBERT A<br>430 S WOODWARD AVE<br>DELAND  FL  32720-4952 | POTENTIAL REFUND CLAIM | Disputed | $9.12 |
| 1465186 - 10021715<br>MENARD, ZACHARY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468436 - 10024676<br>MENCHACA, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501298 - 10054565<br>MENCHEL, ERIC JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744039 - 10176760<br>MENCHION, PADRICA<br>550 PEACHTREE ST NE<br>ATLANTA  GA  30365 | POTENTIAL REFUND CLAIM | Disputed | $31.00 |
| 1464077 - 10020606<br>MENCIAS, JOSEPH BLANCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333318 - 10093855<br>MENCK, ROBERT<br>30 SHADY LANE<br>KEENE  NH  3431 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060121872-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491523 - 10045878<br>MENDEK, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486343 - 10042583<br>MENDELSON, SKYE NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695151 - 10212411<br>MENDELSON, STACIE<br>100 HENRY ST APT 230<br>BROOKLYN  NY  11201 | POTENTIAL REFUND CLAIM | Disputed | $141.84 |
| 1499849 - 10053116<br>MENDENHALL, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484783 - 10041023<br>MENDES, AUDREY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694163 - 10206520<br>MENDES, SHARON<br>46 CALLAS ST<br>HAMDEN  CT  06514-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 2701883 - 10206897<br>MENDES, STEPHEN<br>1501 BROAD CAUSAWAY<br>MIAMI  FL  33154-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465417 - 10021946<br>MENDEZ, ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463881 - 10020410<br>MENDEZ, ALICIA GERALDINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493010 - 10046918<br>MENDEZ, AMANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477671 - 10033911<br>MENDEZ, AMY ESTEFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365570 - 10183077<br>MENDEZ, BLANCA H<br>14770 ARIZONA AVE<br>WOODBRIDGE  VA  22191-3536 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1509542 - 10067754<br>MENDEZ, BRENDA JUDITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490467 - 10044897<br>MENDEZ, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668339 - 10178075<br>MENDEZ, BRIAN<br>3218 FOREST PARK<br>SAN ANGELO  TX  796010000 | POTENTIAL REFUND CLAIM | Disputed | $26.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508861 - 10061081<br>MENDEZ, CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483973 - 10040213<br>MENDEZ, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488833 - 10167212<br>MENDEZ, CLINT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488833 - 10064662<br>MENDEZ, CLINT J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488833 - 10165759<br>MENDEZ, CLINT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2669426 - 10178727<br>MENDEZ, CRISTINA<br>259 RIDGE ST 2<br>NEWARK  NJ  071040000 | POTENTIAL REFUND CLAIM | Disputed | $42.12 |
| 1464846 - 10021375<br>MENDEZ, CYNTHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489435 - 10044139<br>MENDEZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681116 - 10217494<br>MENDEZ, DANIEL<br>122 MARSDEN STREET<br>SPRINGFIELD   MA   01109-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.61 |
| 1466494 - 10023023<br>MENDEZ, ERICA C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481773 - 10038013<br>MENDEZ, ERICK G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369422 - 10185890<br>MENDEZ, FRANCISO<br>619 N 16TH ST<br>ALLENTOWN   PA   18102-2007 | POTENTIAL REFUND CLAIM | Disputed | $3.67 |
| 2699509 - 10209827<br>MENDEZ, GUADALUPE<br>601 MACARTHUR BLVD<br>GRAND PRAIRIE   TX   75050-4748 | POTENTIAL REFUND CLAIM | Disputed | $25.05 |
| 2683035 - 10217682<br>MENDEZ, HELEN<br>8704 LITWALTON CT<br>VIENNA   VA   22182-0000 | POTENTIAL REFUND CLAIM | Disputed | $337.69 |
| 1256489 - 10188684<br>MENDEZ, JENNIFER MARISOL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $686.11 |
| 2332385 - 10092922<br>MENDEZ, JUAN<br>905 VALLEY RIDGE DR<br>HOMEWOOD   AL   35209 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050550122-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365569 - 10187129<br>MENDEZ, JUAN R<br>8501 W NORTHERN AVE<br>GLENDALE  AZ  85305-1307 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1491633 - 10045988<br>MENDEZ, LUCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477769 - 10034009<br>MENDEZ, MADELINE DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502069 - 10055187<br>MENDEZ, MARCO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490962 - 10045317<br>MENDEZ, MARIBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461576 - 10015344<br>MENDEZ, MARIBEL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070246875-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509790 - 10061836<br>MENDEZ, MASIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685266 - 10222849<br>MENDEZ, MELISSA<br>578 SWAIN STREET<br>BRISTOL  PA  19007-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666631 - 10180485<br>MENDEZ, NANCY<br>3409 DIANTHUS AVE.<br>MCALLEN  TX  785010000 | POTENTIAL REFUND CLAIM | Disputed | $27.02 |
| 1471531 - 10027771<br>MENDEZ, PAUL NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691363 - 10214994<br>MENDEZ, PEDRO<br>1421 HEMINGWAY LN<br>ROSWELL  GA  30075-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.45 |
| 2700426 - 10211295<br>MENDEZ, RAFAEL<br>2600 VENTURA DR<br>PLANO  TX  75093-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.27 |
| 2330227 - 10090764<br>MENDEZ, TODD<br>10719 DRY CREEK LANE<br>FRISCO  TX  75035 | POTENTIAL CLAIM CLAIM NUMBER - 20061249726-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2681085 - 10216534<br>MENDEZONA, KENNETH<br>2102 SWEET ADELINE LANE<br>KELLER  TX  76248-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.96 |
| 1475602 - 10031842<br>MENDICINO, KATIE COLLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508037 - 10060257<br>MENDICKI, PHILIP G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486529 - 10042769<br>MENDIETA, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461495 - 10015307<br>MENDIETA, GLORIA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060412871-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479368 - 10035608<br>MENDIETA, GLORIA MARGARITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465285 - 10021814<br>MENDIOLA, ISAAC JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465814 - 10022343<br>MENDIOLA, JOSEPH DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700507 - 10211914<br>MENDIVIL, OSCAR<br>2209 ASQUITH AVE SW<br>MARIETTA   GA   30008-6093 | POTENTIAL REFUND CLAIM | Disputed | $31.44 |
| 1486206 - 10042446<br>MENDOLA, MARIO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689082 - 10223187<br>MENDOLA, MATTHEW<br>3053 OLD LAKEVIEW RD<br>HAMBURG   NY   14075 | POTENTIAL REFUND CLAIM | Disputed | $466.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703140 - 10210501<br>MENDOLA, SAL<br>521 YETMAN AVE<br>SATTEN ISLAND   NY   10307-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1489479 - 10044183<br>MENDONCA, EDSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700795 - 10212930<br>MENDONCA, LUCIANA<br>301 GRANT ST<br>FRAMINGHAM   MA   01702-6590 | POTENTIAL REFUND CLAIM | Disputed | $120.74 |
| 2334908 - 10181534<br>MENDONCA, LUCIANA<br>301 GRANT ST<br>1<br>FRAMINGHAM   MA   1702 | POTENTIAL REFUND CLAIM | Disputed | $120.74 |
| 1494977 - 10048244<br>MENDOZA JR, JORGE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508855 - 10061075<br>MENDOZA, ABNER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464264 - 10020793<br>MENDOZA, ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510031 - 10062077<br>MENDOZA, ALEJANDRO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504948 - 10057647<br>MENDOZA, ALICIA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680727 - 10216503<br>MENDOZA, ANA<br>9918 SW 5 ST CIR<br>MIAMI  FL  33174-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.59 |
| 2690174 - 10213527<br>MENDOZA, ANGEL<br>2763 SW 24TH ST<br>MIAMI  FL  33145-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.46 |
| 1317809 - 10188570<br>MENDOZA, CATHERINE ANTOINETTE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $94.23 |
| 1464087 - 10020616<br>MENDOZA, CRISTINA I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696483 - 10205925<br>MENDOZA, DAMARIS<br>7401 BARBADOS CT<br>MANASSAS  VA  20109-7104 | POTENTIAL REFUND CLAIM | Disputed | $41.12 |
| 1484565 - 10040805<br>MENDOZA, DIANA STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691554 - 10209251<br>MENDOZA, DZENETA<br>2915 N NEW ENGLAND<br>CHICAGO  IL  60634 | POTENTIAL REFUND CLAIM | Disputed | $195.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474973 - 10031213<br>MENDOZA, EDMUND ANGHELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470204 - 10026444<br>MENDOZA, EGYPT VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497400 - 10050667<br>MENDOZA, JACENIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683778 - 10218751<br>MENDOZA, JASON<br>905 TOWNE HOUSE VLG<br>HAUPPAUGE  NY  11749-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.94 |
| 2689301 - 10223215<br>MENDOZA, JENNIFER<br>6753 HICKORY ST APT 7<br>HANOVER PARK  IL  60133-3887 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2680181 - 10217393<br>MENDOZA, JONATHAN<br>5800 BRODIE LN.<br>AUSTIN  TX  78745-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2684399 - 10221798<br>MENDOZA, KENNOEL<br>9671 FRANKLIN WOODS PL<br>LORTON  VA  22079-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.51 |
| 1365572 - 10183078<br>MENDOZA, KEVIN L<br>200 ASKEW AVE<br>KANSAS CITY  MO  64123-1612 | POTENTIAL REFUND CLAIM | Disputed | $812.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681705 - 10221514<br>MENDOZA, LEONAR<br>1023 NELSON AVE.<br>3<br>BRONX  NY  10452-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.40 |
| 1466000 - 10022529<br>MENDOZA, LORRAINE STEVIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486364 - 10042604<br>MENDOZA, MARCO ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365571 - 10184340<br>MENDOZA, MARIA D<br>4520 S MARSHFIELD AVE<br>CHICAGO  IL  60609-3257 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1468616 - 10024856<br>MENDOZA, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508641 - 10060861<br>MENDOZA, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476692 - 10032932<br>MENDOZA, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469244 - 10025484<br>MENDOZA, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity=1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480607 - 10036847<br>MENDOZA, PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668777 - 10180184<br>MENDOZA, REMEDIOS<br>94-422 HENE ST<br>WAIPAHU  HI  96797-1303 | POTENTIAL REFUND CLAIM | Disputed | $10.11 |
| 2665207 - 10177268<br>MENDOZA, RICARDO<br>5555 SPUR CT<br>FONTANA  CA  92336-0152 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 1465438 - 10021967<br>MENDOZA, RICKY JIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500995 - 10054262<br>MENDOZA, RIYAD GALVEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329495 - 10090032<br>MENDOZA, ROBERT<br>405 PARKVIEW PLACE<br>CARMEL  IN  46032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060238182-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489821 - 10044420<br>MENDOZA, SHEENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701765 - 10205785<br>MENDOZA, URIEL<br>3273 ALAFAYA CLUB DR<br>ORLANDO  FL  32817-6578 | POTENTIAL REFUND CLAIM | Disputed | $124.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464652 - 10021181<br>MENDOZA, VANESSA DC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471896 - 10028136<br>MENDOZA, WESLEY NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689196 - 10217248<br>MENDY, PIERRE<br>366 BRONX PARK AVE 3<br>BRONX  NY  10460 | POTENTIAL REFUND CLAIM | Disputed | $52.55 |
| 1494863 - 10048130<br>MENEELY, HEATHER ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332823 - 10093360<br>MENEELY, KAREN<br>96 OLD COLONY AVE<br>APT 162<br>EAST TAUNTON  MA  2718 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070548134-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328692 - 10089229<br>MENEFEE, CAROL<br>9999 HWY 16<br>VERONA  KY  41092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050105010-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474769 - 10031009<br>MENEFEE, RASHUN ZIMMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686449 - 10218019<br>MENENDEZ, ANDY<br>12253 SW 16 TER #101<br>MIAMI  FL  33175-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702578 - 10207550<br>MENENDEZ, ANGELICA<br>3316 S 8TH RD<br>ARLINGTON   VA   22204-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.79 |
| 1365573 - 10187975<br>MENENDEZ, EDWARD T<br>PO BOX 210<br>HARVEYS LAKE   PA   18618-0210 | POTENTIAL REFUND CLAIM | Disputed | $4.85 |
| 2691565 - 10213620<br>MENENDEZ, JUAN<br>14645 SW 49TH ST<br>MIAMI  FL  33175-5003 | POTENTIAL REFUND CLAIM | Disputed | $87.29 |
| 1465318 - 10021847<br>MENENDEZ, REBEKAH CAROLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474014 - 10030254<br>MENENDEZ, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1252185 - 10189629<br>MENENDEZ, TRISTIAN JOSE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.66 |
| 1491729 - 10046084<br>MENENDEZ, VICTOR GEOVANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689049 - 10223166<br>MENESES, JASON<br>88 PRESTON AVENUE<br>WEST HARRISON  NY  10604-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501097 - 10054364<br>MENESES, MARIA THERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479104 - 10035344<br>MENESES, THOMAS H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488063 - 10165014<br>MENEZ, ANTHONY E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488063 - 10063892<br>MENEZ, ANTHONY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2327040 - 10087577<br>MENEZES, MIKE<br>3909 TEMECULA CREEK TRAIL<br>MCKINNEY  TX  75070 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070107985-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365574 - 10182244<br>MENEZIL, ROSE P<br>4279 MARINERS COURT<br>WELLINSTON  FL  33467 | POTENTIAL REFUND CLAIM | Disputed | $20.29 |
| 1478692 - 10034932<br>MENG, MARIA MAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501307 - 10054574<br>MENG, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471238 - 10027478<br>MENGEL, MITCHELL MCCABE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469154 - 10025394<br>MENGIDAB, ONGESII IKED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331933 - 10092470<br>MENGUASSES, CHRIS<br>3709 30TH AVE WEST<br>BRADENTON  FL  34205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050413706-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502061 - 10055179<br>MENGUSER, HEINZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357439 - 10095481<br>MENHENNICK, JAMES<br>418 PIOVS RIDGE RD<br>BERKELEY SPRINGS  WV  25411 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/55234    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690854 - 10204835<br>MENIFEE, VERNON<br>3955 DICKSON AVE<br>CINCINNATI  OH  45229-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.77 |
| 1489766 - 10044397<br>MENK, KARL BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478561 - 10034801<br>MENKE JR., WILLIAM WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: [?]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491862 - 10046217<br>MENKHAUS, CHRISTY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332763 - 10093300<br>MENO, GARY<br>83 SUNSET ROAD<br>EASTON   CT   6612 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060130035-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468117 - 10024357<br>MENO, HERMAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505948 - 10058647<br>MENOLD, SLADE MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365575 - 10183079<br>MENON, PRADEEP A<br>11229 W 64TH TER APT 714<br>SHAWNEE   KS   66203-3382 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1506545 - 10067312<br>MENOR, OLIVER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474521 - 10030761<br>MENSAH, VIVIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365576 - 10187976<br>MENSCHING, JENNIFER J<br>15920 W IROQUOIS DR<br>LOCKPORT   IL   60441-4678 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478236 - 10034476<br>MENTEER, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481324 - 10037564<br>MENTEER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469364 - 10025604<br>MENTEL, DERRICK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504365 - 10057064<br>MENUCHI, PAUL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685040 - 10220833<br>MENZEL, SCOTT<br>790 UNDERCLIFF AVE<br>FLOOR 3<br>EDGEWATER  NJ  07020-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.30 |
| 1472073 - 10028313<br>MENZER, LISA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700935 - 10212736<br>MERA, MARICELA<br>9801 67TH AVE<br>REGO PARK  NY  11374-0000 | POTENTIAL REFUND CLAIM | Disputed | $279.99 |
| 1476481 - 10032721<br>MERA, MERLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693077 - 10209335<br>MERAL, MESHARAFA<br>7915 S. ORANGE BLOSSOM TRL<br>ORLANDO  FL  32809-0000 | POTENTIAL REFUND CLAIM | Disputed | $276.88 |
| 2334161 - 10094698<br>MERANTI, DAN<br>160 ROCK STREET<br>PITTSTON  PA  18640 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060528712-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689346 - 10218276<br>MERAR, REBECCA<br>277 SOUTH FORK DR.<br>GURNEE  IL  60031 | POTENTIAL REFUND CLAIM | Disputed | $302.65 |
| 1485652 - 10041892<br>MERCADO JR, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501174 - 10054441<br>MERCADO, ALICIA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743977 - 10177165<br>MERCADO, ALVARO MD<br>500 N LINCOLN ST<br>P O BOX 798<br>PARK RIDGE  IL  60068 | POTENTIAL REFUND CLAIM | Disputed | $74.00 |
| 1365577 - 10184401<br>MERCADO, ANGELITO C<br>7347 N LOWELL AVE<br>LINCOLNWOOD  IL  60712-1925 | POTENTIAL REFUND CLAIM | Disputed | $6.12 |
| 1477414 - 10033654<br>MERCADO, CARLOS JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484871 - 10041111<br>MERCADO, ELIAS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470477 - 10026717<br>MERCADO, ISAAC EMILIEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470702 - 10026942<br>MERCADO, ISMAEL JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470178 - 10026418<br>MERCADO, JOSE CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681646 - 10222502<br>MERCADO, KATRINA<br>301 FLINT VILLAGE<br>14C<br>BUFFALO  NY  14261-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.90 |
| 2693925 - 10209850<br>MERCADO, MIKE<br>9920 261ST AVE<br>SALEM  WI  53168-9336 | POTENTIAL REFUND CLAIM | Disputed | $36.18 |
| 1496307 - 10049574<br>MERCADO, MILAGROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365578 - 10185492<br>MERCADO, NILDA L<br>1026 N 10TH ST<br>READING  PA  19604-2202 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684939 - 10220816<br>MERCADO, OMAR<br>63 37 SOUTH STREET<br>MIDDLETOWN  NY  10940-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.28 |
| 2681297 - 10219496<br>MERCADO, PEDRO<br>2364 COVENTRY ROAD<br>LANCASTER  PA  17601-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.36 |
| 1257431 - 10190008<br>MERCADO, PHILIP J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $102.84 |
| 1368320 - 10186597<br>MERCADO, REFUGIO<br>2005 139TH ST TRLR 39<br>BLUE ISLAND  IL  60406-5000 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1509634 - 10165760<br>MERCANDINO, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509634 - 10067797<br>MERCANDINO, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2689764 - 10224222<br>MERCED, ANTONIO<br>CALLE 7 14 ESTANCIAS DE CERRO GORDO<br>BAYAMON  PR  00957 | POTENTIAL REFUND CLAIM | Disputed | $75.95 |
| 1493964 - 10047231<br>MERCED, BERNARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502748 - 10055545<br>MERCED, EDUARDO L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506490 - 10059050<br>MERCED, GRACIELA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1373927 - 10176005<br>MERCEDES A KLEES<br>Attn KLEES, MERCEDES, A<br>330 FRISCOVILLE AVE<br>ARABI  LA  70032-1029 | UNCASHED DIVIDEND | Disputed | $22.68 |
| 2694875 - 10210947<br>MERCEDES, CRAMER<br>3829 SW 99TH AVE<br>MIAMI  FL  33165-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.47 |
| 2691745 - 10207753<br>MERCEDES, FUENTES<br>1950 RICHMOND TER<br>STATEN ISLAND  NY  10302-1206 | POTENTIAL REFUND CLAIM | Disputed | $105.09 |
| 2667479 - 10177405<br>MERCEDES, MONTALVO<br>1214 MICHAEL ST<br>LAREDO  TX  78040 | POTENTIAL REFUND CLAIM | Disputed | $36.88 |
| 1476344 - 10032584<br>MERCENDETTI, MICHEAL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681157 - 10220442<br>MERCER COUNTY SHERIFF<br>PO BOX 8068<br>TRENTON  NJ  00000-8650 | POTENTIAL REFUND CLAIM | Disputed | $114.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1114384 - 10171605<br>MERCER HUMAN RESOURCE CONSLTNG<br>PO BOX 905234<br>CHARLOTTE  NC  28290-5234 | EXPENSE PAYABLE | | $61,543.00 |
| 1469555 - 10025795<br>MERCER, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492353 - 10046684<br>MERCER, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486389 - 10042629<br>MERCER, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469863 - 10026103<br>MERCER, KEVIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490056 - 10164868<br>MERCER, NICHOLAS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490056 - 10065327<br>MERCER, NICHOLAS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367537 - 10187367<br>MERCER, REBECCA<br>3110 W SLIGH AVE<br>TAMPA  FL  33614-4607 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482963 - 10039203<br>MERCHANT, AFSHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467664 - 10024000<br>MERCHANT, DASHAUNDRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476790 - 10033030<br>MERCHANT, FALAK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682229 - 10218595<br>MERCIA, JEFFREY<br>924 POND ROAD<br>HINESBURG  VT  05461-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.11 |
| 2699675 - 10209854<br>MERCIO, BARBOSA<br>759 YONKERS AVE<br>YONKERS  NY  10704 | POTENTIAL REFUND CLAIM | Disputed | $61.69 |
| 1479295 - 10035535<br>MERCOGLIANO, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508035 - 10060255<br>MERCURI, JANICE K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485171 - 10041411<br>MERCURI, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653  Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702822 - 10216001<br>MERCURIO, ANTHONY<br>617 ELM DR<br>VERONA  PA  15147-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.77 |
| 1503099 - 10055798<br>MERCURIO, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665171 - 10178357<br>MERCURIO, MICHAEL J<br>9239 STOAKES AVE<br>DOWNEY  CA  90240-2816 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1159929 - 10170194<br>MERCURY TECH PARTNERS INC<br>PO BOX 906<br>CONOVER  NC  28613 | EXPENSE PAYABLE | | $55,786.85 |
| 1144922 - 10171622<br>MERCURY, THE<br>24 N HANOVER STREET<br>POTTSTOWN  PA  19464 | EXPENSE PAYABLE | | $4,484.52 |
| 1467515 - 10023899<br>MEREDITH, BRYANNA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492776 - 10065821<br>MEREDITH, ROSAMOND D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492776 - 10164090<br>MEREDITH, ROSAMOND D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492776 - 10168116<br>MEREDITH, ROSAMOND D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2690954 - 10214946<br>MERELYN, TAGGART<br>2702 FREDERICK BLVD<br>DELRAY BEACH  FL  33483-3204 | POTENTIAL REFUND CLAIM | Disputed | $29.95 |
| 1369360 - 10187551<br>MERESHENSKY, ALEX<br>805 BURGESS ST<br>PHILADELPHIA  PA  19116-2927 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1465083 - 10021612<br>MERGAL, PEDRO O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506837 - 10067383<br>MERGENS, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492124 - 10046479<br>MERGL, HANNAH LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690213 - 10205777<br>MERICKLE, MARCIE<br>12579 95TH ST<br>LARGO  FL  33773-2508 | POTENTIAL REFUND CLAIM | Disputed | $29.68 |
| 1506634 - 10059170<br>MERIDA, INGRID NOHEMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474611 - 10030851<br>MERIDEN, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1198693 - 10170511<br>MERIDIAN VILLAGE LLC<br>LOCK BOX NO 13404<br>PO BOX 24801<br>SEATTLE  WA  98124 | EXPENSE PAYABLE | | $20,288.86 |
| 1360899 - 10016012<br>MERIDIAN VILLAGE, LLC<br>C/O SUHRCO MANAGEMENT, INC<br>2010 156TH AVE, NE, SUITE 100<br>BELLEVUE  WA  98007 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495510 - 10048777<br>MERINO, ALBAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332869 - 10093406<br>MERINO, JAVIER<br>289 REYNOLDS DR<br>MERIDEN  CT  6450 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060553424-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743798 - 10176784<br>MERIT<br>19700 HILLCREST<br>DALLAS  TX  75220 | POTENTIAL REFUND CLAIM | Disputed | $30.58 |
| 2693378 - 10206504<br>MERK, SIMMONS<br>10 JONES ST<br>SAVANNAH  GA  31401-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.54 |
| 2697060 - 10214532<br>MERKEL, GEORGE<br>1515 CLERMONT ST<br>WAXHAW  NC  28173 | POTENTIAL REFUND CLAIM | Disputed | $82.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492386 - 10065560<br>MERKLE, JAMES E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492386 - 10164770<br>MERKLE, JAMES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1469072 - 10025312<br>MERKOW, JESSICA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481153 - 10037393<br>MERKOWITZ, JACOB J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491636 - 10045991<br>MERLO, RYAN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506262 - 10067237<br>MEROLA, ADAM JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2692941 - 10212264<br>MEROLA, DAWN<br>27 CLIFF RD<br>WARWICK  RI  02889-6108 | POTENTIAL REFUND CLAIM | Disputed | $405.53 |
| 1468798 - 10025038<br>MERRELL JR, JOSEPH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365579 - 10187130<br>MERRICK, JEFF R<br>2723 ATLANTIC AVE<br>BENSALEM  PA  19020-3508 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1486630 - 10042870<br>MERRICK, THOMAS RUFFIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499266 - 10052533<br>MERRICKS, ROBIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105360 - 10170894<br>MERRILL COMMUNICATIONS LLC<br>CM 9638<br>ST PAUL  MN  55170-9638 | EXPENSE PAYABLE | | $1,019.76 |
| 1482896 - 10039136<br>MERRILL, ANGELL PRECIOUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368920 - 10187502<br>MERRILL, DAVID<br>PO BOX 145<br>MC ELHATTAN  PA  17748-0145 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 2665014 - 10177257<br>MERRILL, DAVID<br>1324 N EL PASO ST<br>COLORADO SPRINGS  CO  80903-2524 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1473713 - 10029953<br>MERRILL, HEATHER MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1061301 - 10086102<br>MERRILL, KIANNA JANINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.33 |
| 2681887 - 10217127<br>MERRILL, MONIQUE<br>139-53 230ST<br>SPRINGFIELD GARDENS  NY  11413-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.73 |
| 1479748 - 10035988<br>MERRILL, RYAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707619 - 10139983<br>MERRILLVILLE CONSERVANCY<br>DISTRICT<br>6250 BROADWAY<br>MERRILLVILLE  IN  46410 | UTILITIES | | $136.45 |
| 1128553 - 10170247<br>MERRIMACK VALLEY CORP<br>20 AEGEAN DR<br>UNIT 11<br>METHUEN  MA  01844 | EXPENSE PAYABLE | | $1,392.00 |
| 2697152 - 10215446<br>MERRIMAN, JAMES<br>101 CEDAR ST<br>SMITHVILLE  MO  64089-9534 | POTENTIAL REFUND CLAIM | Disputed | $79.39 |
| 1474568 - 10030808<br>MERRITT JR., JAMES ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486458 - 10042698<br>MERRITT, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465631 - 10022160<br>MERRITT, ASHLEY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485706 - 10041946<br>MERRITT, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463876 - 10020405<br>MERRITT, BRITTANY CARRSHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682559 - 10219623<br>MERRITT, CHRISTOPHER<br>2 CRESTWOOD CT.<br>BELLEVILLE  IL  62226-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.50 |
| 2697136 - 10206768<br>MERRITT, JOHN<br>2017 SUMMERHAYES CT<br>LEXINGTON  KY  40503-4037 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |
| 1511232 - 10063278<br>MERRITT, JULIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329475 - 10090012<br>MERRITT, KEVIN<br>24423 RENSSELAER<br>OAK PARK  MI  48237 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040510391-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465324 - 10021853<br>MERRITT, NASHANTE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488402 - 10064231<br>MERRITT, ORLANDO L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484629 - 10040869<br>MERRITT, RYAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367970 - 10186553<br>MERRITT, SHANNON<br>31 PARK CIR SE UNIT 19<br>FORT WALTON BEAC  FL  32548-5463 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1485028 - 10041268<br>MERRITT, TIMOTHY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488548 - 10164438<br>MERRITT, TIMOTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488548 - 10064377<br>MERRITT, TIMOTHY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1504993 - 10057692<br>MERRITT, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685711 - 10216975<br>MERRIWEATHER, DARIS<br>4909 SHASTA DRIVE<br>NASHVILLE  TN  00003-7211 | POTENTIAL REFUND CLAIM | Disputed | $28.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365580 - 10187131<br>MERRIWEATHER, ERRICK T<br>2742 HWY 70E<br>JACKSON   TN   30305- | POTENTIAL REFUND CLAIM | Disputed | $2.42 |
| 2690935 - 10213321<br>MERRYLAN CARE CHILD<br>2549 CARNES AVE<br>MEMPHIS   TN   38114-2510 | POTENTIAL REFUND CLAIM | Disputed | $87.38 |
| 1464768 - 10021297<br>MERRYMAN, CASEY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487414 - 10043654<br>MERRYMAN, JASON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477824 - 10034064<br>MERRYMAN, KYLE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491738 - 10046093<br>MERRYMAN, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329957 - 10090494<br>MERS, JIM<br>8 SIDE SADDLE CT<br>IMPERIAL   MO   63052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040921121-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471259 - 10027499<br>MERSCH, MICHAEL ANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701817 - 10212745<br>MERSING, TANIA<br>11 JEAN DR<br>TOWACO NJ 07082-1216 | POTENTIAL REFUND CLAIM | Disputed | $44.81 |
| 1492671 - 10065765<br>MERTEN, HILLARY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492671 - 10164142<br>MERTEN, HILLARY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1466567 - 10023096<br>MERTENS, ERIC JAY-LINCOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466164 - 10022693<br>MERTENS, JOSHUA RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481991 - 10038231<br>MERTINS, DAVID WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329139 - 10089676<br>MERTZ, KENNETH<br>4242 WEST PORT ROAD<br>LOUISVILLE KY 40207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061241665-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463943 - 10020472<br>MERTZ, TODD ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496157 - 10049424<br>MERULLO, JOSEPH ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1373936 - 10176006<br>MERV BANNISTER<br>Attn BANNISTER, MERV<br>505 STONE HOUSE LN<br>SILVER SPRING   MD   20905-5853 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2667460 - 10177940<br>MERVIN, CHESS<br>10702 CRANBROOK RD<br>HOUSTON   TX   77042-1439 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1497709 - 10050976<br>MERWARTH, DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481561 - 10037801<br>MERZ, NIKOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698097 - 10215962<br>MESA, BLUE<br>7700 W NORTHWEST HWY<br>DALLAS   TX   75225-2288 | POTENTIAL REFUND CLAIM | Disputed | $1,082.46 |
| 1094337 - 10171083<br>MESA, CITY OF<br>PO BOX 1466<br>CASHIERS - MSC RECEIVABLES<br>MESA   AZ   85211-1466 | EXPENSE PAYABLE | | $410.00 |
| 1464942 - 10021471<br>MESA, NELSON RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476801 - 10033041<br>MESA, OSVALDO MARCELINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469934 - 10026174<br>MESBAHI, IRAJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669676 - 10181344<br>MESHACH, JANA<br>26 ROUTE 627<br>PHILLIPSBURG  NJ  088650000 | POTENTIAL REFUND CLAIM | Disputed | $37.27 |
| 1464863 - 10021392<br>MESHYOCK, ANDREA RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701018 - 10216146<br>MESKUP, JERRY<br>6928 VIALE ELIZABETH<br>DELRAY BEACH  FL  33446 | POTENTIAL REFUND CLAIM | Disputed | $138.44 |
| 2335279 - 10181778<br>MESKUP, JERRY<br>6928 VIALE ELIZABETH<br>DELRAY BEACH  FL  33446 | POTENTIAL REFUND CLAIM | Disputed | $138.44 |
| 1498342 - 10051609<br>MESMAN, ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698010 - 10211163<br>MESNER, AMIEL<br>45 LAKEVIEW AVE<br>NATICK  MA  01760-4254 | POTENTIAL REFUND CLAIM | Disputed | $53.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333972 - 10094509<br>MESS, NICK<br>1717 POLO RUN DR<br>YARDLEY  PA  19067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041101956-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492647 - 10046769<br>MESSAM, SHAKERIA CECELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686677 - 10219058<br>MESSANO, MICHAEL<br>23 WALNUT PLACE<br>HUNTINGTON  NY  11743-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.78 |
| 1510598 - 10062644<br>MESSAOUDI, SMAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467737 - 10063537<br>MESSEC, TYLER WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365581 - 10185493<br>MESSENGER, SHAWNYA G<br>6589 ALTRURIA CREEK CT<br>BARTLETT  TN  38135-9238 | POTENTIAL REFUND CLAIM | Disputed | $7.15 |
| 2329731 - 10090268<br>MESSENGES, JOANNE<br>1921 GIGI LANE<br>DARIEN  IL  60561 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112228-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473781 - 10030021<br>MESSER, AUSTIN DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365582 - 10187132<br>MESSER, BARBARA S<br>20405 PEACHTREE LANE<br>DADE CITY  FL  33525-1221 | POTENTIAL REFUND CLAIM | Disputed | $22.00 |
| 1481655 - 10037895<br>MESSER, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468074 - 10024314<br>MESSER, EVA LUCINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693858 - 10214820<br>MESSER, JONATHAN<br>42 MAPLE ST<br>AMELIA  OH  45102-1904 | POTENTIAL REFUND CLAIM | Disputed | $128.04 |
| 2669053 - 10179697<br>MESSER, JOSEPHINE<br>32 E MAIN ST<br>MOORESVILLE  IN  46158 1402 | POTENTIAL REFUND CLAIM | Disputed | $4.27 |
| 1467667 - 10024003<br>MESSEX, KATHRYN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331226 - 10091763<br>MESSICK, BOBBY<br>1360 MELVINEY ST.<br>STATESVILLE  NC  28677 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113616-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685480 - 10222873<br>MESSIER, NICHOLAS<br>15 DALTON ROAD<br>CHELMSFORD  MA  01824-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity=1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508956 - 10061176<br>MESSINA, JAMES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483862 - 10040102<br>MESSINA, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692681 - 10207875<br>MESSINA, STATE MARSHAL VINCENT<br>PO BOX 6292<br>WOLCOTT  CT  06716 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1481354 - 10037594<br>MESSINA, TYLER EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494411 - 10047678<br>MESSINEO, ERIC THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502654 - 10055482<br>MESSINGER, STEPHEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683437 - 10217724<br>MESSMAN, JOHN<br>10812 HEATHER RIDGE CIRCLE<br>201<br>ORLANDO  FL  32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.07 |
| 2328903 - 10089440<br>MESSMER, DAVID<br>719 CAYCE DRIVE<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050412395-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365583 - 10183080<br>MESTDAGH, ROBERT A<br>307 GOLDUP LN<br>HOMER  MI  49245 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1482327 - 10038567<br>MESTRE, RAFAEL EDDIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683259 - 10218701<br>MESTRE, SHAYNE<br>1711 PALISADE AVE.<br>4<br>UNION CITY  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.38 |
| 2689139 - 10221205<br>MESTRO, WILLIAM<br>217 QUAIL HALLOW<br>MIDDLETOWN  DE  19709 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 1483461 - 10039701<br>METCALF II, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461344 - 10015153<br>METCALF, DAN<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YLJ C 73712 | Contingent, Disputed, Unliquidated | Unknown |
| 1468644 - 10024884<br>METCALF, DANIEL CORBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680108 - 10223317<br>METCALF, JAMES<br>3048 AUGUSTA DR.<br>CLEARWATER  FL  33761-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684090 - 10217794<br>METCALF, JUSTIN<br>30 SHADOW BROOK DR.<br>CANDLER  NC  28715-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.27 |
| 1509104 - 10061324<br>METCALF, NATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367932 - 10187413<br>METCALF, RENEE<br>14104 S MANISTEE AVE<br>BURNHAM  IL  60633-1913 | POTENTIAL REFUND CLAIM | Disputed | $3.48 |
| 2668587 - 10179118<br>METCALF, RICKY<br>52875 STATE ROAD 23<br>REEDSBURG  WI  53959-9726 | POTENTIAL REFUND CLAIM | Disputed | $14.27 |
| 1365584 - 10185494<br>METCALF, TRACEY L<br>916 JOHN FOX CT<br>LEXINGTON  SC  29072-7564 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2685298 - 10220859<br>METELLUS, FRANKLIN<br>8951 NE 8TH AVE.<br>314<br>MIAMI  FL  33138-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.41 |
| 1482146 - 10038386<br>METELUS, BOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489793 - 10065256<br>METHERINGHAM, ANNE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1250652 - 10086171<br>METIVIER, NICOLE MICHELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.36 |
| 2669666 - 10177639<br>METJAHIC, SALMIR<br>519 BLOOMFIELD AVE.<br>CALDWELL   NJ   070060000 | POTENTIAL REFUND CLAIM | Disputed | $42.73 |
| 2701725 - 10207492<br>METLER, FRED<br>2992 SUNSET BEACH DR<br>VENICE   FL   34293-2932 | POTENTIAL REFUND CLAIM | Disputed | $213.99 |
| 2334997 - 10181801<br>METLER, FRED<br>2992 SUNSET BEACH DR<br>VENICE   FL   34293 | POTENTIAL REFUND CLAIM | Disputed | $213.99 |
| 1035068 - 10173898<br>METRA ELECTRONICS CORP<br>Attn LISA SIMMONS ACCT RECV<br>460 WALKER ST<br>HOLLY HILL   FL   32117 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,268,639.66 |
| 2703374 - 10211991<br>METRA ELECTRONICS CORP<br>460 WALKER ST<br>HOLLY HILL   FL   32117 | POTENTIAL REFUND CLAIM | Disputed | $324.62 |
| 2691094 - 10209191<br>METRAS, STEVE<br>5845 EDGEWATER CV<br>BARTLETT   TN   38134-9152 | POTENTIAL REFUND CLAIM | Disputed | $384.00 |
| 2707620 - 10139984<br>METRO<br>P.O. BOX 7580<br>THE WOODLANDS   TX   77387-7580 | UTILITIES | | $103.77 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1159605 - 10171374<br>METRO CENTER LLC<br>223 E STRAWBERRY DR<br>MILL VALLEY  CA  94941 | EXPENSE PAYABLE | | $50,474.13 |
| 1373938 - 10175024<br>METRO INVESTMENT GROUP INC<br>Attn METRO, INVESTMENT, GRO<br>WAYNE CORPENING<br>2825 NINE MILE RD<br>RICHMOND  VA  23223-5355 | UNCASHED DIVIDEND | Disputed | $18.40 |
| 1144148 - 10169930<br>METRO SIGNS INC<br>23544 HOOVER RD<br>WARREN  MI  48089 | EXPENSE PAYABLE | | $1,860.00 |
| 2707621 - 10139985<br>METRO TECHNOLOGY, INC. (AL)<br>PO BOX 4129<br>BATON ROUGE  LA  70821-4129 | UTILITIES | | $24.57 |
| 2707622 - 10139986<br>METRO TECHNOLOGY, INC. (LA)<br>PO BOX 4129<br>BATON ROUGE  LA  70821-4129 | UTILITIES | | $77.00 |
| 2707623 - 10139987<br>METRO WATER SERVICES TN<br>P.O. BOX 305225<br>NASHVILLE  TN  37230-5225 | UTILITIES | | $260.67 |
| 2744702 - 10224289<br>METROPOLITAN LIFE INSURANCE COMPANY | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent, Disputed, Unliquidated | Unknown |
| 1511305 - 10017974<br>METROPOLITAN REPORTING BUREAU<br>BOX 926<br>PHILADELPHIA  PA  19105 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/50081    /L | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707624 - 10139988<br>METROPOLITAN ST. LOUIS SEWER DISTRICT<br>P.O. BOX 437<br>ST. LOUIS  MO  63166 | UTILITIES | | $427.26 |
| 2744506 - 10171237<br>METROVISTA INC<br>2000 TREE FORK LN<br>STE 106<br>LONGWOOD  FL  32750 | EXPENSE PAYABLE | | $97.49 |
| 1501767 - 10054959<br>METSCH, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328812 - 10089349<br>METTERHOUSE, MARK<br>565 WEEPING WILLOW LN.<br>MAINEVILLE  OH  45039 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040721931-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2668770 - 10180183<br>METTERS, TERRY<br>94-1193 KEAHUA LOOP<br>WAIPAHU  HI  96797-5424 | POTENTIAL REFUND CLAIM | Disputed | $18.47 |
| 1476163 - 10032403<br>METTEY, TERRI LORENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481712 - 10037952<br>METTLE, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465281 - 10021810<br>METTLER, JEFF WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664508 - 10180886<br>METTS, ANTONIO<br>515 45TH ST NE APT 1<br>WASHINGTON  DC  20019-4756 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 2686430 - 10223940<br>METTS, KASEY<br>225 LAKEMERE DR<br>NEW BERN  NC  28562-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.44 |
| 1465621 - 10022150<br>METZ, DUSTIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483998 - 10040238<br>METZ, JEREMY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701935 - 10213122<br>METZ, PEGGY<br>1314 FALCON LEDGE DR<br>AUSTIN  TX  78746-5125 | POTENTIAL REFUND CLAIM | Disputed | $91.86 |
| 1471084 - 10027324<br>METZ, ROBERT WALLACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1080261 - 10189698<br>METZ, VANESSA DEL CARMEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $234.38 |
| 2328763 - 10089300<br>METZ, WILLIAM<br>318 WEST 8TH STREET<br>COVINGTON  KY  41011 | POTENTIAL CLAIM CLAIM NUMBER - 20060902863-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478834 - 10035074 METZGAR, SEAN JAMES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333561 - 10094098 METZGER, BRIAN 1040 RUBY LANE GILBERTSVILLE PA 19525 | POTENTIAL CLAIM CLAIM NUMBER - 20040803891-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1368668 - 10183395 METZGER, MATTHEW 199 BLACK OAK DR FOLEY MO 63347-3300 | POTENTIAL REFUND CLAIM | Disputed | $12.74 |
| 2702634 - 10213362 METZGER, MIKE 610 SCANTON DRIVE WHEELING IL 60090-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.67 |
| 1466927 - 10023413 MEURER, JAMIE LEE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478477 - 10034717 MEUTH, PAUL EDWIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484247 - 10040487 MEUTSCH, NATHAN PHILIP ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485418 - 10041658 MEWES, RANDY S ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472731 - 10028971<br>MEXQUITIC, SILVESTRE JR.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489833 - 10044432<br>MEYBOHM, WILFRIED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490649 - 10045029<br>MEYENBURG, ADAM P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1063870 - 10085588<br>MEYER IV, WILLIAM GEORGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $17.70 |
| 2699054 - 10211979<br>MEYER, ADRIEENE<br>415 1ST ST<br>SPENCER  NC  28159-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.63 |
| 2696624 - 10211070<br>MEYER, ALEX<br>1785 SAN GRASS CR<br>WEST PARK  FL  33413-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.84 |
| 1498183 - 10051450<br>MEYER, ALISON LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493324 - 10164070<br>MEYER, AMANDA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493324 - 10066195<br>MEYER, AMANDA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691593 - 10207740<br>MEYER, AMY<br>1143 SAXONBURG BLVD<br>GLENSHAW  PA  15116 | POTENTIAL REFUND CLAIM | Disputed | $25.10 |
| 1485636 - 10041876<br>MEYER, BRET D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509890 - 10061936<br>MEYER, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471840 - 10028080<br>MEYER, ERIC DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475076 - 10031316<br>MEYER, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692928 - 10215065<br>MEYER, GREG<br>66 FARM BROOK CT<br>HAMDEN  CT  06514-1812 | POTENTIAL REFUND CLAIM | Disputed | $26.33 |
| 1470595 - 10026835<br>MEYER, JACOB ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481691 - 10037931<br>MEYER, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478981 - 10035221<br>MEYER, JASON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329760 - 10090297<br>MEYER, JOE<br>1465 AVALON AVE<br>BATON ROUGE  LA  70816 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040925202-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689445 - 10217138<br>MEYER, JOSEPH<br>8524 W. CRAIN<br>NILES  IL  60714 | POTENTIAL REFUND CLAIM | Disputed | $38.54 |
| 1482860 - 10039100<br>MEYER, KATHERINE E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328067 - 10189716<br>MEYER, KOHL EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $258.41 |
| 1482535 - 10038775<br>MEYER, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474504 - 10030744<br>MEYER, MEGAN AUDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly Admin)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471424 - 10027664<br>MEYER, MICHAEL RUSSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473165 - 10029405<br>MEYER, MIKE LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493899 - 10047166<br>MEYER, PAUL NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474721 - 10030961<br>MEYER, SARAH DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507001 - 10059440<br>MEYER, SEAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692438 - 10208915<br>MEYER, THOMAS<br>2321 KUMQUAT DRIVE<br>EDGEWATER  FL  32141-4715 | POTENTIAL REFUND CLAIM | Disputed | $191.68 |
| 2683055 - 10218681<br>MEYER, TRINA<br>4709 CUMBERLAND CIR.<br>MCHENRY  IL  60050-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.74 |
| 1488055 - 10063884<br>MEYERHOEFER, SABRINA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685083 - 10221861<br>MEYERHOFF, JOEY<br>8733 ALEXANDRIA LANE<br>NORTH CHARLESTON  SC  29420-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.79 |
| 1159735 - 10169536<br>MEYERLAND PLAZA (DE) LLC<br>PO BOX 931940<br>ATLANTA  GA  31193 | EXPENSE PAYABLE | | $46,817.87 |
| 1360805 - 10015918<br>MEYERLAND PLAZA (DE) LLC<br>Attn MARGARET GARRETT<br>C/O RONUS PROPERTIES<br>420 MEYERLAND PLAZA<br>HOUSTON  TX  77096 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701841 - 10211283<br>MEYERS, EDDIE<br>280 GRANGE HALL RD<br>DAYTON  OH  45430-2022 | POTENTIAL REFUND CLAIM | Disputed | $150.34 |
| 1474513 - 10030753<br>MEYERS, GREGORY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365585 - 10185495<br>MEYERS, HAL L<br>132 CARRIAGE HILL DR<br>CASSELBERRY  FL  32707-4958 | POTENTIAL REFUND CLAIM | Disputed | $4.73 |
| 1473034 - 10029274<br>MEYERS, KEVIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469412 - 10025652<br>MEYERS, MATTHEW STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469916 - 10026156<br>MEYERS, PAXTON WYATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365586 - 10183844<br>MEYERS, TRAVIS L<br>286 W UTAH AVE<br>TOOELE   UT   84074-1502 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 2328280 - 10088817<br>MEYEUENBURG, ELAINE<br>1208 GREEN LOOP<br>ROUND ROCK   TX   78664 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060603810-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686411 - 10218121<br>MEYLER, BERNARD<br>1 MEYLER WAY<br>WESTFORD   MA   01886-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.63 |
| 1491209 - 10045564<br>MEYRICK, LEE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486448 - 10042688<br>MEZA II, NICOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479401 - 10035641<br>MEZA, ALEJANDRO JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480353 - 10036593<br>MEZA, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: All

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680561 - 10220390<br>MEZA, CASSIE<br>353 E 141ST<br>6D<br>BRONX  NY  10454-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.56 |
| 2328898 - 10089435<br>MEZA, EZEQUIEL<br>3800 NICHOLASVILLE RD<br>LEXINGTON  KY  40503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060918047-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1490214 - 10044719<br>MEZA, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468187 - 10024427<br>MEZA, JORGE EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481569 - 10037809<br>MEZA, JOSE LEONARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330644 - 10091181<br>MEZA, JOSEPH<br>1451 TIMBER RIDGE RD<br>MAIDENS  VA  23102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050815939-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466910 - 10023396<br>MEZA, MARIA JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472439 - 10028679<br>MEZA, TIFFANY BETTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493595 - 10066394<br>MEZERA, SCOTT THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493595 - 10167213<br>MEZERA, SCOTT THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493595 - 10165761<br>MEZERA, SCOTT THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2693251 - 10216033<br>MEZZANO, KATHERIN<br>9668 WELLINGTON CT<br>WOODBURY  MN  55125-9593 | POTENTIAL REFUND CLAIM | Disputed | $52.49 |
| 1470083 - 10026323<br>MGBEAHURUIKE, ONYEKWERE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498720 - 10051987<br>MGBODILLE, KENECHUKWU MELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495336 - 10048603<br>MHUTE, TAPIWA RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1144274 - 10171159<br>MHW WARNER ROBINS LLC<br>7332 OFFICE PARK PL STE 101<br>MELBOURNE  FL  32940 | EXPENSE PAYABLE | | $32,100.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361121 - 10016233<br>MHW WARNER ROBINS, LLC<br>7332 OFFICE PARK PLACE, SUITE 101<br>ATTN: MR. MYLES WILKINSON<br>MELBOURNE  FL  32940 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120462 - 10169568<br>MIA BROOKHAVEN LLC<br>1056 WELLINGTON WAY 200<br>CO AMY MILLS<br>LEXINGTON  KY  40513 | EXPENSE PAYABLE | | $35,541.41 |
| 2681690 - 10218542<br>MIA, RIFATJAHA<br>23-50 79TH STREET<br>2 FL<br>EAST ELMHURST  NY  11370-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.37 |
| 1504617 - 10057316<br>MIAH, ZAKIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495523 - 10048790<br>MIAL, EDWARD EVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691047 - 10210646<br>MIAMI DADE FIRE RESCUE DEPT<br>9300 NW 41ST ST<br>MIAMI  FL  33178 | POTENTIAL REFUND CLAIM | Disputed | $210.00 |
| 1124878 - 10170737<br>MIAMI HERALD<br>PO BOX 019135<br>MIAMI  FL  33101-9135 | EXPENSE PAYABLE | | $69,005.66 |
| 2707625 - 10139989<br>MIAMI-DADE WATER AND SEWER DEPT<br>P.O. BOX 026055<br>MIAMI  FL  33102-6055 | UTILITIES | | $381.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493789 - 10066537<br>MIAN, SALMAN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493789 - 10164787<br>MIAN, SALMAN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1508938 - 10061158<br>MIAO, CHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685177 - 10221873<br>MIATA, MATTHEW<br>24 PINE DRIVE<br>EAST NORTHPORT   NY   11731-0000 | POTENTIAL REFUND CLAIM | Disputed | $188.21 |
| 1485993 - 10042233<br>MIAZGA JR, GLENN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479793 - 10036033<br>MIAZGA, KELLY JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360579 - 10015693<br>MIBAREV DEVELOPMENT I LLC<br>C/O LAT PURSER & ASSOCIATES<br>6320-7 ST. AUGUSTINE RD<br>JACKSONVILLE   FL   32217 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198002 - 10171062<br>MIBAREV DEVELOPMENT I LLC<br>PO BOX 919213<br>ORLANDO   FL   32891-9213 | EXPENSE PAYABLE | | $51,319.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334100 - 10094637<br>MICALI, DOMINIC<br>1542 WEXFORD CRT<br>NEWTOWN   PA   18940 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060300956-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367367 - 10184068<br>MICCHIO, GIACOMO<br>100 SE 5TH AVE APT 4<br>HALLANDALE BEACH   FL   33009-5548 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1368718 - 10183407<br>MICCIULLA, MICHAEL<br>5 HAMLETT DR APT 29<br>NASHUA   NH   03062-2618 | POTENTIAL REFUND CLAIM | Disputed | $28.51 |
| 1481786 - 10038026<br>MICELI, CRAIG PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482939 - 10039179<br>MICELI, DOMINIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743971 - 10177157<br>MICHA, OLGREN MD<br>PO BOX 3474<br>GRAND RAPIDS   MI   49501 | POTENTIAL REFUND CLAIM | Disputed | $48.85 |
| 1373950 - 10175281<br>MICHAEL A BECKER<br>Attn BECKER, MICHAEL, A<br>3380 SPIRIT DR NW<br>KENNESAW   GA   30144-2349 | UNCASHED DIVIDEND | Disputed | $8.80 |
| 1373951 - 10174774<br>MICHAEL A BLEINES<br>Attn BLEINES, MICHAEL, A<br>92 MERRIDALE RD<br>MERRIDALE<br>WOLVERHAMPTON L0   WV3 9RH | UNCASHED DIVIDEND | Disputed | $8.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373952 - 10176007<br>MICHAEL A DRYSDALE<br>Attn DRYSDALE, MICHAEL, A<br>1021 W CAMPO BELLO DR<br>PHOENIX  AZ  85023-2662 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1373955 - 10174266<br>MICHAEL A MILLER<br>Attn MILLER, MICHAEL, A<br>10835 SE 226TH ST<br>KENT  WA  98031-2679 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1373957 - 10175025<br>MICHAEL ALLEN GELBLICHT<br>Attn GELBLICHT, MICHAEL, AL<br>6710 S ASHLEY CT<br>CHANDLER  AZ  85249-4600 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1373959 - 10175282<br>MICHAEL B LYNE<br>Attn LYNE, MICHAEL, B<br>2802 GUYANA DR<br>RICHMOND  VA  23233-2719 | UNCASHED DIVIDEND | Disputed | $1.40 |
| 1373960 - 10175283<br>MICHAEL B MC FARLAND<br>Attn MCFARLAND, MICHAEL, B<br>2520 OLIVE ST APT A<br>BAKERSFIELD  CA  93301 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1373961 - 10175530<br>MICHAEL BAGLEY<br>Attn BAGLEY, MICHAEL<br>PO BOX 42509<br>FLINTON  PA  16640-2509 | UNCASHED DIVIDEND | Disputed | $60.00 |
| 1373964 - 10174775<br>MICHAEL BEAUREGARD<br>Attn BEAUREGARD, MICHAEL<br>12718 SWEETWATER DR<br>VICTORVILLE  CA  92392-8031 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1373965 - 10175531<br>MICHAEL C DAMICO<br>Attn DAMICO, MICHAEL, C<br>77 EASTFORD CT<br>BALTIMORE  MD  21234-1558 | UNCASHED DIVIDEND | Disputed | $0.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1373967 - 10175787<br>MICHAEL C ONEILL &<br>Attn ONEILL, MICHAEL, C<br>MRS ELIZABETH R ONEILL JT TEN<br>99 SUNSET BLVD<br>BEAUFORT  SC  29907-1416 | UNCASHED DIVIDEND | Disputed | $253.44 |
| 1373969 - 10174504<br>MICHAEL D BENSON<br>Attn BENSON, MICHAEL, D<br>8639 SURRY CIR<br>CHATTANOOGA  TN  37421-3359 | UNCASHED DIVIDEND | Disputed | $3.52 |
| 1373969 - 10176209<br>MICHAEL D BENSON<br>Attn BENSON, MICHAEL, D<br>8639 SURRY CIR<br>CHATTANOOGA  TN  37421-3359 | UNCASHED DIVIDEND | Disputed | $4.05 |
| 1373971 - 10175284<br>MICHAEL D IVEY<br>Attn IVEY, MICHAEL, D<br>PO BOX 1035<br>WATKINSVILLE  GA  30677-0023 | UNCASHED DIVIDEND | Disputed | $3.68 |
| 2360690 - 10176280<br>MICHAEL D IVEY<br>3284 FAIRVIEW AVE<br>CRESTVIEW  FL  32539-9081 | UNCASHED DIVIDEND | Disputed | $1.14 |
| 1373972 - 10174267<br>MICHAEL D PERRY<br>Attn PERRY, MICHAEL, D<br>9618 PORTAL DR<br>EDEN PRAIRIE  MN  55347-4231 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1373974 - 10175285<br>MICHAEL D WEGER<br>Attn WEGER, MICHAEL, D<br>2920 PARAZINE ST<br>PENSACOLA  FL  32514-7448 | UNCASHED DIVIDEND | Disputed | $5.88 |
| 1373974 - 10176384<br>MICHAEL D WEGER<br>Attn WEGER, MICHAEL, D<br>2920 PARAZINE ST<br>PENSACOLA  FL  32514-7448 | UNCASHED DIVIDEND | Disputed | $4.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          (Jointly..)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334428 - 10094965<br>MICHAEL DENINNO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070411028-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373986 - 10174776<br>MICHAEL E BACKER<br>Attn BACKER, MICHAEL, E<br>11926 DORRANCE LN<br>STAFFORD  TX  77477-1708 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1373987 - 10175532<br>MICHAEL E HUNT<br>Attn HUNT, MICHAEL, E<br>15501 BADEN WESTWOOD RD<br>BRANDYWINE  MD  20613-3801 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1373989 - 10174505<br>MICHAEL E LOCKHART<br>Attn LOCKHART, MICHAEL, E<br>6001 OTTERDALE RD<br>MOSELEY  VA  23120-1218 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2359801 - 10176401<br>MICHAEL E MCCOY &<br>RHODA M MCCOY JT TEN<br>6711 NEWMAN CIR E<br>LAKELAND  FL  33811-2564 | UNCASHED DIVIDEND | Disputed | $1.93 |
| 2360537 - 10176685<br>MICHAEL E STIADLE<br>30 BRIDLEWOOD WAY # A31<br>YORK  PA  17402-9182 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1373991 - 10175286<br>MICHAEL E TIPTON<br>Attn TIPTON, MICHAEL, E<br>16290 SHURMER RD<br>STRONGSVILLE  OH  44136-6116 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1373993 - 10174268<br>MICHAEL E WILKINS<br>Attn WILKINS, MICHAEL, E<br>3108 OLD BRIDGEPORT WAY<br>SAN DIEGO  CA  92111-7736 | UNCASHED DIVIDEND | Disputed | $10.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374005 - 10175788<br>MICHAEL F LAGODA<br>Attn LAGODA, MICHAEL, F<br>21 WALNUT ST<br>TIVERTON  RI  02878-1041 | UNCASHED DIVIDEND | Disputed | $32.34 |
| 1374017 - 10175533<br>MICHAEL G ARCHIBALD<br>Attn ARCHIBALD, MICHAEL, G<br>9835 GREENBRIER RD SE<br>ELIZABETH  IN  47117-7819 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1374019 - 10175534<br>MICHAEL G DI CELLO<br>Attn DICELLO, MICHAEL, G<br>304 FENTON ST<br>RALEIGH  NC  27604-2109 | UNCASHED DIVIDEND | Disputed | $2.30 |
| 1374070 - 10174779<br>MICHAEL G MURPHY JR<br>Attn MURPHY, MICHAEL, G<br>1505 WOODARD ST<br>RALEIGH  NC  27610-3247 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1374071 - 10175027<br>MICHAEL G WHIRLOW<br>Attn WHIRLOW, MICHAEL, G<br>102 SAINT IVES DR<br>PALM HARBOR  FL  34684-3325 | UNCASHED DIVIDEND | Disputed | $18.83 |
| 1374078 - 10175538<br>MICHAEL GARRISON<br>Attn GARRISON, MICHAEL<br>8331 E KORALEE PL<br>TUCSON  AZ  85710-4236 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 2359945 - 10176190<br>MICHAEL H JOHNSON<br>6010 PINSON RD<br>SPRINGFIELD  TN  37172-6942 | UNCASHED DIVIDEND | Disputed | $0.51 |
| 1374080 - 10175028<br>MICHAEL J BERGGREN<br>Attn BERGGREN, MICHAEL, J<br>121 REX PL<br>LOUISBURG  NC  27549-9519 | UNCASHED DIVIDEND | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity(s)S1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374082 - 10175539<br>MICHAEL J CRAVEN<br>Attn CRAVEN, MICHAEL, J<br>7495 OLD HICKORY DR<br>MECHANISVILLE  VA  23111-3631 | UNCASHED DIVIDEND | Disputed | $2.32 |
| 1374083 - 10174508<br>MICHAEL J MARSHALL<br>Attn MARSHALL, MICHAEL, J<br>126 VERNON ST<br>SAN FRANCISCO  CA  94132-3041 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1374085 - 10174861<br>MICHAEL J MC VAY<br>Attn MCVAY, MICHAEL, J<br>4905 W 69TH ST<br>PRAIRIE VILLAGE  KS  66208-2014 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1374086 - 10175029<br>MICHAEL J POWELL JR<br>Attn POWELL, MICHAEL, J<br>1 FLEWELLEN DR<br>STAFFORD  VA  22554-7829 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334425 - 10094962<br>MICHAEL JOHNSTON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050849860-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334424 - 10094961<br>MICHAEL KATZENDERGER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015261-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374088 - 10175290<br>MICHAEL L RILEY<br>Attn RILEY, MICHAEL, L<br>2758 CRESCENDO DR NW<br>ATLANTA  GA  30318-6081 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 2334467 - 10095004<br>MICHAEL LORD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051136512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332674 - 10093211<br>MICHAEL MARTINDALE<br>2146 79TH AVE<br>VERO BEACH   FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050905441-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334423 - 10094960<br>MICHAEL MILLS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040411388-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374090 - 10174780<br>MICHAEL MUSARRA<br>Attn MUSARRA, MICHAEL<br>3215 ROBIN WAY<br>POMONA   CA   91767-1067 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2360540 - 10176345<br>MICHAEL P  HLUBEN<br>515 OVERHEAD DR<br>MOON TOWNSHIP   PA   15108-8956 | UNCASHED DIVIDEND | Disputed | $5.04 |
| 1374092 - 10174509<br>MICHAEL P CONLEY CUST<br>Attn CONLEY, MICHAEL, P<br>SETH M CONLEY<br>UNIF TRF MIN ACT NY<br>267 SHADY HILL RD<br>APALACHIN   NY   13732-3916 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 1374092 - 10176177<br>MICHAEL P CONLEY CUST<br>Attn CONLEY, MICHAEL, P<br>SETH M CONLEY<br>UNIF TRF MIN ACT NY<br>267 SHADY HILL RD<br>APALACHIN   NY   13732-3916 | UNCASHED DIVIDEND | Disputed | $25.61 |
| 1374104 - 10174510<br>MICHAEL P VAGUE<br>Attn VAGUE, MICHAEL, P<br>605 OAK LN<br>LIBERTY HILL   TX   78642-4520 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1374106 - 10175030<br>MICHAEL P WEST<br>Attn WEST, MICHAEL, P<br>12090 BROOKWAY DR<br>CINCINNATI   OH   45240-1466 | UNCASHED DIVIDEND | Disputed | $8.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374107 - 10174269<br>MICHAEL PASTRICK<br>Attn PASTRICK, MICHAEL<br>5819 W PATTERSON AVE<br>CHICAGO  IL  60634-2654 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2334422 - 10094959<br>MICHAEL PERETTOR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051124493-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334421 - 10094958<br>MICHAEL PETROVICH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060927717-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359402 - 10176390<br>MICHAEL R CONWAY<br>1586 LUDINGTON<br>ROMEOVILLE  IL  60446-5313 | UNCASHED DIVIDEND | Disputed | $0.25 |
| 1374109 - 10175291<br>MICHAEL R FITZSIMMONS<br>Attn FITZSIMMONS, MICHAEL<br>2109 BRODERICK ST<br>SAN FRANCISCO  CA  94115-1627 | UNCASHED DIVIDEND | Disputed | $1.09 |
| 1374121 - 10174270<br>MICHAEL R HOLLAND<br>Attn HOLLAND, MICHAEL, R<br>8210 WADSWORTH AVE<br>LOS ANGELES  CA  90001-3248 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1374133 - 10175292<br>MICHAEL R SUDZ<br>Attn SUDZ, MICHAEL, R<br>171 HILLSIDE AVE<br>ROCHESTER  NY  14610-2441 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1374133 - 10176409<br>MICHAEL R SUDZ<br>Attn SUDZ, MICHAEL, R<br>171 HILLSIDE AVE<br>ROCHESTER  NY  14610-2441 | UNCASHED DIVIDEND | Disputed | $2.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Exhibit-H

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374134 - 10175869<br>MICHAEL S EDMONDSON<br>Attn EDMONDSON, MICHAEL, S<br>2284 HOPEWELL CHURCH RD<br>SHERRILLS FORD  NC  28673-9722 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 1374135 - 10174511<br>MICHAEL S KATZ &<br>Attn KATZ, MICHAEL, S<br>CYNTHIA A KATZ JT TEN<br>1184 LONGFELLOW AVE<br>CAMPBELL  CA  95008-7113 | UNCASHED DIVIDEND | Disputed | $12.70 |
| 1374138 - 10174781<br>MICHAEL S KATZ CUST<br>Attn KATZ, MICHAEL, S<br>CHRISTOPHER MARTENS UND<br>CALIFORNIA UNIF GIFT MIN ACT<br>1184 LONGFELLOW AVE<br>CAMPBELL  CA  95008-7113 | UNCASHED DIVIDEND | Disputed | $2.54 |
| 1374141 - 10175031<br>MICHAEL S MCGUINNESS<br>Attn MCGUINNESS, MICHAEL, S<br>655 CONCORD PL<br>PLEASANTON  CA  94566 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1374153 - 10175032<br>MICHAEL S STEPHENSON<br>Attn STEPHENSON, MICHAEL, S<br>4547 ROWLAND AVE<br>KANSAS CITY  KS  66104-3357 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1374155 - 10176079<br>MICHAEL T HANKINS<br>Attn HANKINS, MICHAEL, T<br>7133 GRAND REUNION DR<br>HOSCHTON  GA  30548-4089 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1374156 - 10174782<br>MICHAEL T POSTON<br>Attn POSTON, MICHAEL, T<br>431 N 9TH ST<br>ALBEMARLE  NC  28001-4219 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1374157 - 10175792<br>MICHAEL V GHIORSO<br>Attn GHIORSO, MICHAEL, V<br>4821 BELLVIEW AVE<br>PENSACOLA  FL  32526-1123 | UNCASHED DIVIDEND | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374157 - 10176562<br>MICHAEL V GHIORSO<br>Attn GHIORSO, MICHAEL, V<br>4821 BELLVIEW AVE<br>PENSACOLA  FL  32526-1123 | UNCASHED DIVIDEND | Disputed | $1.69 |
| 1374159 - 10175540<br>MICHAEL W ADAMS<br>Attn ADAMS, MICHAEL, W<br>118 WOOD GATE DR<br>CATON  GA  30115-2825 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1374162 - 10175541<br>MICHAEL W KINLAW<br>Attn KINLAW, MICHAEL, W<br>8701 MASTERS RD<br>MANVEL  TX  77578-4949 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1374164 - 10175107<br>MICHAEL W MOORE<br>Attn MOORE, MICHAEL, W<br>2329 THOUSAND OAKS DR<br>RICHMOND  VA  23294-3433 | UNCASHED DIVIDEND | Disputed | $8.25 |
| 1374165 - 10175033<br>MICHAEL W ROLAND JR<br>Attn ROLAND, MICHAEL, W<br>1613 CRAWFORD WOOD DR<br>MIDLOTHIAN  VA  23114 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1374020 - 10175287<br>MICHAEL W WILKERSON<br>Attn WILKERSON, MICHAEL, W<br>1504 VENTURE OAKS LN<br>MONROE  NC  28110-8890 | UNCASHED DIVIDEND | Disputed | $2.19 |
| 2334420 - 10094957<br>MICHAEL WAYMAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040810449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2687109 - 10222120<br>MICHAEL WAYNE INVESTMENTS<br>C/O NEWPORT NEWS GENERAL DIST<br>COURT, 2500 WASHINGTON AVE.<br>NEWPORT NEWS  VA  00002-3607 | POTENTIAL REFUND CLAIM | Disputed | $55.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334419 - 10094956<br>MICHAEL WODKOWSKI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051224817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333224 - 10093761<br>MICHAEL WROBLEWSKI<br>TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060839056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702730 - 10205845<br>MICHAEL, ACCURSI<br>25 WHITEHALL CIR<br>WILMINGTON DE 19808-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 2698443 - 10208981<br>MICHAEL, ALTMAN<br>34 34TH ST<br>BROOKLYN NY 11232-2020 | POTENTIAL REFUND CLAIM | Disputed | $5.22 |
| 1491772 - 10046127<br>MICHAEL, ANDREW MAGDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699644 - 10209852<br>MICHAEL, ANTOICELLI<br>68 WESTWOOD AVE I<br>CHEEKTOWAGA NY 14211-2530 | POTENTIAL REFUND CLAIM | Disputed | $11.05 |
| 2698121 - 10211137<br>MICHAEL, BECK<br>24 MACLEOD POND RD<br>PHILADELPHIA PA 19143-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.02 |
| 2699248 - 10214094<br>MICHAEL, BELL<br>101 TIFFANY DR<br>GREENVILLE SC 29607-1142 | POTENTIAL REFUND CLAIM | Disputed | $18.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365587 - 10183081<br>MICHAEL, BRICK P<br>3 KNIGHTS BRIDGE DR # L302<br>NASHUA  NH  03063-5081 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 2667364 - 10178962<br>MICHAEL, BUTLER<br>907 POTOMAC PATH<br>AUSTIN  TX  78753-5732 | POTENTIAL REFUND CLAIM | Disputed | $46.63 |
| 2667539 - 10181105<br>MICHAEL, CAMARILLO<br>1905 KENTUCKY ST<br>CARRIZO SPRINGS  TX  78834-2817 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2697496 - 10211097<br>MICHAEL, CARLILE<br>1033 SCHNEIDER ST<br>LAKE STATION  IN  46405-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.33 |
| 2696698 - 10215393<br>MICHAEL, COLEMAN<br>6639 EASTBROOK LN<br>BARTLETT  TN  38134-8680 | POTENTIAL REFUND CLAIM | Disputed | $10.84 |
| 2702483 - 10210406<br>MICHAEL, COLLARD<br>7576 COUNTY ROAD 2567<br>SINTON  TX  78387-5677 | POTENTIAL REFUND CLAIM | Disputed | $30.98 |
| 2698349 - 10209732<br>MICHAEL, COLLENDER<br>3610 YACHT CLUB DR APT # 507<br>AVENTURA  FL  33180 | POTENTIAL REFUND CLAIM | Disputed | $22.84 |
| 2696891 - 10214266<br>MICHAEL, COYNE<br>600 S. CLYDE MORRIS BLVD<br>DAYTONA BEACH  FL  32114-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698748 - 10215530<br>MICHAEL, CROW<br>2680 OLD POPLAR CORNER RD<br>MEMPHIS  TN  38680-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.36 |
| 2693199 - 10215124<br>MICHAEL, DAN<br>1644 DUXBURY LN NW<br>KENNESAW  GA  30152-6934 | POTENTIAL REFUND CLAIM | Disputed | $32.99 |
| 2699786 - 10205591<br>MICHAEL, DUKE<br>6144 HEATH RIDGE CT APT A<br>CHARLOTTE  NC  28210-3120 | POTENTIAL REFUND CLAIM | Disputed | $166.05 |
| 2667443 - 10181090<br>MICHAEL, GINEVRA<br>8510 ROCKMOOR DR<br>SAN ANTONIO  TX  78230-3846 | POTENTIAL REFUND CLAIM | Disputed | $6.61 |
| 2692530 - 10208917<br>MICHAEL, GRIFFITH<br>631 WESTOVER HILLS DR<br>CARY  NC  27813-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.57 |
| 2701091 - 10206892<br>MICHAEL, GROSS<br>1007 STAGE RD<br>POCONO LAKE  PA  18347-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.59 |
| 2698299 - 10208292<br>MICHAEL, HAYNES<br>1912 COZINE AVE 1A<br>BROOKLYN  NY  11207-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.13 |
| 2698005 - 10214051<br>MICHAEL, HENNESSEY<br>7124 QUAIL HOLLOW BLVD<br>WESLEY CHAPEL  FL  33544-2525 | POTENTIAL REFUND CLAIM | Disputed | $18.18 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667481 - 10177406<br>MICHAEL, J<br>6903 CLEARHAVEN DR<br>DALLAS   TX   75248-4150 | POTENTIAL REFUND CLAIM | Disputed | $2.99 |
| 2667210 - 10179498<br>MICHAEL, J<br>2705 61ST ST STE B<br>GALVESTON   TX   77551-1865 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 2667266 - 10178993<br>MICHAEL, J<br>36 CAMPECHE CIR<br>GALVESTON   TX   77554-9361 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 2669765 - 10179226<br>MICHAEL, J<br>252 WASHINGTON ST<br>BOXFORD   MA   01921-1014 | POTENTIAL REFUND CLAIM | Disputed | $148.05 |
| 2699196 - 10207202<br>MICHAEL, JAMES<br>2715 CHERRY RD 1255<br>MEMPHIS   TN   38118-2944 | POTENTIAL REFUND CLAIM | Disputed | $13.49 |
| 2684083 - 10218791<br>MICHAEL, JAMIE<br>4914 TRUESDALE AVE<br>BALTIMORE   MD   21206-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.69 |
| 1490233 - 10065365<br>MICHAEL, JOHN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490233 - 10165115<br>MICHAEL, JOHN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488959 - 10167214<br>MICHAEL, JONATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488959 - 10064788<br>MICHAEL, JONATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488959 - 10165762<br>MICHAEL, JONATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1475970 - 10032210<br>MICHAEL, JOSIAH SILAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473317 - 10029557<br>MICHAEL, KEVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669834 - 10179237<br>MICHAEL, KILLIGREW<br>2439 N SEMINARY AVE 2<br>WELLESLEY  MA  02481-7511 | POTENTIAL REFUND CLAIM | Disputed | $29.07 |
| 2667705 - 10177433<br>MICHAEL, L<br>421 WANDA WAY<br>HURST  TX  76053-8023 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 2667070 - 10179480<br>MICHAEL, L<br>1301 LUTHERAN CHURCH RD<br>COPPERAS COVE  TX  76522-7469 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667438 - 10179995<br>MICHAEL, LAMA<br>210 SAN ANGELO # 611<br>SAN ANTONIO  TX  78212-1155 | POTENTIAL REFUND CLAIM | Disputed | $35.77 |
| 2667687 - 10180591<br>MICHAEL, M<br>PO BOX 130483<br>THE WOODLANDS  TX  77393-0483 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2691821 - 10206357<br>MICHAEL, MATYJASIK<br>106 N SERVEGN DR<br>EXTON  PA  19341-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.58 |
| 2692764 - 10209290<br>MICHAEL, MCGOVERN<br>55 SANDRA RD<br>EAST HAMPTON  NY  11937-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.58 |
| 2692259 - 10209289<br>MICHAEL, MORENO<br>3637 W WOLF RD<br>CHICAGO  IL  60613-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |
| 2667367 - 10177895<br>MICHAEL, OCONNELL<br>4502 CUMBRIA LN<br>AUSTIN  TX  78727-5215 | POTENTIAL REFUND CLAIM | Disputed | $14.88 |
| 2702995 - 10211753<br>MICHAEL, PARK<br>180 RIDGEWAY LANE<br>CLAYTON  NC  27520-8071 | POTENTIAL REFUND CLAIM | Disputed | $16.20 |
| 2696858 - 10209618<br>MICHAEL, PARKER<br>PO BOX 894<br>SALISBURY  NC  28023-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697385 - 10211084<br>MICHAEL, POLLARD<br>4500 ADMINRALTY WAY 103<br>LYNNWOOD  WA  98037-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.18 |
| 2667173 - 10178479<br>MICHAEL, R<br>613 COOPER LANE<br>KENNEDALE  TX  76060 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2693517 - 10206478<br>MICHAEL, RASCATI<br>9474 SW 95TH TERR<br>GAINESVILLE  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.08 |
| 1507552 - 10059797<br>MICHAEL, RENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683977 - 10220246<br>MICHAEL, RICK<br>116 READING AVE<br>SHILLINGTON  PA  19607-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.36 |
| 2701053 - 10215602<br>MICHAEL, RUFFIN<br>1304 PATTERSON<br>MCKEESPORT  PA  15132-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.78 |
| 2696212 - 10215310<br>MICHAEL, SADECKY<br>313 5TH AV<br>NEW KENSINGTON  PA  15084-6620 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 2699401 - 10205473<br>MICHAEL, STEADMAN<br>12118 WALNUT PARK XING 1218<br>AUSTIN  TX  78753-6729 | POTENTIAL REFUND CLAIM | Disputed | $244.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692896 - 10210749<br>MICHAEL, SYLVESTER<br>101 LEGDE ST<br>NASHUA  NH  03060-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.71 |
| 2692895 - 10215568<br>MICHAEL, SYLVESTER<br>101 LEDGE ST<br>NASHUA  NH  03060-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.55 |
| 2666943 - 10178446<br>MICHAEL, T<br>8101 CLIPPER ST<br>FRISCO  TX  75035-6348 | POTENTIAL REFUND CLAIM | Disputed | $5.27 |
| 2667217 - 10178987<br>MICHAEL, V<br>311 CEDAR BEND RD<br>WIMBERLEY  TX  78676-9116 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 2693327 - 10215133<br>MICHAEL, VALENTE<br>3450 W LAKESHORE DR<br>POINT 0  00924-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.20 |
| 2702797 - 10215998<br>MICHAEL, WILLIAMS<br>14550 BRUCE B DOWNS BLVD<br>TAMPA  FL  33613-2757 | POTENTIAL REFUND CLAIM | Disputed | $233.19 |
| 1487448 - 10043688<br>MICHAELIS, BRIE VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487183 - 10043423<br>MICHAELIS, GEOFFRY LAIRD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701182 - 10206193<br>MICHAELS, ALEXIS<br>200 NORTHPINES DR<br>KINGWOOD  TX  77339-3828 | POTENTIAL REFUND CLAIM | Disputed | $179.05 |
| 1491970 - 10046325<br>MICHAELSON, NICHOLAS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497444 - 10050711<br>MICHALAK JR, NORBERT F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691869 - 10210663<br>MICHALE, ANDERSON<br>1020 7TH ST CT W<br>BRADENTON  FL  34205-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.57 |
| 2697661 - 10216338<br>MICHALOS, GREG<br>132 W LANE AVE<br>COLUMBUS  OH  43201-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.49 |
| 1502543 - 10055420<br>MICHALOWICZ, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495504 - 10048771<br>MICHALUK, KEVIN BARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365588 - 10183845<br>MICHANICOU, ALEX C<br>10308 N ROUTE 91<br>DUNLAP  IL  61525-9729 | POTENTIAL REFUND CLAIM | Disputed | $9.48 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461501 - 10015346<br>MICHAONSKI, JEAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070307285-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365589 - 10186305<br>MICHAUD, JASON J<br>435 LONDON XRD<br>WESTMORELAND   NH   03467-4714 | POTENTIAL REFUND CLAIM | Disputed | $0.80 |
| 1482905 - 10039145<br>MICHAUD, JAY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502631 - 10055459<br>MICHAUD, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473489 - 10029729<br>MICHAUD, SAMANTHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497459 - 10050726<br>MICHAUD, SERGE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489222 - 10065051<br>MICHAUX JR, RICHARD W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489222 - 10164661<br>MICHAUX JR, RICHARD W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332892 - 10093429<br>MICHAUX, ERIC<br>NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050203118-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496799 - 10050066<br>MICHE, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334418 - 10094955<br>MICHEAL VANWYCK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060862848-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666975 - 10181025<br>MICHEAL, D<br>607 DAYTON RD<br>MANSFIELD  TX  76063-2130 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 2694721 - 10210876<br>MICHEAL, JUDD<br>PO BOX 2141<br>RICHMOND HILL  GA  31324-2141 | POTENTIAL REFUND CLAIM | Disputed | $48.29 |
| 2668052 - 10180101<br>MICHEAL, WHITT<br>4245 REDBUD AVE<br>ODESSA  TX  79762-5828 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1498548 - 10051815<br>MICHEL, CAMERON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488122 - 10063951<br>MICHEL, DENIZ A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: R-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488122 - 10164560<br>MICHEL, DENIZ A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1506913 - 10059376<br>MICHEL, DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501121 - 10054388<br>MICHEL, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501035 - 10054302<br>MICHEL, PAUL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365590 - 10184694<br>MICHEL, PIERRE K<br>424 UPLAND RD<br>WEST PALM BEACH  FL  33401-7930 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1473412 - 10029652<br>MICHEL, RICARDY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374023 - 10175535<br>MICHELE M OROSCO<br>Attn OROSCO, MICHELE, M<br>C/O MICHELE M OROSCO ROBINSON<br>423 GREENWOOD DR<br>ROUND LAKE  IL  60073-3447 | UNCASHED DIVIDEND | Disputed | $1.02 |
| 2692575 - 10215080<br>MICHELE, BRUNDIDGE<br>4443 WHITE RD<br>DOUGLASVILLE  GA  30135-4241 | POTENTIAL REFUND CLAIM | Disputed | $37.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698958 - 10207154<br>MICHELEN, BARKER<br>2355 S ST<br>ELGIN  IL  60123-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.89 |
| 2689449 - 10219213<br>MICHELI, FRANK<br>4115 VERDE LANE<br>ROCKFORD  IL  61114 | POTENTIAL REFUND CLAIM | Disputed | $57.76 |
| 2699359 - 10215592<br>MICHELIN, MAXIME<br>10719 GREAT FALLS LN<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.53 |
| 1084454 - 10085608<br>MICHELL, JUSTIN WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $13.99 |
| 1374026 - 10175288<br>MICHELLE A LESTER<br>Attn LESTER, MICHELLE, A<br>5947 LEONE DR W<br>MOCON  GA  31206-8259 | UNCASHED DIVIDEND | Disputed | $1.86 |
| 1374029 - 10175026<br>MICHELLE GOINGS<br>Attn GOINGS, MICHELLE<br>130 MARY DR<br>WEST COLUMBIA  SC  29172-2444 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1374031 - 10175789<br>MICHELLE L DESCH<br>Attn DESCH, MICHELLE, L<br>6832 ELM CREEK DR UNIT 204<br>LAS VEGAS  NV  89108-5040 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1374033 - 10174777<br>MICHELLE M SWEENEY<br>Attn SWEENEY, MICHELLE, M<br>17 FRAZEE AVE<br>SOUTH AMBOY  NJ  08879-1003 | UNCASHED DIVIDEND | Disputed | $1.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374035 - 10174506 MICHELLE MARKOW RENNIE Attn RENNIE, MICHELLE, MARK 10710 CHEROKEE RD MIDLOTHIAN  VA  23113-1309 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334417 - 10094954 MICHELLE MERRITT | POTENTIAL CLAIM CLAIM NUMBER - 20051235756-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1374037 - 10176008 MICHELLE RENNIE Attn RENNIE, MICHELLE 10710 CHEROKEE RD MIDLOTHIAN  VA  23113-1309 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2667179 - 10177908 MICHELLE, A PO BOX 92092 AUSTIN  TX  78709-2092 | POTENTIAL REFUND CLAIM | Disputed | $5.45 |
| 2695050 - 10205124 MICHELLE, BAILEY 13142 N 22ND ST TAMPA  FL  33612-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.55 |
| 2693052 - 10214092 MICHELLE, BROWN 1438 S. SAWYER AVE 2F CHICAGO  IL  60623-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.85 |
| 2667685 - 10180067 MICHELLE, D 4511 MARK TRAIL WAY DALLAS  TX  75232-1048 | POTENTIAL REFUND CLAIM | Disputed | $23.69 |
| 2693884 - 10213778 MICHELLE, DUPUY 507 PARK BLVD BRAITHWAITE  LA  70040-1827 | POTENTIAL REFUND CLAIM | Disputed | $244.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667655 - 10181125<br>MICHELLE, E<br>9180 SHADOW CREEK LN APT 402<br>CONVERSE  TX  78109-2032 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2669837 - 10180288<br>MICHELLE, GODFREY<br>814 WILLARD ST 411<br>QUINCY  MA  02169-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.00 |
| 2700699 - 10209943<br>MICHELLE, HOWE<br>234 NE ST 2201<br>MIAMI  FL  33132-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.47 |
| 2697033 - 10209592<br>MICHELLE, PARKER<br>1835 COLONY LAKE DR<br>BOYNTON BEACH  FL  33436-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.46 |
| 2694318 - 10212391<br>MICHELLE, RYDER<br>715 HIRAM<br>WICHITA  KS  67213-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.63 |
| 2668116 - 10179596<br>MICHELLE, ULIBARRI<br>302 GARDEN CT<br>ROUND ROCK  TX  78664-6857 | POTENTIAL REFUND CLAIM | Disputed | $3.96 |
| 1490814 - 10045169<br>MICHELOTTI, DANIELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330751 - 10091288<br>MICHELS, JIM<br>408 W. WOOD ST.<br>WEST UNION  WV  26456 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060557643-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330056 - 10090593<br>MICHELSKI, MELISSA<br>1320 LYON<br>APT 2<br>SAGINAW  MI  48602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060555739-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686419 - 10220984<br>MICHELSON, HARRISON<br>2551 TIFFANY LANE<br>HARRISBURG  PA  17112-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |
| 1484493 - 10040733<br>MICHELSON, JAMES STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689354 - 10219307<br>MICHELSON, MICHELLEANN<br>2331 HAVERTON DRIVE<br>MUNDELEIN  IL  60060-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.41 |
| 2704715 - 10135817<br>MICHIGAN COMMERCIAL CREDIT, LLC<br>C/O ATTY DANIEL FRENKO, ESQ. -<br>SIMON, GALASSO & FRANTZ<br>363 W. BIG BEAVER RD. - SUITE 300<br>TROY  MI  48084 | LITIGATION<br>MICHIGAN COMMERCIAL CREDIT,<br>LLC V. CLEAN WHITE, INC. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1032056 - 10067855<br>MICHIGAN STATE ATTORNEYS<br>GENERAL<br>Attn MIKE COX<br>P.O.BOX 30212<br>525 W. OTTAWA ST.<br>LANSING  MI  48909-0212 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2692253 - 10207827<br>MICHIGAN STATE DISBURSEMENT<br>PO BOX 30350<br>LANSING  MI  48909-7850 | POTENTIAL REFUND CLAIM | Disputed | $32.44 |
| 1504645 - 10057344<br>MICHONSKI, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461541 - 10015308<br>MICHONSKI, JEAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060434830-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486654 - 10042894<br>MICHONSKI, JEAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484570 - 10040810<br>MICK, KYLE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670281 - 10180334<br>MICK, SUZANNE<br>PO BOX 3986<br>CENTER LINE  MI  48015 0986 | POTENTIAL REFUND CLAIM | Disputed | $5.21 |
| 2696410 - 10209549<br>MICKENS JR, WAYNE<br>11149 LUCAS RD<br>DOSWELL  VA  23047-2217 | POTENTIAL REFUND CLAIM | Disputed | $27.18 |
| 1480381 - 10036621<br>MICKENS, BRANDON DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479999 - 10036239<br>MICKEY, ADAM BAXTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359974 - 10176255<br>MICKI MEYERS<br>1281 WHITTEN RD<br>BARTLETT  TN  38134-8045 | UNCASHED DIVIDEND | Disputed | $0.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667030 - 10178460<br>MICKIE, TIDWELL<br>10061 MANITOBA ST<br>EL PASO  TX  79924-4134 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1487660 - 10043900<br>MICKLE, GERALD CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365591 - 10187133<br>MICKLE, JEANETTE D<br>1031 EUCLID ST NW<br>WASHINGTON  DC  20001-3929 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1503018 - 10055741<br>MICKLE, KHODY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694827 - 10209468<br>MICKSCH, AARON<br>6885 HUNDRED ARCE DR<br>COCA  FL  32927-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.91 |
| 2694771 - 10207266<br>MICOLA, MICHAEL<br>924 ALEXANDER AVE<br>DREXEL HILL  PA  19026-4404 | POTENTIAL REFUND CLAIM | Disputed | $41.62 |
| 2680320 - 10216467<br>MICOURT, KERBY<br>5 FORESTDALE RD<br>SPRING VALLEY  NY  10977-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.18 |
| 1374039 - 10175536<br>MICRO ELECTRONICS<br>Attn ELECTRONICS, MICRO<br>C/O JIM KOEHLER<br>BOX 18177<br>1100 STEELWOOD RD<br>COLUMBUS  OH  43212-1356 | UNCASHED DIVIDEND | Disputed | $1.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690481 - 10206242<br>MICRO MEDICS<br>6625 WEST JARVIS<br>NILES  IL | POTENTIAL REFUND CLAIM | Disputed | $2,065.00 |
| 1189592 - 10169764<br>MICRO PRODUCT DISTRIBUTORS<br>PO BOX 024826<br>CO NORTHERN TRUST BANK<br>MIAMI  FL  33102-4826 | EXPENSE PAYABLE | | $94,590.27 |
| 1125999 - 10170472<br>MICRO TECH<br>1215 POMONA RD STE A<br>CORONA  CA  92882 | EXPENSE PAYABLE | | $2,160.00 |
| 2334180 - 10094717<br>MICRO-SS, HAMBURG<br>1020 MCKINLEY MALL<br>BLASDELL  NY  14219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050204205-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334309 - 10094846<br>MICRO-SS, UTICA<br>1 SANGERTOWN SQUARE MALL<br>NEW HARTFORD  NY  13413 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031209408-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034819 - 10173932<br>MICROSOFT CORP<br>LOCKBOX 847543<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $4,622,037.75 |
| 1036136 - 10173990<br>MICROSOFT CORP CONSIGNMENT<br>LOCKBOX 847543<br>1401 ELM STREET 5TH FLOOR<br>DALLAS  TX  75202 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $130,497.28 |
| 1034308 - 10173869<br>MICROSOFT XBOX<br>Attn PAM POWELL<br>6100 NEIL ROAD<br>RENO  NV  89511 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $6.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034919 - 10174113<br>MICROSOFT XBOX<br>LOCKBOX 847833<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,209,219.99 |
| 1036137 - 10174111<br>MICROSOFT XBOX CONSIGNMENT<br>LOCKBOX 847833<br>1401 ELM STREET 5TH FLOOR<br>DALLAS  TX  75202 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $311,636.00 |
| 1165265 - 10170450<br>MICROSTRATEGY<br>PO BOX 409671<br>ATLANTA  GA  30384-9671 | EXPENSE PAYABLE | | $8,280.00 |
| 1360645 - 10015759<br>MID AMERICA ASSET MGT.<br>Attn JON SLADEK<br>TWO MID-AMERICA PLAZA<br>3RD FLOOR<br>OAKBROOK TERRACE  IL  60181-4713 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698680 - 10211324<br>MID STREAM GROC<br>2180 OLIVET CHURCH RD<br>PADUCAH  KY  42001-9708 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1205486 - 10169471<br>MID US LLC<br>PO BOX 87916 DEPT 2021<br>CAROL STREAM  IL  60188 | EXPENSE PAYABLE | | $1,417.32 |
| 1361008 - 10016120<br>MID US LLC<br>Attn SAMUEL GRUNKORN<br>CREDIT TO ACCT. # 101 535 700<br>DEPT. 2021<br>P. O. BOX 87916<br>CAROL STREAM  IL  60188 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361194 - 10016306<br>MID-AMERICA ASSET MANAGEMENT<br>VILLAGE SQUARE OF NORTHBROOK<br>ONE PARKVIEW PLAZA<br>9TH FLOOR<br>OAKBROOK TERRACE  IL  60181 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707627 - 10139991<br>MID-CAROLINA ELECTRIC<br>COOPERATIVE<br>P.O. BOX 669<br>LEXINGTON  SC  29071-0669 | UTILITIES | | $10,313.63 |
| 2707626 - 10139990<br>MIDAMERICAN ENERGY COMPANY<br>P.O. BOX 8020<br>DAVENPORT  IA  52808-8020 | UTILITIES | | $101,809.89 |
| 1213307 - 10171092<br>MIDDLE GEORGIA NEWSPAPER GRP<br>PO BOX 4167<br>MACON  GA  31208-4167 | EXPENSE PAYABLE | | $13,662.34 |
| 1495149 - 10048416<br>MIDDLEBROOK, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328736 - 10089273<br>MIDDLEBROOKS, TONY<br>23537 FREDRICKS DR<br>FLAT ROCK  MI  48134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050215518-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679923 - 10223328<br>MIDDLEKAUFF, MITCHELL<br>16315 EAST COURSE DR.<br>TAMPA  FL  33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $294.75 |
| 2744064 - 10177052<br>MIDDLETON, BRETT M DC<br>2295 TOWNE LAKE PKWY<br>WOODSTOCK  GA  30189 | POTENTIAL REFUND CLAIM | Disputed | $48.00 |
| 2684460 - 10220770<br>MIDDLETON, EVERETT<br>5108  TEMPLE  ST HOUSE<br>CHARLESTON  SC  29405-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.15 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504006 - 10056705<br>MIDDLETON, JERMAINE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489560 - 10044239<br>MIDDLETON, JIM EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466209 - 10022738<br>MIDDLETON, MARLISSIA MONTRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485681 - 10041921<br>MIDDLETON, MICHELLE VIOLET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485818 - 10042058<br>MIDDLETON, STEVE ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365592 - 10187977<br>MIDDLETON, TONYA B<br>44 SUNLINE DR<br>BRANDON  MS  39042-2147 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1478866 - 10035106<br>MIDDLETON, WILLIAM TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484242 - 10040482<br>MIDGETT, ALICE WYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482477 - 10038717<br>MIDKIFF, HEATHER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700977 - 10208618<br>MIDKIFF, TRAVIS<br>5508 BELL RD<br>LOUISVILLE  KY  40207-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.74 |
| 1035886 - 10173943<br>MIDLAND RADIO CORPORATION<br>5900 PARRETTA DR<br>KANAS CITY  MO  64120 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $53,590.70 |
| 1207868 - 10170001<br>MIDLAND REPORTER TELEGRAM<br>PO BOX 1650<br>201 EAST ILLINOIS<br>MIDLAND  TX  79702 | EXPENSE PAYABLE | | $3,142.64 |
| 1508556 - 10060776<br>MIDOLO, NICHOLAS S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331898 - 10092435<br>MIDTGARD, ERICKA<br>561 SE DIAMONDBACK GLEN<br>HIGH SPRINGS  FL  32643 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051014312-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182800 - 10170528<br>MIDTOWN MIAMI COMM DEVLP DIST<br>3401 N MIAMI AVE<br>STE 134<br>MIAMI  FL  33127 | EXPENSE PAYABLE | | $3,912.50 |
| 1034572 - 10173930<br>MIDWAY<br>BANK OF AMERICA LOCKBOX SVC<br>15218 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $276,552.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511306 - 10017975<br>MIDWEST MEDICAL RECORD ASSOC<br>999 PLAZA DR-SUITE 690<br>SCHAUMBURG  IL  60173 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/46386    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706192 - 10137473<br>MIDWOOD MGMT CORP. | CODEFENDANT<br>CASE: MARILYN & ANTHONY<br>SASSO V CCS, LILAC NY, KRT<br>PROPERTY HOLDINGS, BROOK<br>SHOPPING CTR,MIDWOOD MGMT. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479427 - 10035667<br>MIEARS, JAY DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335256 - 10181752<br>MIELCZAREK, MAGDALEN W<br>2440 W STATE ROAD 84<br>ROOM NO5<br>FORT LAUDERDALE  FL  33312 | POTENTIAL REFUND CLAIM | Disputed | $16.82 |
| 1470647 - 10026887<br>MIELE, ETHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668562 - 10177520<br>MIELKE, JOSHUA<br>329 S JOHN ST<br>KIMBERLY  WI  54136-1822 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2703328 - 10210000<br>MIENERT, JAMES | POTENTIAL REFUND CLAIM | Disputed | $61.76 |
| 1480208 - 10036448<br>MIENK, TIFFANY DIANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1315670 - 10168908<br>MIERENFELD, GARY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 2689860 - 10207617<br>MIERZEJEWSKI, PIOTR<br>53-39 72ND PL<br>MASPETH  NY  11378-1526 | POTENTIAL REFUND CLAIM | Disputed | $41.85 |
| 2684909 - 10216891<br>MIESES, MELISSA<br>67 BATEMAN STREET<br>ROSLINDALE  MA  02131-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.15 |
| 1506666 - 10059178<br>MIETUS, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694752 - 10212429<br>MIGDALIA, SANCHEZ<br>460 E 21ST ST<br>BROOKLYN  NY  11226-6064 | POTENTIAL REFUND CLAIM | Disputed | $39.83 |
| 2689841 - 10206204<br>MIGLIARO, KIMBERLY<br>41 GRANDVIEW DR<br>TELFORD  PA  18969-2013 | POTENTIAL REFUND CLAIM | Disputed | $143.09 |
| 1482415 - 10038655<br>MIGLUCCI, COREY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494533 - 10047800<br>MIGNEAULT, LAURIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478534 - 10034774<br>MIGNELLA, ARTIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481971 - 10038211<br>MIGNOGNA, MANDY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473848 - 10030088<br>MIGNOTT, GARFIELD SANJAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374051 - 10175790<br>MIGUEL ALVARADO<br>Attn ALVARADO, MIGUEL<br>9773 SIERRA AVE SPC E8<br>FONTANA  CA  92335-6716 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2690976 - 10214949<br>MIGUEL, GONZALEZ<br>1945 W WOLFRAM ST<br>CHICAGO  IL  60657-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.50 |
| 2694166 - 10210829<br>MIGUEL, GUTIERREZ<br>ACO 2/28 3-4607 LONG ST<br>FORT BRAGG  NC  28314-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.33 |
| 2697795 - 10205357<br>MIGUEL, LEAL<br>4005 ITHACA<br>ELMURHUST QUEENS  NY  11373-0000 | POTENTIAL REFUND CLAIM | Disputed | $403.05 |
| 1365593 - 10182760<br>MIGUEL, NELLIE C<br>2120 PISGAH RD<br>PERRY  FL  32347-0763 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694498 - 10210900<br>MIGUEL, PISCO<br>PO BOX 140<br>DOVER   NJ   07802-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.93 |
| 2699025 - 10206950<br>MIGUEL, PLEITEZ<br>290 E 3RD AVE<br>HIALEAH   FL   33013-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.66 |
| 2696321 - 10215322<br>MIGUEL, VAZQUEZ<br>1805 CHAPEL HILL RD<br>DURHAM   NC   27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.64 |
| 1508059 - 10060279<br>MIHAI, IONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475243 - 10031483<br>MIHAILOVIC, MARIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1325093 - 10188924<br>MIHAJIC, MATTHEW ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.56 |
| 1369007 - 10185853<br>MIHAL, MICHAEL<br>4540 GRAYTON ST<br>DETROIT   MI   48224-4007 | POTENTIAL REFUND CLAIM | Disputed | $11.95 |
| 2684256 - 10218810<br>MIHALAK, SAMANTHA<br>7585 HANDY DRIVE<br>HOWELL   MI   00004-8855 | POTENTIAL REFUND CLAIM | Disputed | $164.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486378 - 10042618 MIHALAKI, CAROL J ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479672 - 10035912 MIHALJEVIC, BORIS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472486 - 10028726 MIHAYLOV, TSANISLAV ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328790 - 10089327 MIHCLIK, MIKE 2665 BOLDT DEARBORN  MI  48124 | POTENTIAL CLAIM CLAIM NUMBER - 20061246365-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2690021 - 10211219 MIHOCKO, MOLLY 1016 HERSCHEL RD PHILADELPHIA  PA  19116-1302 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 2331179 - 10091716 MIHOK, DAVID 8421 DAVISHIRE DR. RALEIGH  NC  27615 | POTENTIAL CLAIM CLAIM NUMBER - 20060414028-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1477841 - 10034081 MIHOK, MATTHEW JOHN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693615 - 10207950 MIICHEAL, SCHULMAN 6269 POINTE REGAL CIR DELRAY BEACH  FL  33484-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487162 - 10043402<br>MIILLER, CORY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497547 - 10050814<br>MIKA, MARY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374053 - 10175537<br>MIKE A PRUITT<br>Attn PRUITT, MIKE, A<br>7749 OLD 3RD RD<br>LOUISVILLE  KY  40214 | UNCASHED DIVIDEND | Disputed | $0.74 |
| 2332993 - 10093530<br>MIKE ACAROLA<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040615172-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334518 - 10095055<br>MIKE BASHAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040515119-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374056 - 10174356<br>MIKE D JACKSON<br>Attn JACKSON, MIKE, D<br>1188 N MARK LN<br>WARSAW  IN  46580-6505 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 2332977 - 10093514<br>MIKE FELTEN<br>GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050851557-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332797 - 10093334<br>MIKE FLICKINGER<br>10630 WING POINTE<br>HUNTLEY  IL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070108968-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374057 - 10175289<br>MIKE FRANGOS<br>Attn FRANGOS, MIKE<br>DAVENPORT & COMPANY LLC<br>901 E CARY ST<br>RICHMOND   VA   23219-4063 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1374059 - 10174507<br>MIKE H READE<br>Attn READE, MIKE, H<br>8433 SUMMERDALE RD # B<br>SAN DIEGO   CA   92126-5404 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 2334416 - 10094953<br>MIKE HOWARD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060231198-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2361119 - 10176632<br>MIKE L PATTERSON<br>6334 TOWNSEND RD<br>JACKSONVILLE   FL   32244-4416 | UNCASHED DIVIDEND | Disputed | $3.50 |
| 2334415 - 10094952<br>MIKE MURPHY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060913778-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332910 - 10093447<br>MIKE REILLY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050939503-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334394 - 10094931<br>MIKE STALLINGS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050751093-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332452 - 10092989<br>MIKE WILSON<br>16 SUMMIT AVE<br>BUTLER   NJ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040928210-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334393 - 10094930<br>MIKE WILSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050232693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698618 - 10215523<br>MIKE, BASHAM<br>1717 MASON AVE 1025<br>DAYTONA BEACH  FL  32117-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.81 |
| 2692231 - 10210737<br>MIKE, CARTER<br>136 CR 1683<br>TUPELO  MS  38804-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.47 |
| 2699186 - 10213350<br>MIKE, CORMIER<br>333 WEYMOUTH ST<br>ROCKLAND  MA  02370-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.75 |
| 2690985 - 10209844<br>MIKE, DANNER<br>HQ BN H&S CO  G6<br>CAMP LEJEUNE  NC  28542-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.48 |
| 2694427 - 10207998<br>MIKE, DAVIS<br>2416 E STONE DR 1000J<br>KINGSPORT  TN  37660-5826 | POTENTIAL REFUND CLAIM | Disputed | $26.51 |
| 2698158 - 10214020<br>MIKE, EDMISTON<br>460 DEAR LANE 2<br>ROCHESTER  PA  15074-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.46 |
| 2695524 - 10205187<br>MIKE, ENNIS<br>602 19TH ST SE # 136<br>AUBURN  WA  98002-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.19 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695541 - 10215946<br>MIKE, FARRELL<br>28 MOONSTONE DR<br>FAIRPORT NY 14450-0000 | POTENTIAL REFUND CLAIM | Disputed | $363.78 |
| 2698854 - 10214662<br>MIKE, GILORMA<br>860 CHURCH ST<br>NORTH WALES PA 19454-2925 | POTENTIAL REFUND CLAIM | Disputed | $6.14 |
| 2697130 - 10209647<br>MIKE, GRACE<br>23785 8 MILE<br>LIVONIA MI 48152-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.70 |
| 2695407 - 10208066<br>MIKE, HENRY<br>19 BRONTE WAY 338<br>MARLBOROUGH MA 01752-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.40 |
| 2668429 - 10180141<br>MIKE, HOPFE<br>6003 NASH CREEK CT<br>KATY TX 77494-2237 | POTENTIAL REFUND CLAIM | Disputed | $25.33 |
| 1468761 - 10025001<br>MIKE, JARED BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699099 - 10208629<br>MIKE, JONES<br>3565 15TH ST SE<br>WASHINGTON DC 20020-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.86 |
| 2697685 - 10215484<br>MIKE, LAMB<br>19901 HENDERSON RD<br>CORNELIOUS NC 28031-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698165 - 10214023<br>MIKE, MANN<br>510 E ERIE<br>YALE  OK  74085-0302 | POTENTIAL REFUND CLAIM | Disputed | $150.79 |
| 2692471 - 10205714<br>MIKE, MARTINEZ<br>36447 55TH AVE S<br>AUBURN  WA  98001-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.46 |
| 2699728 - 10207004<br>MIKE, MATTEWS<br>8401 SOUTHSIDE BLVD 301<br>JACKSONVILLE  FL  32256-1603 | POTENTIAL REFUND CLAIM | Disputed | $14.35 |
| 2696001 - 10205936<br>MIKE, PAULUS<br>1071 HUNTERVILLE COMMON DR J<br>HUNTERVILLE  NC  28078-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.10 |
| 2692799 - 10204961<br>MIKE, SHEATLER<br>360 AUSTIN TRAIL<br>ORANGEVILLE  PA  17859-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.54 |
| 2696717 - 10209609<br>MIKE, STEIN<br>8102 BANGLE ST<br>HOUSTON  TX  77012-3318 | POTENTIAL REFUND CLAIM | Disputed | $24.16 |
| 2692421 - 10212214<br>MIKE, VANCONIA<br>550 MERIONETH DR<br>EXTON  PA  19341-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.78 |
| 1369100 - 10186688<br>MIKEL, JEFFERY<br>PO BOX 5749<br>CLEVELAND  TN  37320-5749 | POTENTIAL REFUND CLAIM | Disputed | $9.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 26

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474564 - 10030804<br>MIKELL, MATTHEW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698824 - 10213293<br>MIKELS, CHRIS<br>6562 RUDDEROW AVE<br>CHATSWORTH   NJ   08019 | POTENTIAL REFUND CLAIM | Disputed | $106.95 |
| 1491780 - 10046135<br>MIKELS, STEPHEN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494345 - 10047612<br>MIKESKA, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464673 - 10021202<br>MIKHCHI, YASAMIN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332354 - 10092891<br>MIKKAWI, MARWAN<br>1231 NW 91ST. AVE.<br>CORAL SPRINGS   FL   33071 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040507159-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473349 - 10029589<br>MIKKELSEN, BARRETT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506226 - 10058876<br>MIKLAUTSCH, KONRAD JOSEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507021 - 10059460<br>MIKLO, BARNA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329263 - 10089800<br>MIKOLAJCZYK, BECKY<br>4103 HARVEST<br>APT 11<br>TOLEDO  OH  43623 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050822015-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482938 - 10039178<br>MIKOLAJCZYK, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473999 - 10030239<br>MIKOLL, EVAN VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702212 - 10208417<br>MIKOPICH, SUSAN<br>1816 BEACH BLVD<br>BILOXI  MS  39531-5306 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2332818 - 10093355<br>MIKOSZ, MATTHEW<br>366 PATTONWOOD DR<br>SOUTHINGTON  CT  6489 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050536817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488697 - 10064526<br>MIKOWSKI, RICHARD S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477375 - 10033615<br>MIKSELL, TAYLOR CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479165 - 10035405<br>MIKULAN JR., MARK STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333665 - 10094202<br>MIKULICH, BRENDA<br>2079 FORT BEVEN RD<br>HARLEYSVILLE  PA  19438 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060234817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501501 - 10066611<br>MIL, ROBERTO A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692508 - 10214698<br>MILAGROS, FLORES<br>1977 LAFONTAINE AVE BSM<br>BRONX  NY  10457-4717 | POTENTIAL REFUND CLAIM | Disputed | $16.55 |
| 1477393 - 10033633<br>MILAM, AARON STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485304 - 10041544<br>MILAM, BARBARA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477469 - 10033709<br>MILAM, CHELSEA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469657 - 10025897<br>MILAM, JUSTIN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365594 - 10182245<br>MILAM, PATRICIA D<br>PO BOX 327<br>FRIENDSHIP  TN  38034-0327 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1374061 - 10176009<br>MILAN N BAUCHAM<br>Attn BAUCHAM, MILAN, N<br>949 245TH ST<br>HARBOR CITY  CA  90710-1804 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1470856 - 10027096<br>MILANES, STEVEN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505579 - 10058278<br>MILANO, JAMES LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703253 - 10206160<br>MILASIUTE, ASTA | POTENTIAL REFUND CLAIM | Disputed | $97.19 |
| 1251772 - 10188828<br>MILBOURN, ZACHARY LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $146.69 |
| 2690411 - 10209093<br>MILBURN, LONNIE<br>14209 CYBER PL<br>TAMPA  FL  33613-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.23 |
| 1468164 - 10024404<br>MILBURN, TONY LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478217 - 10034457<br>MILCENT, VICKES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329887 - 10090424<br>MILCIC, TINA<br>8521 PALMETTO DR<br>SAINT LOUIS  MO  63123 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060106127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334439 - 10094976<br>MILDRED DESSASO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A667021529-0004-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374063 - 10176010<br>MILDRED N MORTON<br>Attn MORTON, MILDRED, N<br>3737 BYRD MILL RD<br>LOUISA  VA  23093-4605 | UNCASHED DIVIDEND | Disputed | $4.64 |
| 1374065 - 10174778<br>MILDRED N MORTON<br>Attn MORTON, MILDRED, N<br>C/O MILDRED M NORFLEET<br>3737 BYRD MILL RD<br>LOUISA  VA  23093-4605 | UNCASHED DIVIDEND | Disputed | $5.12 |
| 2330859 - 10091396<br>MILDREN, ALICIA<br>8222 QUAIL HOLLOW COURT<br>NORTH CHARLESTON  SC  29420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060823011-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329442 - 10089979<br>MILEM, CINDY<br>2218 MUSTANG CHASE DRIVE<br>WESTFIELD  IN  46074 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061218082-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493071 - 10066017<br>MILENBACHS, BEVERLY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493071 - 10163653<br>MILENBACHS, BEVERLY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493071 - 10167891<br>MILENBACHS, BEVERLY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493071 - 10167447<br>MILENBACHS, BEVERLY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493071 - 10166450<br>MILENBACHS, BEVERLY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493071 - 10166887<br>MILENBACHS, BEVERLY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2702050 - 10215752<br>MILENE, MILAN<br>8575 NW 13TH TER<br>MIAMI  FL  33126-1513 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |
| 2318425 - 10083358<br>MILES & STOCKBRIDGE<br>Attn STEVE KELLY<br>10 LIGHT STREET<br>BALTIMORE  MD  21202 | POTENTIAL DEFENSE COST CLAIMS | Unliquidated | Unknown |
| 1479412 - 10035652<br>MILES III, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482569 - 10038809<br>MILES IV, RAYMOND R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476467 - 10032707<br>MILES, ALEXANDER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331273 - 10091810<br>MILES, ANDREW<br>814 MANOR TERRACE<br>SMYRNA  GA  30080 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060323402-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486033 - 10042273<br>MILES, BINTA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331532 - 10092069<br>MILES, CARRIE<br>721 ALCAZAR AVE<br>COCOA  FL  32927 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050632455-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667780 - 10177441<br>MILES, CASSANDRA<br>5034 DENORON<br>HOUSTON  TX  770480000 | POTENTIAL REFUND CLAIM | Disputed | $90.39 |
| 2667947 - 10179056<br>MILES, DANIEL<br>3782 GEORGETOWN<br>HOUSTON  TX  770050000 | POTENTIAL REFUND CLAIM | Disputed | $174.13 |
| 1495666 - 10048933<br>MILES, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 47.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685348 - 10220866<br>MILES, DARLLIS<br>1053 N. CENTRAL PARK<br>1<br>CHICAGO  IL  60651-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.26 |
| 1496402 - 10049669<br>MILES, DEJEURNER JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478618 - 10034858<br>MILES, HARRISON BRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333836 - 10094373<br>MILES, JIM<br>240 CHRIS ST<br>HOLLIDAYSBURG  PA  16648 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040622388-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469859 - 10026099<br>MILES, JOHNATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695480 - 10215285<br>MILES, KENNETH<br>10423 GRAY FOX WAY<br>SAVANNAH  GA  31406-4461 | POTENTIAL REFUND CLAIM | Disputed | $35.08 |
| 1496925 - 10050192<br>MILES, SHELDON DEANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464845 - 10021374<br>MILES, STEPHANIE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700955 - 10215891<br>MILES, TRACEY<br>1400 FALL BRANCH DR<br>PHENIX CITY   AL   36867-1572 | POTENTIAL REFUND CLAIM | Disputed | $288.89 |
| 2335046 - 10181535<br>MILES, TRACEY<br>1400 FALL BRANCH DR<br>PHENIX CITY   AL   36867 | POTENTIAL REFUND CLAIM | Disputed | $288.89 |
| 1368398 - 10184989<br>MILES, WILLIS<br>10505 S WABASH AVE<br>CHICAGO   IL   60628-2709 | POTENTIAL REFUND CLAIM | Disputed | $390.87 |
| 2684193 - 10220739<br>MILEVOJ, ANDREW<br>69 FLORAL AVENUE<br>BETHPAGE   NY   11714-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.41 |
| 2689452 - 10220231<br>MILEY, DAVID<br>2123 OAK PARK AVE. 3-C<br>BERWYN   IL   60402 | POTENTIAL REFUND CLAIM | Disputed | $48.26 |
| 1067184 - 10085632<br>MILEY, LYLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,333.67 |
| 2330823 - 10091360<br>MILEY, TERRY<br>42 FOREST DR<br># 101<br>PARKERSBURG   WV   26104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040715788-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486000 - 10042240<br>MILFELT JR, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097832 - 10171785<br>MILFORD CROSSING INVESTORS LLC<br>PO BOX 2550<br>FORT WAYNE  IN  46801-2550 | EXPENSE PAYABLE | | $73,460.31 |
| 1360664 - 10015778<br>MILFORD CROSSING INVESTORS LLC<br>C/O CERUZZI HOLDINGS LLC<br>1720 POST ROAD<br>FAIRFIELD  CT  06824 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472356 - 10028596<br>MILHAUPT, TYLER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693226 - 10207916<br>MILICI, DAWN<br>RR 1 BOX 3572C<br>TOWNSEND  GA  31331-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.64 |
| 1488984 - 10064813<br>MILISAV, DUSKO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484510 - 10040750<br>MILKE, BRUCE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365595 - 10187978<br>MILLAGE, MICHAEL W<br>11232 W OHIO AVE<br>YOUNGTOWN  AZ  85363-1616 | POTENTIAL REFUND CLAIM | Disputed | $22.95 |
| 1367232 - 10187335<br>MILLAN, DORALIO<br>11325 SW 74TH LN<br>MIAMI  FL  33173-2643 | POTENTIAL REFUND CLAIM | Disputed | $3.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471773 - 10028013<br>MILLAN, FRANCIS MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479533 - 10035773<br>MILLAN, JEFFREY TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488562 - 10064391<br>MILLAN, PETER ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475600 - 10031840<br>MILLAN, PHILLIP ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365596 - 10186306<br>MILLAN, TERESA MILLAN<br>2112 E STELLA ST<br>PHILADELPHIA   PA   19134 4119 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 1475847 - 10032087<br>MILLAR, ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667799 - 10181145<br>MILLENDER, JAMES<br>2102 BUCKSKIN TRAIL<br>TEMPLE  TX  765020000 | POTENTIAL REFUND CLAIM | Disputed | $118.21 |
| 1365597 - 10183846<br>MILLENDER, LINDA C<br>1649 CHURCH ST<br>AMBRIDGE  PA  15003-2239 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704574 - 10138329<br>MILLENIUM RETAIL PARTNERS LLC.<br>Attn BENJAMIN B. CUMMINGS, JR.<br>11117 BOTHWELL STREET<br>RICHMOND  VA  23233 | POTENTIAL CLAIM<br>CONTRACT - BROKER FEES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743905 - 10176727<br>MILLENNIUM MEDICAL<br>GROUP PC<br>25241 GRAND RIVER<br>REDFORD  MI  48240 | POTENTIAL REFUND CLAIM | Disputed | $33.15 |
| 1109061 - 10170315<br>MILLER & MARTIN<br>832 GEORGIA AVE<br>SUITE 1000 VOLUNTEER BUILDING<br>CHATTANOOGA  TN  37402-2289 | EXPENSE PAYABLE | | $2,014.93 |
| 1509102 - 10061322<br>MILLER II, CHARLES ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076316 - 10167950<br>MILLER JR, RICHARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1076316 - 10168922<br>MILLER JR, RICHARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1076316 - 10165201<br>MILLER JR, RICHARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID PREPETITION WAGES | Disputed | $12,473.08 |
| 2685184 - 10222836<br>MILLER JR, WILLIAM<br>2235 ELDER DRIVE<br>WILMINGTON  DE  00001-9808 | POTENTIAL REFUND CLAIM | Disputed | $135.74 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469257 - 10025497<br>MILLER JR., JOHN ARLOF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478990 - 10035230<br>MILLER JR., MARVIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085396 - 10189334<br>MILLER, AARON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $190.02 |
| 1494895 - 10048162<br>MILLER, AARON RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478574 - 10034814<br>MILLER, ADAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1293835 - 10189168<br>MILLER, ALEX MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.69 |
| 2331285 - 10091822<br>MILLER, ALLAN<br>305 MANFIELD PARKWAY<br>MOREHEAD CITY   NC   28557 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061227831-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488073 - 10063902<br>MILLER, AMANDA M.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488073 - 10164463<br>MILLER, AMANDA M.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2701381 - 10215743<br>MILLER, AMOR<br>504 BARBERTON DR<br>VIRGINIA BEACH   VA   23451-6359 | POTENTIAL REFUND CLAIM | Disputed | $50.48 |
| 2664507 - 10177731<br>MILLER, ANDRE<br>6701 4TH ST NW<br>WASHINGTON   DC   20012 2731 | POTENTIAL REFUND CLAIM | Disputed | $15.22 |
| 1367318 - 10183269<br>MILLER, ANDRE<br>6701 4TH ST NW<br>WASHINGTON   DC   20012-2731 | POTENTIAL REFUND CLAIM | Disputed | $2.08 |
| 1482075 - 10038315<br>MILLER, ANDREW M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493546 - 10166451<br>MILLER, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493546 - 10167509<br>MILLER, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493546 - 10166036<br>MILLER, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744243 - 10176762<br>MILLER, ANTHONY<br>15207 GROUND FERN<br>CHESTERFIELD   VA   23832 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 2690069 - 10206238<br>MILLER, ANTHONY<br>3500 SUTTON RD<br>HOLLYWOOD   FL   33023-5256 | POTENTIAL REFUND CLAIM | Disputed | $54.12 |
| 1493546 - 10066369<br>MILLER, ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493546 - 10163624<br>MILLER, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493546 - 10167096<br>MILLER, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502647 - 10055475<br>MILLER, ANTHONY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495739 - 10049006<br>MILLER, APRIL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490883 - 10045238<br>MILLER, ASHLEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466376 - 10022905<br>MILLER, ASHLEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700808 - 10207288<br>MILLER, BEATRICE<br>4050 E RIVER RD<br>SHEFFIELD LAKE   OH   44054-2828 | POTENTIAL REFUND CLAIM | Disputed | $26.55 |
| 2335275 - 10181899<br>MILLER, BEATRICE J<br>4050 E RIVER RD<br>SHEFFIELD LAKE   OH   44054 | POTENTIAL REFUND CLAIM | Disputed | $26.55 |
| 1326590 - 10189597<br>MILLER, BENJAMIN LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.14 |
| 1500154 - 10053421<br>MILLER, BENNETT GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314409 - 10169014<br>MILLER, BETH A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1469064 - 10025304<br>MILLER, BILLY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480504 - 10036744<br>MILLER, BRADLEY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365598 - 10183082<br>MILLER, BRETT A<br>13374 MARIPOSA CT<br>WESTMINSTER  CO  80234-1019 | POTENTIAL REFUND CLAIM | Disputed | $4.64 |
| 1465875 - 10022404<br>MILLER, BRETT CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695176 - 10215226<br>MILLER, BRIAN<br>5911 PIGEON COVE RD<br>NEEDMORE  PA  17238 | POTENTIAL REFUND CLAIM | Disputed | $212.98 |
| 2684291 - 10217814<br>MILLER, BRIAN<br>7904 CANOE RIDGE LANE<br>DENTON  TX  00007-6210 | POTENTIAL REFUND CLAIM | Disputed | $149.33 |
| 1478911 - 10035151<br>MILLER, BRIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485254 - 10041494<br>MILLER, BRIAN KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668395 - 10178617<br>MILLER, BRIANP<br>7904 CANOE RIDGE LANE<br>DENTON  TX  76210 | POTENTIAL REFUND CLAIM | Disputed | $48.98 |
| 1466221 - 10022750<br>MILLER, BRYAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485321 - 10041561<br>MILLER, BRYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328810 - 10089347<br>MILLER, CARLOS<br>6623 GOVE CT.<br>MASON  OH  45040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050907444-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474557 - 10030797<br>MILLER, CASSANDRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1051613 - 10085343<br>MILLER, CATELIN ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $63.28 |
| 1476768 - 10033008<br>MILLER, CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669216 - 10177597<br>MILLER, CECELIA<br>2208 N. COTNER<br>LINCOLN  NE  68505 | POTENTIAL REFUND CLAIM | Disputed | $142.12 |
| 2680289 - 10220364<br>MILLER, CECELIA<br>2208 N. COTNER<br>LINCOLN  NE  00006-8505 | POTENTIAL REFUND CLAIM | Disputed | $48.63 |
| 2670238 - 10179807<br>MILLER, CHARLES<br>973 OUTER DR<br>FENTON  MI  48430-2254 | POTENTIAL REFUND CLAIM | Disputed | $22.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328957 - 10089494<br>MILLER, CHARLES<br>152 BROOKFORD WAY<br>GEORGETOWN  KY  40324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060512651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487943 - 10165763<br>MILLER, CHARLES H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487943 - 10167215<br>MILLER, CHARLES H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1487943 - 10063772<br>MILLER, CHARLES H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479941 - 10036181<br>MILLER, CHARLES SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329022 - 10089559<br>MILLER, CHARLIE<br>4711 HIKES LN<br>LOUISVILLE  KY  40222 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060515609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490360 - 10044815<br>MILLER, CHRISTINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689229 - 10219280<br>MILLER, CHRISTOPHER<br>90A GRANDVIEW AVE<br>REVERE  MA  21510 | POTENTIAL REFUND CLAIM | Disputed | $82.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511171 - 10063217<br>MILLER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497286 - 10050553<br>MILLER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496475 - 10049742<br>MILLER, CHRISTOPHER BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473027 - 10029267<br>MILLER, CHRISTOPHER RALSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485803 - 10042043<br>MILLER, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369651 - 10186747<br>MILLER, CINDY<br>8809 NORTHERN SPRUCE LN<br>ALEXANDRIA  VA  22309-4217 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |
| 1476453 - 10032693<br>MILLER, CLARIESE GLORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699055 - 10210031<br>MILLER, CLIFF<br>13962 SETTLEMENT ACRES DR<br>BROOKPARK  OH  44142-3959 | POTENTIAL REFUND CLAIM | Disputed | $48.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482619 - 10038859<br>MILLER, CLINT RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478916 - 10035156<br>MILLER, CODY SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502597 - 10167097<br>MILLER, COLIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502597 - 10167340<br>MILLER, COLIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502597 - 10166037<br>MILLER, COLIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502597 - 10168112<br>MILLER, COLIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502597 - 10067033<br>MILLER, COLIN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502597 - 10166452<br>MILLER, COLIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467354 - 10063444<br>MILLER, CORNELUS BERNARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473829 - 10030069<br>MILLER, CURTIS DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481218 - 10037458<br>MILLER, CYNTHIA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365612 - 10187139<br>MILLER, DANIEL C<br>12896 STEEKEE RD<br>LOUDON  TN  37774-4664 | POTENTIAL REFUND CLAIM | Disputed | $9.39 |
| 1465618 - 10022147<br>MILLER, DANIEL CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480653 - 10036893<br>MILLER, DANIEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685655 - 10217960<br>MILLER, DANIELLE<br>2323 NORTH AVERS<br>CHICAGO  IL  60647-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.82 |
| 1485445 - 10041685<br>MILLER, DANNY A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486370 - 10042610<br>MILLER, DARREN LOREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330743 - 10091280<br>MILLER, DAVID<br>8317 KNOLL BROOK DRIVE<br>CHARLOTTE  NC  28270 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051226647-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368628 - 10185813<br>MILLER, DAVID<br>3829 HARRISON ST<br>KANSAS CITY  MO  64109-2651 | POTENTIAL REFUND CLAIM | Disputed | $13.65 |
| 1365610 - 10183083<br>MILLER, DAVID A<br>PO BOX 40<br>GEORGES MILLS  NH  03751-0040 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 1484691 - 10040931<br>MILLER, DAVID DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665581 - 10180957<br>MILLER, DEBORA<br>30 MERLIN CT<br>OAKLAND  CA  94605-5624 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1461552 - 10015362<br>MILLER, DEBORAH<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070661186-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492523 - 10065672<br>MILLER, DEBORAH E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492523 - 10163564<br>MILLER, DEBORAH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492523 - 10167327<br>MILLER, DEBORAH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492523 - 10166038<br>MILLER, DEBORAH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492523 - 10167098<br>MILLER, DEBORAH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492523 - 10166453<br>MILLER, DEBORAH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1365608 - 10186012<br>MILLER, DEBORAH F<br>8713 HUPP AVE<br>WARREN  MI  48089-5316 | POTENTIAL REFUND CLAIM | Disputed | $0.43 |
| 1365600 - 10187135<br>MILLER, DENISE A<br>7854 DWYER DR<br>JACKSONVILLE  FL  32244-2538 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 2684378 - 10221796<br>MILLER, DENNIS<br>110 S HARTNETT<br>FERGUSON  MO  63135-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470860 - 10027100<br>MILLER, DERRICK A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488897 - 10064726<br>MILLER, DEVIN MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330696 - 10091233<br>MILLER, DON<br>106 GRADS CT.<br>KING  NC  27021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050219076-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480687 - 10036927<br>MILLER, DONALD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365605 - 10183848<br>MILLER, DONNA L<br>1108 SPRING ST<br>CHESTER  IL  62233-1451 | POTENTIAL REFUND CLAIM | Disputed | $294.68 |
| 2681541 - 10219521<br>MILLER, DUSTIN<br>3228 JANTON LANE<br>ST. CHARLES  MO  63301-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.84 |
| 1482856 - 10039096<br>MILLER, ELSA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511221 - 10063267<br>MILLER, ELYSEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686962 - 10217174<br>MILLER, ERIC<br>3945 LOST LAKE CIRCLE<br>JACKSON   MS   39212-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.79 |
| 2329920 - 10090457<br>MILLER, ERIC<br>4855 BRECKEN RIDGE<br>GRAND RAPIDS   MI   49525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070756281-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330569 - 10091106<br>MILLER, ERIC<br>2820 MILLBROOK DRIVE<br>WINSTON-SALEM   NC   27109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060945261-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497462 - 10050729<br>MILLER, ERIC J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488557 - 10064386<br>MILLER, ERIC R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332244 - 10092781<br>MILLER, ERIKA<br>1919 NW 46TH STREET<br>FORT LAUDERDALE   FL   33309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070900480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477140 - 10033380<br>MILLER, ERIN TERI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498886 - 10052153<br>MILLER, ERINIA VEREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487004 - 10043244<br>MILLER, ETHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680842 - 10221425<br>MILLER, EVAN<br>3221 CADDO LAKE CT.<br>LEXINGTON  KY  40515-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.02 |
| 1493944 - 10047211<br>MILLER, FRANCIS XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490079 - 10044608<br>MILLER, FRED A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369600 - 10188418<br>MILLER, FREDDIE<br>507 WARE LANE<br>NEWPORT NEWS  VA  23602-4357 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 1483997 - 10040237<br>MILLER, GARY TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472639 - 10028879<br>MILLER, GAVIN DEMOSHIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365602 - 10187137<br>MILLER, GEORGIAT M<br>1231 CLAIRMONT RD APT 22B<br>DECATUR  GA  30030-1240 | POTENTIAL REFUND CLAIM | Disputed | $2.31 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502449 - 10055376<br>MILLER, GLEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365607 - 10186307<br>MILLER, GLENN L<br>1447 S SEYMOUR RD<br>FLINT  MI  48532-5517 | POTENTIAL REFUND CLAIM | Disputed | $0.47 |
| 1495649 - 10048916<br>MILLER, GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333611 - 10094148<br>MILLER, HAROLD<br>1433 CONTINENTAL CRL<br>PHOENIXVILLE  PA  19460 | POTENTIAL CLAIM CLAIM NUMBER - 20050227038-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466208 - 10022737<br>MILLER, HEATHER ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368590 - 10187437<br>MILLER, HERMAN<br>17624 CYPRESS AVE<br>COUNTRY CLUB HIL  IL  60478-4816 | POTENTIAL REFUND CLAIM | Disputed | $33.95 |
| 1365603 - 10183847<br>MILLER, HUSTON D<br>2068 CASTLEGATE TER<br>DECATUR  GA  30032-5505 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |
| 2684375 - 10216848<br>MILLER, IAN<br>8851 WEST 31 STREET<br>ST. LOUIS PARK  MN  55426-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                          Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365611 - 10183084<br>MILLER, JACQUELI J<br>32 SUNRISE TER<br>MILLERSVILLE  PA  17551-1349 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1508171 - 10060391<br>MILLER, JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328731 - 10089268<br>MILLER, JAMES<br>9627 MAYFIELD<br>LIVONIA  MI  48150 | POTENTIAL CLAIM CLAIM NUMBER - 20060142231-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1480011 - 10036251<br>MILLER, JANA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333504 - 10094041<br>MILLER, JARED<br>3637 SPRING RUN ROAD<br>MOUNTVILLE  PA  17554 | POTENTIAL CLAIM CLAIM NUMBER - 20031202355-0002 | Contingent, Disputed, Unliquidated | Unknown |
| 1476714 - 10032954<br>MILLER, JARED C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494292 - 10047559<br>MILLER, JARED L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501371 - 10054638<br>MILLER, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487745 - 10043985<br>MILLER, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489334 - 10065140<br>MILLER, JASON A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494347 - 10047614<br>MILLER, JASON FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1255116 - 10190054<br>MILLER, JASON LINDSEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $129.53 |
| 1486565 - 10042805<br>MILLER, JASON MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502499 - 10066984<br>MILLER, JEFFERY ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478847 - 10035087<br>MILLER, JEFFREY AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480814 - 10037054<br>MILLER, JEFFREY RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493612 - 10164242<br>MILLER, JENNIFER C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493612 - 10066411<br>MILLER, JENNIFER C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493612 - 10167803<br>MILLER, JENNIFER C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1057599 - 10190176<br>MILLER, JEREMY DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $117.61 |
| 1482358 - 10038598<br>MILLER, JEREMY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506992 - 10059431<br>MILLER, JEROME DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492551 - 10046739<br>MILLER, JESSICA LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478192 - 10034432<br>MILLER, JESSICA MARQUETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695004 - 10206620<br>MILLER, JOE<br>28989 AUTUMNWOOD DR<br>MECHANICSVILLE  MD  20659-4764 | POTENTIAL REFUND CLAIM | Disputed | $50.62 |
| 2333032 - 10093569<br>MILLER, JOE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050425756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329838 - 10090375<br>MILLER, JOEY<br>3096 WOODBRIDGE CREEK DR.<br>SAINT LOUIS  MO  63129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070127129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482449 - 10038689<br>MILLER, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508086 - 10060306<br>MILLER, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482356 - 10038596<br>MILLER, JOHN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468847 - 10025087<br>MILLER, JORDAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689120 - 10217231<br>MILLER, JOSEPH<br>922 N. LAVERGNE AVENUE 1<br>CHICAGO  IL  60651-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477789 - 10034029<br>MILLER, JOSEPH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683581 - 10217740<br>MILLER, JOSHUA<br>470 ROXBURY CIR.<br>N/A<br>JACKSON  MI  49203-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.42 |
| 1482343 - 10038583<br>MILLER, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468863 - 10025103<br>MILLER, JOSHUA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479083 - 10035323<br>MILLER, JULES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684391 - 10220761<br>MILLER, JUSTIN<br>706 HIDDEN GLEN LANE<br>KNOXVILLE  TN  37922-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.11 |
| 1489401 - 10044130<br>MILLER, JUSTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683576 - 10218734<br>MILLER, KARA<br>5479 W MCNAB RD<br>NORTH LAUDERDALE  FL  33068-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368824 - 10186654<br>MILLER, KEITH<br>14515 GOMEZ DR<br>SAND SPRINGS OK 74063-4440 | POTENTIAL REFUND CLAIM | Disputed | $7.03 |
| 1485143 - 10041383<br>MILLER, KEITH DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331167 - 10091704<br>MILLER, KELLY<br>89 NORTH LIBERTY STRRET<br>ASHEVILLE NC 28801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061025095-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489536 - 10044215<br>MILLER, KELLY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489783 - 10164854<br>MILLER, KENNETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489783 - 10065246<br>MILLER, KENNETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365609 - 10183849<br>MILLER, KENT A<br>2815 NE RIDGE CREEK DR<br>BLUE SPRINGS MO 64014-1457 | POTENTIAL REFUND CLAIM | Disputed | $25.91 |
| 2328921 - 10089458<br>MILLER, KEVIN<br>1016 S. 22ND ST.<br>LAFAYETTE IN 47905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040913927-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334292 - 10094829<br>MILLER, KEVIN<br>1301 NEW JERSEY AVENUE<br>HELLERTOWN  PA  18055 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060201445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465375 - 10021904<br>MILLER, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472452 - 10028692<br>MILLER, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486279 - 10042519<br>MILLER, KISHA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365613 - 10187140<br>MILLER, KRISTEN A<br>2311 PEYTON DR APT D<br>CHARLOTTESVILLE  VA  22901-1546 | POTENTIAL REFUND CLAIM | Disputed | $5.57 |
| 1506850 - 10067396<br>MILLER, KYLE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469092 - 10025332<br>MILLER, LANCE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476281 - 10032521<br>MILLER, LAURA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472252 - 10028492<br>MILLER, LEE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689704 - 10219234<br>MILLER, LEMUEL<br>511 NORTH WEST STREETAPT C<br>WILMINGTON  DE  19801 | POTENTIAL REFUND CLAIM | Disputed | $53.53 |
| 1368527 - 10188308<br>MILLER, LEO<br>6724 N OCONTO AVE<br>CHICAGO  IL  60631-3916 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 2697662 - 10208231<br>MILLER, LINDELL<br>31-11 98ST<br>EAST ELMHURST  NY  11369-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.69 |
| 2328405 - 10088942<br>MILLER, LISA<br>3622 N BRAESWOOD BLVD<br>HOUSTON  TX  77025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061133193-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702612 - 10206100<br>MILLER, LUTHER<br>3888 NE 55TH CT<br>SILVER SPRINGS  FL  34488-1412 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2335157 - 10181769<br>MILLER, LUTHER<br>3888 NE 55TH CT<br>SILVER SPRINGS  FL  34488 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1468502 - 10024742<br>MILLER, LYNETTE KAREEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472988 - 10029228<br>MILLER, MACON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477831 - 10034071<br>MILLER, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365604 - 10187134<br>MILLER, MARK A<br>6225 TURNBERRY LN<br>FLOWERY BRANCH  GA  30542-5443 | POTENTIAL REFUND CLAIM | Disputed | $955.42 |
| 1479391 - 10035631<br>MILLER, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471445 - 10027685<br>MILLER, MATTHEW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469261 - 10025501<br>MILLER, MEGAN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494535 - 10047802<br>MILLER, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330920 - 10091457<br>MILLER, MELVINA<br>624 MAHOPAC<br>CHARLOTTE  NC  28208 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050847834-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502453 - 10055380<br>MILLER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693673 - 10207957<br>MILLER, MICHAEL<br>719 W LANCASTER AVE<br>WAYNE  PA  19087-2514 | POTENTIAL REFUND CLAIM | Disputed | $169.59 |
| 2702589 - 10206962<br>MILLER, MICHAEL<br>300 ATLANTIC AVE<br>ATLANTIC CITY  NJ  08401-7769 | POTENTIAL REFUND CLAIM | Disputed | $74.68 |
| 1368698 - 10187477<br>MILLER, MICHAEL<br>4210 ORCHID ST<br>KILN  MS  39556-8231 | POTENTIAL REFUND CLAIM | Disputed | $16.78 |
| 1490444 - 10065437<br>MILLER, MICHAEL ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486290 - 10042530<br>MILLER, MICHAEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471055 - 10027295<br>MILLER, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489126 - 10064955<br>MILLER, MICHAEL LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1326604 - 10188800<br>MILLER, MICHAEL MORLYN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $97.94 |
| 1468599 - 10024839<br>MILLER, MICHAEL SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681411 - 10221480<br>MILLER, MICHELLE<br>1223 BRANDYWINE DR<br>BEAR   DE   19701-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.99 |
| 1475112 - 10031352<br>MILLER, MICHELLE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365606 - 10187138<br>MILLER, MICHELLE R<br>18403 MANOR ST<br>DETROIT  MI  48221-1942 | POTENTIAL REFUND CLAIM | Disputed | $13.48 |
| 1052989 - 10085520<br>MILLER, MITCHELL KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $22.19 |
| 2692747 - 10205000<br>MILLER, MOLLY<br>2505 CAMCO CT<br>JACKSONVILLE  FL  32259-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.55 |
| 1478658 - 10034898<br>MILLER, MORGHAN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507387 - 10059706<br>MILLER, NATHAN LEGRAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472244 - 10028484<br>MILLER, NICHOLAS DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473731 - 10029971<br>MILLER, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368970 - 10185060<br>MILLER, NOREEN<br>3658 E KIRBY ST<br>DETROIT  MI  48211-3161 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2670299 - 10180337<br>MILLER, NOREEN<br>3658 E KIRBY ST<br>DETROIT  MI  48211 3161 | POTENTIAL REFUND CLAIM | Disputed | $4.26 |
| 2328787 - 10089324<br>MILLER, PAM<br>1010 BEECH CIR  NW<br>CLEVELAND  TN  37312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031215437-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694668 - 10214596<br>MILLER, PATRICIA<br>1017 BEE CREEK RD.<br>CORBIN  KY  40701-8811 | POTENTIAL REFUND CLAIM | Disputed | $53.99 |
| 2702872 - 10205905<br>MILLER, PENELOPE<br>6227 CHRISTINA GROVES CIR<br>LAKELAND  FL  33813-3911 | POTENTIAL REFUND CLAIM | Disputed | $53.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3802                                    Entity # 4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334972 - 10181653<br>MILLER, PENELOPE<br>6227 CHRISTINA GROVES CIR<br>LAKELAND  FL  33813 | POTENTIAL REFUND CLAIM | Disputed | $53.49 |
| 2691476 - 10213611<br>MILLER, PHIL<br>415 N BELAIR RD<br>AUGUSTA  GA  30907-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.06 |
| 1468960 - 10025200<br>MILLER, PHILIP HANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483006 - 10039246<br>MILLER, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328238 - 10088775<br>MILLER, RAMOND<br>6116 YALE<br>AMARILLO  TX  79109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100155-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492316 - 10167099<br>MILLER, RANDALL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492316 - 10166454<br>MILLER, RANDALL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492316 - 10065515<br>MILLER, RANDALL W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492316 - 10163585<br>MILLER, RANDALL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492316 - 10167363<br>MILLER, RANDALL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492316 - 10166039<br>MILLER, RANDALL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2329308 - 10089845<br>MILLER, RICH<br>141 N LILLIAN ST<br>GRIFFITH  IN  46319 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061020040-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689849 - 10204737<br>MILLER, ROBERT<br>243 E 32ND ST<br>CHICAGO  IL  60616-3972 | POTENTIAL REFUND CLAIM | Disputed | $113.99 |
| 1365601 - 10187136<br>MILLER, ROBERT L<br>500 S MACARTHUR DR APT E3<br>CAMILLA  GA  31730-7448 | POTENTIAL REFUND CLAIM | Disputed | $3.23 |
| 1508868 - 10061088<br>MILLER, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477924 - 10034164<br>MILLER, ROBERT LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463986 - 10020515<br>MILLER, ROBERT LYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692592 - 10206191<br>MILLER, ROLAND<br>9590 RUTHERFORD<br>DETROIT  MI  48227-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.09 |
| 2664708 - 10179849<br>MILLER, ROSE<br>7210 NW 44TH<br>BETHANY  OK  73008- | POTENTIAL REFUND CLAIM | Disputed | $58.23 |
| 2691383 - 10210683<br>MILLER, RUTH<br>804 ST JAMES ST<br>TARBORO  NC  27886 | POTENTIAL REFUND CLAIM | Disputed | $136.92 |
| 2684489 - 10218836<br>MILLER, RYAN<br>351 GLEN CARIN DR NE<br>ROCKFORD  MI  49341-0000 | POTENTIAL REFUND CLAIM | Disputed | $197.32 |
| 2330451 - 10090988<br>MILLER, RYAN<br>5262 HOPE AVE<br>WOODBURY  MN  55125 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061037199-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471086 - 10027326<br>MILLER, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472030 - 10028270<br>MILLER, RYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491006 - 10045361<br>MILLER, SABRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670176 - 10180323<br>MILLER, SABRINA<br>950 RAILROAD<br>YPSILANTI  MI  481970000 | POTENTIAL REFUND CLAIM | Disputed | $81.94 |
| 1480326 - 10036566<br>MILLER, SAHID LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700550 - 10207228<br>MILLER, SAM<br>231 BEVERLY LN<br>GLENVIEW  IL  60025-3302 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 1469161 - 10025401<br>MILLER, SAMANTHA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691449 - 10206373<br>MILLER, SANDRA<br>300 SILVER ST<br>MANCHESTER  NH  03103-5590 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1464888 - 10021417<br>MILLER, SARAH JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681514 - 10219516<br>MILLER, SCOTT<br>5108 BECKLEY<br>KALAMAZOO  MI  49009-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470418 - 10026658<br>MILLER, SEAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474243 - 10030483<br>MILLER, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669012 - 10178686<br>MILLER, SHANE<br>5320 CORYDON RAMSEY RD NW<br>CORYDON  IN  47112-7128 | POTENTIAL REFUND CLAIM | Disputed | $25.62 |
| 2332661 - 10093198<br>MILLER, SHANETTA<br>115 N. HAMPTON AVENUE<br>SPRINGFIELD  MA  1109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041008246-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330389 - 10090926<br>MILLER, SHELLY<br>12522 86TH PL. N.<br>MAPLE GROVE  MN  55369 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070651114-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508990 - 10061210<br>MILLER, STACY LIDEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497099 - 10050366<br>MILLER, STANLEY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689168 - 10221223<br>MILLER, STEPHANIE<br>2 IVY DRIVE<br>SHAVERTOWN  PA  18708-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330155 - 10090692<br>MILLER, STEVE<br>13 LYNN DR.<br>HAWTHORN WOODS  IL  60047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040903514-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473529 - 10029769<br>MILLER, STEVEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701862 - 10214749<br>MILLER, TAIT<br>996 BERGEN ST<br>BROOKLYN  NY  11216-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2684067 - 10222740<br>MILLER, TARIQ<br>10 CHESWICH CT.<br>BEDMINSTER  NJ  07921-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.62 |
| 2680351 - 10218402<br>MILLER, TASHAW<br>1700 EAST COLDSPRING LANE<br>BALTIMORE  MD  21251-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.45 |
| 1476673 - 10032913<br>MILLER, TAYLOR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331449 - 10091986<br>MILLER, TERESA<br>2926 OAKLAND AVE.<br>RICHMOND  VA  23228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050424059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471931 - 10028171<br>MILLER, TEVIN DIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485974 - 10042214<br>MILLER, THOMAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466458 - 10022987<br>MILLER, THOMAS KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1079206 - 10085485<br>MILLER, THOMAS MATTHEW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $34.33 |
| 1485518 - 10041758<br>MILLER, TIESHA DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668984 - 10177575<br>MILLER, TODD<br>53629 TARA LN<br>ELKHART  IN  46514-9144 | POTENTIAL REFUND CLAIM | Disputed | $30.98 |
| 1484742 - 10040982<br>MILLER, TRENT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479974 - 10036214<br>MILLER, TREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481249 - 10037489<br>MILLER, TRIQUIC LEQUARN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331269 - 10091806<br>MILLER, TY<br>1134 VININGS GROVE WAY<br>SMYRNA  GA  30082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060756788-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330991 - 10091528<br>MILLER, VANDA<br>8305 LAKE PROVIDENCE DR<br>MATTHEWS  NC  28104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051026274-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701794 - 10212743<br>MILLER, VERA<br>221 RAINBOW DR<br>LIVINGSTON  TX  77399-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.25 |
| 1367164 - 10188164<br>MILLER, VICTORY<br>137 N SWINTON AVE<br>DELRAY  FL  33444 | POTENTIAL REFUND CLAIM | Disputed | $57.00 |
| 1474875 - 10031115<br>MILLER, VINCENT CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332347 - 10092884<br>MILLER, VYRON<br>2635 DAVIS ROAD<br>TAMPA  FL  33617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060550321-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489320 - 10065126<br>MILLER, WESLEY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668884 - 10180736<br>MILLER, WILLIAM<br>719 S MORGAN ST<br>BLUFFTON  IN  46714 3109 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329050 - 10089587<br>MILLER, WILLIAM D<br>1915 E OAK STREET<br>NEW ALBANY  IN  47150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050854138-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363520 - 10184461<br>MILLER, WILLIAM D JR<br>11D QUEENS CIR<br>NEWARK  DE  19702-1466 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1499408 - 10052675<br>MILLER, ZACHARY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475349 - 10031589<br>MILLER, ZACK PRESCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331776 - 10092313<br>MILLES, BILL<br>2600 GEORGIA AVE<br>APT -905<br>SANFORD  FL  32773 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060536766-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684269 - 10223707<br>MILLET, CHRISTOPHER<br>426 W. SHADOW CREEK<br>VERNON HILLS  IL  60061-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.14 |
| 1472219 - 10028459<br>MILLETT, MICHELLE GWYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501601 - 10066638<br>MILLETTE, ARLENE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684217 - 10218807<br>MILLHOUSE JR, DAVID<br>508 SOUTH 16TH STREET<br>COLUMBIA  PA  17512-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.12 |
| 1057141 - 10085400<br>MILLIGAN, CHRIS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $45.60 |
| 1470140 - 10026380<br>MILLIGAN, DESHAUN RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488106 - 10063935<br>MILLIGAN, JESSICA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2331997 - 10092534<br>MILLIGAN, JOHN<br>26961 AIRPORT RD<br>PUNTA GORDA  FL  33982 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060112462-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1488205 - 10164436<br>MILLIGAN, KATIE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488205 - 10064034<br>MILLIGAN, KATIE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1483209 - 10039449<br>MILLIGAN, KIERAN SEORSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694669 - 10207451<br>MILLIGAN, MARK<br>929 PARKWAY CIR N<br>DORAVILLE  GA  30340-6310 | POTENTIAL REFUND CLAIM | Disputed | $35.99 |
| 1475684 - 10031924<br>MILLIGAN, PATRICK TANNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681810 - 10219546<br>MILLIKEN, DANIEL<br>1900 BELMONT BLVD<br>NASHVILLE  TN  00003-7212 | POTENTIAL REFUND CLAIM | Disputed | $143.82 |
| 1485219 - 10041459<br>MILLIKEN, ULYSSES JOVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691075 - 10216217<br>MILLINER, BENNETT<br>140-10 85RD<br>JAMAICA  NY  11435-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.09 |
| 1487187 - 10043427<br>MILLINER, MIKE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686370 - 10222962<br>MILLINGTON, AUSTIN<br>110 COUNSEL CIRCLE<br>LAKE SAINT LOUIS  MO  63367-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.83 |
| 1509898 - 10061944<br>MILLINGTON-LEE, HOWARD AUBREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467843 - 10063570<br>MILLION, BENJAMIN DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467843 - 10165764<br>MILLION, BENJAMIN DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1470221 - 10026461<br>MILLIRON, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492369 - 10164156<br>MILLIRON, JOHN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492369 - 10167677<br>MILLIRON, JOHN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492369 - 10167462<br>MILLIRON, JOHN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492369 - 10065543<br>MILLIRON, JOHN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1360612 - 10015726<br>MILLMAN 2000 CHARITABLE TRUST<br>Attn DAVID BENNETT<br>2400 CHERRY CREEK DRIVE SOUTH<br>SUITE 702<br>LUBA RODMAN, SECRETARY<br>DENVER   CO   80209-3261 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328582 - 10089119<br>MILLS II, RONALD DOUGLAS<br>2735 CANSLER DR.<br>MARYVILLE  TN  37801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070835074-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666737 - 10179961<br>MILLS JR, CHARLES D<br>3504 78TH DR<br>LUBBOCK  TX  79423-1220 | POTENTIAL REFUND CLAIM | Disputed | $4.01 |
| 1484068 - 10040308<br>MILLS JR., FRANK KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465669 - 10022198<br>MILLS, ALAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482695 - 10038935<br>MILLS, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365615 - 10183850<br>MILLS, ANGELITA M<br>10661 E HJ AVE<br>GALESBURG  MI  49053-9712 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1481445 - 10037685<br>MILLS, BILLY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490385 - 10044840<br>MILLS, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480302 - 10036542<br>MILLS, BRYCE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690335 - 10213436<br>MILLS, DIXIE<br>1029 SWITZER AVE<br>SAINT LOUIS   MO   63147-1839 | POTENTIAL REFUND CLAIM | Disputed | $26.99 |
| 1367118 - 10187322<br>MILLS, DORMAN<br>52 QUARTER HORSE LN<br>BUNNELL   FL   32110-5477 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1472114 - 10028354<br>MILLS, DUSTIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469675 - 10025915<br>MILLS, EDWARD ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495576 - 10048843<br>MILLS, GEORGE SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464228 - 10020757<br>MILLS, HEATH TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474845 - 10031085<br>MILLS, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703059 - 10210295<br>MILLS, JAMES<br>118 SPINDLETOP WAY<br>STOCKBRIDGE  GA  30281-7221 | POTENTIAL REFUND CLAIM | Disputed | $42.84 |
| 1369065 - 10184262<br>MILLS, JOHN<br>51 GARNETT LN<br>CAPE GIRARDEAU  MO  63701-9162 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1365614 - 10183085<br>MILLS, KENNETH B<br>17428 ROY ST<br>LANSING  IL  60438-1351 | POTENTIAL REFUND CLAIM | Disputed | $23.43 |
| 1487919 - 10165765<br>MILLS, KENNETH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487919 - 10063748<br>MILLS, KENNETH J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487919 - 10167216<br>MILLS, KENNETH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1465796 - 10022325<br>MILLS, KRISTEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697118 - 10209645<br>MILLS, LAURA<br>4155 MILLENIA BLVD<br>ORLANDO  FL  32839-6409 | POTENTIAL REFUND CLAIM | Disputed | $282.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330173 - 10090710<br>MILLS, LINDA<br>1006 S. BRITAIN<br>IRVING  TX  75060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050326773-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329132 - 10089669<br>MILLS, MARILYN<br>18932 STORY ROAD<br>ROCKY RIVER  OH  44116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040521339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485107 - 10041347<br>MILLS, MATTHEW S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479734 - 10035974<br>MILLS, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465049 - 10021578<br>MILLS, MITCHELL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691064 - 10206330<br>MILLS, MONICA<br>7435 SHELDRAKE ST<br>NEW PORT RICHEY  FL  34654-5835 | POTENTIAL REFUND CLAIM | Disputed | $109.70 |
| 1486332 - 10042572<br>MILLS, QUIESHA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328628 - 10089165<br>MILLS, RICHARD<br>921 WINDING RIDGE DRIVE<br>SOMERSET  KY  42503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040609978-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity # 4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333067 - 10093604<br>MILLS, ROBERT<br>65 MAIN ST. BOX 396<br>BAILEYVILLE   ME   4694 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050126373-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485695 - 10041935<br>MILLS, ROCKY ROSHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330650 - 10091187<br>MILLS, RUSSELL<br>4282 ROANES WATER LANE<br>GLOUCESTER   VA   23061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070341093-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491730 - 10046085<br>MILLS, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697204 - 10207542<br>MILLS, STEPHEN<br>220 E 27TH PL<br>TULSA   OK   74114-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.94 |
| 2334241 - 10094778<br>MILLS, STEVEN S<br>116 ROBERT DRIVE<br>APT 5<br>NORTH TONAWANDA   NY   14120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060938280-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473909 - 10030149<br>MILLS, TAVIA SERENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333045 - 10093582<br>MILLS, THOMAS<br>16 GATE LANE<br>OLD BRIDGE   NJ   8857 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061033111-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668581 - 10177524<br>MILLS, WILLIAM<br>226 RANDOLPH DR APT 209B<br>MADISON   WI   53717-1626 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 1466866 - 10023352<br>MILLS, WILLIAM C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473766 - 10030006<br>MILLS, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483856 - 10040096<br>MILLS, ZACHARY ISSAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477981 - 10034221<br>MILLS-COOPER, KEITH DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679644 - 10222301<br>MILLSAP, JONQAVIOUS<br>3500 JOHN A MERRITT BLVD<br>5064<br>NASHVILLE   TN   37209-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1464614 - 10021143<br>MILLSAPS, PAUL DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369166 - 10186697<br>MILLSAPS, RAMONA<br>5720 SCOTT ST<br>CHATTANOOGA   TN   37412-3526 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361174 - 10016286<br>MILLSTEIN INDUSTRIES, L.L.C.<br>Attn MARK ALLISON<br>322 ARMBRUST ROAD<br>2ND FLOOR<br>YOUNGWOOD  PA  15697 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365616 - 10187979<br>MILLWOOD, JOSHUA L<br>370 FIVE OAKS DR<br>COVINGTON  GA  30014-0413 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1473803 - 10030043<br>MILLWOOD, KASI LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694595 - 10209401<br>MILLY, DRAKE<br>120 NORTHINGTON PL G<br>CARY  NC  27513-3281 | POTENTIAL REFUND CLAIM | Disputed | $214.89 |
| 2706990 - 10137873<br>MILNA I. SANTANA<br>1201 CARSON AVENUE<br>KISSIMMEE  FL  34744 | LITIGATION<br>CLAIM NUMBER: YLB68579LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331254 - 10091791<br>MILNER, ERIC<br>1740 GRAY FRIARS CHASE<br>VIRGINIA BEACH  VA  23456 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060129555-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694653 - 10207532<br>MILNER, MELISSA<br>676 PARKSIDE DR<br>JERICHO  NY  11753-2617 | POTENTIAL REFUND CLAIM | Disputed | $1,302.93 |
| 2702492 - 10216228<br>MILO, WENDY<br>2210 CURLEW ROAD<br>PALM HARBOR  FL  34683-6823 | POTENTIAL REFUND CLAIM | Disputed | $32.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470906 - 10027146<br>MILONE, MICHAEL A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702705 - 10205831<br>MILOSEVIC, MIRKO<br>6575 W ENGLISH MEADOWS DR<br>GREENFIELD  WI  53220-3993 | POTENTIAL REFUND CLAIM | Disputed | $114.37 |
| 2680831 - 10223390<br>MILSAP, DANIEL<br>4138 N ASHLAND<br>CHICAGO  IL  60613-0000 | POTENTIAL REFUND CLAIM | Disputed | $229.64 |
| 2357434 - 10095476<br>MILSAP, NICHOLAS<br>1173 BAYVIEW AVE<br>SHADY SIDE  MD  20764 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/52532   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484991 - 10041231<br>MILTHALER, JAYSON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374067 - 10175791<br>MILTON D WINCHESTER<br>Attn WINCHESTER, MILTON D<br>4212 BRAMLET PL<br>GREENSBORO  NC  27407-3012 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1466865 - 10023351<br>MILTON, CARLOS O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490212 - 10044717<br>MILTON, FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1254743 - 10188993<br>MILTON, KENNETH A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $222.56 |
| 2666928 - 10179977<br>MILTON, L<br>1342 GOSWELL LN<br>CHANNELVIEW  TX  77530-4808 | POTENTIAL REFUND CLAIM | Disputed | $2.64 |
| 2696964 - 10213952<br>MILTON, MATT<br>5 SEASON PL<br>PALM COAST  FL  32164-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.23 |
| 2698856 - 10216166<br>MILTON, SAMMY<br>1247 JACKSON VILLAGE RD<br>GEORGETOWN  SC  29440-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.99 |
| 2670329 - 10177702<br>MILTONRUNNER, CONNIE<br>25778 SKYE CT<br>FARMINGTON HILLS  MI  48336 1661 | POTENTIAL REFUND CLAIM | Disputed | $5.06 |
| 2695840 - 10208737<br>MILUM, KIMBERLY<br>9493 S US HWY 41<br>ROSEDALE  IL  62031 | POTENTIAL REFUND CLAIM | Disputed | $63.59 |
| 1464620 - 10021149<br>MILUM, VINCENT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743892 - 10177086<br>MILWAUKEE RADIOLOGIST LTD SC<br>PO BOX 78895<br>MILWAUKEE  WI  53278 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707628 - 10139992<br>MILWAUKEE WATER WORKS<br>P.O. BOX 3268<br>MILWAUKEE   WI   53201-3268 | UTILITIES | | $153.95 |
| 1478498 - 10034738<br>MILWID, PAMELA ALLISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332157 - 10092694<br>MIMIES, FELICIA<br>6233 CANE CREEK DR<br>ANNISTON   AL   36206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070242822-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693867 - 10211837<br>MIMRAN, ERIC<br>542 MONTGOMERY ST<br>BROOKLYN   NY   11225-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.47 |
| 1511256 - 10063302<br>MIMS, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483261 - 10039501<br>MIMS, BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481745 - 10037985<br>MIMS, LAURA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481032 - 10037272<br>MIMS, MARQUITTA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477357 - 10033597<br>MIMS, MEAGHAN PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704548 - 10135888<br>MIMS, SATCHI<br>P.O. BOX 19304<br>OAKLAND  CA  94619 | LITIGATION<br>MIMS V. CIRCUIT CITY STORES,<br>INC., CASE NO. RG08399323 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699116 - 10211345<br>MIN, KYUNG<br>7637 SEDGEWICK RIDGE RD<br>LEWISVILLE  NC  27623-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.92 |
| 2701776 - 10210461<br>MINA, FRANK<br>1155 GEORGE ST<br>SEBASTIAN  FL  32958-5501 | POTENTIAL REFUND CLAIM | Disputed | $103.20 |
| 2698936 - 10208560<br>MINA, HER<br>1001 WINSOME WAY<br>ISANTI  MN  55040-7492 | POTENTIAL REFUND CLAIM | Disputed | $149.76 |
| 1498204 - 10051471<br>MINA, TIMOTHY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692092 - 10204945<br>MINARDI, JAMES<br>197 GULFVIEW RD<br>PUNTA GORDA  FL  33950-5165 | POTENTIAL REFUND CLAIM | Disputed | $40.35 |
| 1374415 - 10175045<br>MINAS FRANGOS<br>Attn FRANGOS, MINAS<br>DAVENPORT & COMPANY, LLC<br>901 E CARY ST<br>RICHMOND  VA  23219-4063 | UNCASHED DIVIDEND | Disputed | $8.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684578 - 10217841<br>MINASIAN, CHRISTOPHER<br>1312 BAXTER LANE<br>NONE<br>LAKE VILLA  IL  60046-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.59 |
| 1491550 - 10045905<br>MINAYA, HECTOR MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365617 - 10187980<br>MINCEY-CREW, RENEE Y<br>5616 LEBANON AVE<br>PHILADELPHIA  PA  19131-3127 | POTENTIAL REFUND CLAIM | Disputed | $16.80 |
| 1481593 - 10037833<br>MINCH, DENNIS JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498934 - 10052201<br>MINCKLER, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474051 - 10030291<br>MINDER, TYLER ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667289 - 10178997<br>MINDY, L<br>PO BOX 90361<br>SAN ANTONIO  TX  78209-9083 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |
| 1464841 - 10021370<br>MINEFEE, JENNIFER LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1181600 - 10170805<br>MINER FLEET MANAGEMENT GROUP<br>111 W SAN ANTONIO<br>STE 200<br>NEW BRAUNFELS  TX  78130 | EXPENSE PAYABLE | | $92,925.62 |
| 2334362 - 10094899<br>MINER, HAROLD M<br>1859 LIVINGSTON ST<br>BETHLEHEM  PA  18017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050100360-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496904 - 10050171<br>MINER, JARRETT JERMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483776 - 10040016<br>MINER, JOSEPH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330157 - 10090694<br>MINER, NEIL<br>23171 N. PROVIDENCE DR.<br>KILDEER  IL  60047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050918554-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482079 - 10038319<br>MINER, ROBERT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474678 - 10030918<br>MINER, TEHRAN L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682277 - 10218599<br>MINERVA, ANTHONY<br>6 PINE MEADOW PLACE<br>COMMACK  NY  11725-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693926 - 10212330<br>MINES, CHRISTIN<br>6298 PINESTEAD DR<br>LAKE WORTH   FL   33463-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.30 |
| 1365618 - 10187141<br>MINES, FARLEY A<br>102 S EUCLID ST<br>MARISSA   IL   62257-1306 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1250869 - 10188932<br>MINEUS, FRITZ K<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $53.12 |
| 1484440 - 10040680<br>MINGO, BRENDA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684064 - 10221042<br>MINGO, CHRISTINA<br>22-24 WEST 128TH ST. #4C<br>NEW YORK   NY   10027-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.07 |
| 1468910 - 10025150<br>MINGS, GLEN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500179 - 10053446<br>MINGUS, JUSTIN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701673 - 10208626<br>MINHAS, KULWINDE<br>31-09-81 ST<br>E ELM HURST   NY   11370-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331588 - 10092125<br>MINI-SS, MELBOURNE<br>2730 W NEW HAVEN AVENUE<br>MELBOURNE  FL  32904 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031209068-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494655 - 10047922<br>MINICK, BRUCE CAMILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365619 - 10187142<br>MINICK, CHERYL A<br>1212 W OCEAN VIEW AVE APT 9<br>NORFOLK  VA  23503-1164 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2670342 - 10178807<br>MINIDIS, DOUGLAS<br>14710 RICHMOND ST<br>SOUTHGATE  MI  48195 3706 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 2666457 - 10178408<br>MINITE, THOMAS A<br>1450 DEEPWATER AVE<br>WILMINGTON  CA  90744-1518 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1496484 - 10049751<br>MINKLER, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471888 - 10028128<br>MINNAMON, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495247 - 10048514<br>MINNER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706051 - 10137324<br>MINNESOTA DEPARTMENT OF COMMERCE<br>Attn GLENN WILSON, COMMISSIONER OF COMMERCE<br>133 EAST SEVENTH ST<br>ST PAUL  MN  55101 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1032055 - 10067854<br>MINNESOTA STATE ATTORNEYS GENERAL<br>Attn LORI SWANSON<br>STATE CAPITOL<br>STE. 102<br>ST. PAUL  MN  55155 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1207354 - 10083382<br>MINNESOTA, STATE OF<br>133 EAST SEVENTH ST<br>ST PAUL  MN  55101 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1365620 - 10186308<br>MINNICK, ANDREW M<br>108 CEDAR COURT<br>LOCUST GROVE  VA  22508 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 1487777 - 10044017<br>MINNICK, JEFF WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2360531 - 10176514<br>MINNIE M TSCHEILLER<br>PO BOX 189<br>ANDERSONVILLE  TN  37705-0189 | UNCASHED DIVIDEND | Disputed | $0.35 |
| 2330304 - 10090841<br>MINNIS, RUSSELL<br>110 EASTWOOD STREET<br>HIGBEE  MO  65257 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050110659-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1492793 - 10065838<br>MINNS, ANDRE MORENO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365621 - 10183851<br>MINNS, ELLIOT R<br>1808 W 26TH ST<br>RIVIERA BEACH  FL  33404-1811 | POTENTIAL REFUND CLAIM | Disputed | $116.02 |
| 1368254 - 10187424<br>MINOGUE, COLLEEN<br>17948 IOWA CT<br>ORLAND PARK  IL  60467 8901 | POTENTIAL REFUND CLAIM | Disputed | $22.16 |
| 2332386 - 10092923<br>MINOR, ANTHONY<br>151 ASTEN LANE<br>APT 103<br>HOMEWOOD  AL  35209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060412466-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498136 - 10051403<br>MINOR, ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492907 - 10046887<br>MINOR, DWAYNE PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365623 - 10183852<br>MINOR, JAMARL C<br>4906 VINTNER LN APT 204<br>RICHMOND  VA  23234-4684 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1365622 - 10185496<br>MINOR, JIM C<br>30 N VIRGINIA DR # 744<br>LOVINGTON  IL  61937-9704 | POTENTIAL REFUND CLAIM | Disputed | $13.20 |
| 1508585 - 10060805<br>MINOR, KEITH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493794 - 10167764<br>MINOR, KIM L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493794 - 10066542<br>MINOR, KIM L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493794 - 10164544<br>MINOR, KIM L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1487884 - 10063713<br>MINOR, LATANYA G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487884 - 10164728<br>MINOR, LATANYA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1490128 - 10044657<br>MINOR, PRISILLIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508786 - 10061006<br>MINOR, RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476322 - 10032562<br>MINOR, STEVEN PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461481 - 10015349<br>MINOR, VICKIE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070425748-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1306238 - 10189320<br>MINORCZYK, TOMASZ<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $101.04 |
| 2330315 - 10090852<br>MINQUIZ, CEZAR<br>3312 CHAMPAIGN<br>MATTOON IL 61938 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051125932-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365624 - 10182723<br>MINSO, DANIEL S<br>9260 LEE MASEY DR<br>LORTON VA 22079-4710 | POTENTIAL REFUND CLAIM | Disputed | $10.96 |
| 1365625 - 10182246<br>MINTENER, DEBRA J<br>3401 REVERE CT<br>WELLINGTON CO 80549-1672 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1472947 - 10029187<br>MINTER, EZRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499879 - 10053146<br>MINTO, PAUL SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501247 - 10054514<br>MINTO, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493332 - 10163704<br>MINTZ, JIMMY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493332 - 10066203<br>MINTZ, JIMMY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493332 - 10167590<br>MINTZ, JIMMY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493332 - 10165766<br>MINTZ, JIMMY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2687090 - 10224080<br>MINTZIAS, NICK<br>1915 PAWNEE LN MT<br>MT PROSPECT  IL  00006-0056 | POTENTIAL REFUND CLAIM | Disputed | $163.14 |
| 2685357 - 10218923<br>MINUS, KEICHELL<br>2915 NW 56TH AVE<br>LAUDERHILL  FL  33313-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.36 |
| 1034768 - 10173971<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY<br>HONG KONG | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $132,879.05 |
| 1035840 - 10173913<br>MIO TECHNOLOGY USA LTD<br>Attn  SARAH CHANG<br>47988 FREMONT BLVD<br>FREMONT  CA  94538 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,549,241.56 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669717 - 10178204<br>MIR, HUSSAIN<br>2049 BARNSBORO RD APT I24<br>BLACKWOOD  NJ  08012-7519 | POTENTIAL REFUND CLAIM | Disputed | $41.83 |
| 2690996 - 10214950<br>MIRA, BILINSKA<br>510 W BELMONT AVE<br>CHICAGO  IL  60657-4600 | POTENTIAL REFUND CLAIM | Disputed | $369.99 |
| 1469402 - 10025642<br>MIRABELLA, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683700 - 10220694<br>MIRABITO, MICHAEL<br>107 AVA DR.<br>EAST MEADOW  NY  11554-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.16 |
| 1054109 - 10188916<br>MIRACLE, DUSTIN KYLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $168.82 |
| 1464091 - 10020620<br>MIRANDA, ALBERT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480123 - 10036363<br>MIRANDA, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667313 - 10181074<br>MIRANDA, CHAVEZ<br>2027 BASSE RD<br>SAN ANTONIO  TX  78213-4611 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695338 - 10210930<br>MIRANDA, DANNY<br>243 LINCOLN AVENUE<br>HILLSDALE  NJ  07642-1629 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 2685934 - 10219930<br>MIRANDA, EMMANUEL<br>700 E AIRPORT BLVD<br>F4<br>SANFORD  FL  32773-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.19 |
| 2665959 - 10177294<br>MIRANDA, ERIC H<br>3199 REMINGTON WAY<br>SAN JOSE  CA  95148-2720 | POTENTIAL REFUND CLAIM | Disputed | $7.22 |
| 1473458 - 10029698<br>MIRANDA, FILIPE SILVEIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365626 - 10186309<br>MIRANDA, FRANK H<br>5774 SHALE CT<br>WINTER PARK  FL  32792-9394 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 2684152 - 10221776<br>MIRANDA, JAVIER<br>21688 CALAMARY CIRCLE<br>STERLING  VA  20164-0000 | POTENTIAL REFUND CLAIM | Disputed | $375.63 |
| 2332248 - 10092785<br>MIRANDA, JULIANA<br>3703 NE 166TH ST.<br>APT 905<br>NORTH MIAMI BEACH  FL  33160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040913837-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493682 - 10047092<br>MIRANDA, LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366824 - 10185619<br>MIRANDA, LUIS<br>PO BOX 26377<br>TEMPE  AZ  85285-6377 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 1501318 - 10054585<br>MIRANDA, MARCO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679544 - 10220289<br>MIRANDA, MARCOS<br>2024 SW 92 CT.<br>MIAMI  FL  33165-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.88 |
| 2695072 - 10215221<br>MIRANDA, MAYOLO<br>85 W WRIGHTWOOD AVE<br>GLENDALE HTS  IL  60139-2485 | POTENTIAL REFUND CLAIM | Disputed | $59.20 |
| 2667337 - 10177925<br>MIRANDA, PEREYDA<br>718 WOODLAWN DR<br>GRAND PRAIRIE  TX  75052-6533 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 2700793 - 10205887<br>MIRANDA, RICARDO<br>21350 NE 8TH CT<br>MIAMI  FL  33179-1147 | POTENTIAL REFUND CLAIM | Disputed | $695.49 |
| 2334834 - 10181658<br>MIRANDA, RICARDO<br>21350 NE 8TH CT<br>3<br>MIAMI  FL  33179 | POTENTIAL REFUND CLAIM | Disputed | $695.49 |
| 1508710 - 10060930<br>MIRANDA, RUBEN DARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490023 - 10044575<br>MIRANDA, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475158 - 10031398<br>MIRANDA, TIMOTHY ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487051 - 10043291<br>MIRANDA, TRISTAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689589 - 10218205<br>MIRANDA, VICTOR<br>1279 E 224ST 2<br>BRONX   NY   10466-0000 | POTENTIAL REFUND CLAIM | Disputed | $320.77 |
| 1464754 - 10021283<br>MIRAWDALY, REKAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335246 - 10181933<br>MIRE, KIMBERLY K<br>1963 BRUSHY MOUNTAIN RD<br>ROCKMART   GA   30153 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 1054076 - 10085226<br>MIRECKI, RYAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $95.70 |
| 1082294 - 10086080<br>MIRELES, MARCO ANTONIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $181.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468292 - 10024532<br>MIRELES, MAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365627 - 10186310<br>MIRELES, MIGUEL A<br>PSC 83<br>APO  AE  09726-9998 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1495460 - 10048727<br>MIRENDA, BRITTANY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374416 - 10175800<br>MIRIAM PEARLMAN<br>Attn PEARLMAN, MIRIAM<br>110 LINCOLN AVE<br>PROVIDENCE  RI  02906-5724 | UNCASHED DIVIDEND | Disputed | $0.63 |
| 2702013 - 10207020<br>MIRIAM, CARO<br>140 SW 91ST AVE APT 107<br>PLANTATION  FL  33324-2567 | POTENTIAL REFUND CLAIM | Disputed | $18.70 |
| 2704599 - 10135855<br>MIRKOVIC, ANTHONY<br>8841 KENNEDY BLVD.<br>APT #7<br>NORTH BERGEN  NJ  7047 | LITIGATION<br>MIRKOVIC V. CIRCUIT CITY STORES, INC. | Contingent,<br>Disputed,<br>Unliquidated | $1,501.94 |
| 2690218 - 10207682<br>MIRO, VIVIAN<br>XXXX<br>TAMPA  FL  33618-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |
| 2686257 - 10219013<br>MIROBELLI, MICHAEL<br>727 CHAPEL DRIVE<br>ALTOONA  PA  16602-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity #:A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365628 - 10188450<br>MIRTAJ, JOSEPH A<br>100 SCHULTZ RD<br>SELLERSVILLE  PA  18960-2953 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1332189 - 10189017<br>MIRZA, ANAS AHMED<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $165.11 |
| 1490496 - 10044926<br>MIRZA, MOHAMMED S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480790 - 10037030<br>MISANE, MOTHMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511401 - 10018033<br>MISCHEL, ROGER<br>48 BEVERLY RD<br>HILLSDALE  NJ  07642 | LITIGATION<br>CASE NO: DC-002730-07; SUPERIOR<br>CT OF NJ/BERGEN CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471435 - 10027675<br>MISENHEIMER, CHELSEA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477653 - 10033893<br>MISENHIMER, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484887 - 10041127<br>MISEVSKI, NIKOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369696 - 10185132<br>MISHAAN, STEVEN<br>1321 SHERBROOKE ST W<br>MONTREAL, QUEBEC<br>CANADA | POTENTIAL REFUND CLAIM | Disputed | $4.85 |
| 2707629 - 10139993<br>MISHAWAKA UTILITIES<br>P.O. BOX 363<br>MISHAWAKA  IN  46546-0363 | UTILITIES | | $4,653.68 |
| 2685898 - 10218976<br>MISHLER, MELISSA<br>131 NEJAKO DR.<br>MIDDLETOWN  CT  06457-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.10 |
| 1493619 - 10164680<br>MISHRA, MAYANK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493619 - 10066418<br>MISHRA, MAYANK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680929 - 10217477<br>MISIALEK, ANDREW<br>791 CASSATT ROAD<br>BERWYN  PA  19312-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.11 |
| 2686527 - 10223947<br>MISIANO, HEATHER<br>34 WANTAGH AVE<br>EAST ISLIP  NY  11730-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.03 |
| 2668980 - 10178144<br>MISIASZEK, JOHN<br>20510 N COUNTY ROAD 100 W<br>MUNCIE  IN  47303-9749 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466277 - 10022806<br>MISKELLEY, JOE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328441 - 10088978<br>MISPLAY, RANDY<br>6725 HAVEN MEADOW<br>CONVERSE  TX  78109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050443381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696371 - 10207469<br>MISRA, D<br>140-85 ASHEY VIEW<br>CENTREVILLE  VA  20120-1162 | POTENTIAL REFUND CLAIM | Disputed | $99.89 |
| 2683660 - 10219723<br>MISSAKIANE, ANNA<br>26 SAINT JAMES ROAD<br>SAUGUS  MA  01906-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.99 |
| 2329058 - 10089595<br>MISSI, CARL<br>6160 OAK ST<br>CRANDALL  IN  47114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070124753-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332270 - 10092807<br>MISSIKA, TENTA<br>98 SUTTON CIRCLE<br>APT # 405<br>RAINBOW CITY  AL  35906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060810357-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707630 - 10139994<br>MISSISSIPPI POWER<br>P.O. BOX 245<br>BIRMINGHAM  AL  35201 | UTILITIES | | $4,903.14 |
| 1032054 - 10067853<br>MISSISSIPPI STATE ATTORNEYS<br>GENERAL<br>Attn JIM HOOD<br>DEPT. OF JUSTICE<br>P.O.BOX 220<br>JACKSON  MS  39205-0220 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1155038 - 10083384<br>MISSISSIPPI STATE TREASURER<br>PO BOX 138<br>UNCLAIMED PROPERTY DIVISION<br>JACKSON   MS   39205 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2707631 - 10139995<br>MISSOURI AMERICAN WATER/94551<br>PO BOX 94551<br>PALATINE   IL   60094-4551 | UTILITIES | | $25.18 |
| 2707632 - 10139996<br>MISSOURI GAS ENERGY (MGE)<br>P.O. BOX 219255<br>KANSAS CITY   MO   64121-9255 | UTILITIES | | $196.23 |
| 2743839 - 10176970<br>MISSOURI INTERNISTS<br>STE 142A<br>621 S NEW BALLAS<br>ST LOUIS   MO   63141 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 1032053 - 10067852<br>MISSOURI STATE ATTORNEYS GENERAL<br>Attn JEREMIAH W. NIXON<br>SUPREME CT. BLDG.<br>207 W. HIGH ST.<br>JEFFERSON CITY   MO   65101 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706052 - 10137325<br>MISSOURI STATE TREASURER OFFICE<br>Attn SARAH STEELMAN, STATE<br>TREASURER<br>PO BOX 1004<br>UNCLAIMED PROPERTY SECTION<br>JEFFERSON CITY   MO   65102 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2697126 - 10208200<br>MISSY, FUSCO<br>5806 DEWBERRY WAY<br>WEST PALM BAY   FL   33415-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.14 |
| 1493082 - 10163975<br>MISTAL, JENNIFER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493082 - 10066028<br>MISTAL, JENNIFER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493082 - 10167521<br>MISTAL, JENNIFER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2333998 - 10094535<br>MISTER, MEGAN<br>20458 CHESAPEAKE DRIVE<br>NANTICOKE  MD  21840 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040701946-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368915 - 10184246<br>MISTRETTA, DARLENE<br>200 QUARRY RD<br>GREENVILLE  PA  16125-8450 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 2685068 - 10216908<br>MISTRY, JITEN<br>8308 26TH AVE<br>ADELPHI  MD  20783-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.53 |
| 1482543 - 10038783<br>MISTRY, PRATISH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374417 - 10175801<br>MISTY E MURPHY<br>Attn MURPHY, MISTY, E<br>1424 SUNBLUSH LN<br>LAS VEGAS  NV  89117-7026 | UNCASHED DIVIDEND | Disputed | $1.36 |
| 2699259 - 10210456<br>MISTY, PHELPS<br>P O BOX 3304<br>YOUNGVILLE  CT  44549-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334057 - 10094594<br>MISULIA, GEORGE<br>8602 MAPLEVILLE RD<br>MOUNT AIRY  MD  21771 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103015-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365629 - 10185497<br>MISULICH, ROBERT M<br>805 W 26TH ST<br>ERIE  PA  16508-3205 | POTENTIAL REFUND CLAIM | Disputed | $2.31 |
| 1471306 - 10027546<br>MISZEWSKI, JEREMY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486078 - 10042318<br>MITAN, DORI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697337 - 10208564<br>MITCH, LOGAN<br>805 NEWINGTON DRIVE<br>SARASOTA  FL  27012-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.41 |
| 2696579 - 10215382<br>MITCH, PRICE<br>5105 OLD BULARD RD<br>TYLER  TX  75703-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.24 |
| 1283295 - 10188954<br>MITCHAM, PATRICK LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $255.88 |
| 1476959 - 10033199<br>MITCHAM, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity #: A

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476906 - 10033146<br>MITCHEL, JEFFREY STEWART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365630 - 10183853<br>MITCHEL, LISA R<br>4859 S LUNA AVE<br>CHICAGO  IL  60638-1701 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1501893 - 10066707<br>MITCHEL, MILDRED P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501893 - 10163861<br>MITCHEL, MILDRED P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1501893 - 10167869<br>MITCHEL, MILDRED P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2328531 - 10089068<br>MITCHEL, SETH<br>P O BOX 243<br>FATE  TX  75132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050938883-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365631 - 10182247<br>MITCHELAR, DENNIS P<br>1860 APPALOOSA DR<br>NAPERVILLE  IL  60565-1782 | POTENTIAL REFUND CLAIM | Disputed | $4.55 |
| 2334392 - 10094929<br>MITCHELL CADRAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040827934-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330231 - 10090768<br>MITCHELL HESS C/O PAT HESS (FATHER<br>5701 FAWN RUN DRIVE<br>FLOWER MOUND  TX  75028 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040716286-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374418 - 10175553<br>MITCHELL J SHENBERG<br>Attn SHENBERG, MITCHELL, J<br>13404 SW 108TH STREET CIR N<br>MIAMI  FL  33186-3342 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1374418 - 10176466<br>MITCHELL J SHENBERG<br>Attn SHENBERG, MITCHELL, J<br>13404 SW 108TH STREET CIR N<br>MIAMI  FL  33186-3342 | UNCASHED DIVIDEND | Disputed | $1.23 |
| 1485079 - 10041319<br>MITCHELL JR, LEONARD PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469400 - 10025640<br>MITCHELL, AARON W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326798 - 10087335<br>MITCHELL, ALAN<br>5512 64TH AVE W<br>UNIVERSITY PLACE  WA  98467 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060744664-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475947 - 10032187<br>MITCHELL, ALEX LOWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365636 - 10187143<br>MITCHELL, ANGIE L<br>5800 CENTRAL AVENUE PIKE APT 1<br>KNOXVILLE  TN  37912-2634 | POTENTIAL REFUND CLAIM | Disputed | $19.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510500 - 10062546<br>MITCHELL, ASHLEE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469604 - 10025844<br>MITCHELL, ASHLEY JENAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478788 - 10035028<br>MITCHELL, ASHLEY RENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480001 - 10036241<br>MITCHELL, ASHLEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479265 - 10035505<br>MITCHELL, BENJAMIN SMITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333107 - 10093644<br>MITCHELL, BERNARD<br>2 SUMMERFIELD DRIVE<br>EAST BRUNSWICK   NJ   8816 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061242133-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369473 - 10188403<br>MITCHELL, BILL<br>107 SALADO LN<br>MAULDIN   SC   29662-1739 | POTENTIAL REFUND CLAIM | Disputed | $10.55 |
| 1479556 - 10035796<br>MITCHELL, BRANDON RASHAAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469023 - 10025263<br>MITCHELL, BRANDON TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492403 - 10065577<br>MITCHELL, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492403 - 10165767<br>MITCHELL, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492403 - 10167324<br>MITCHELL, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1475024 - 10031264<br>MITCHELL, CAMERON BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479831 - 10036071<br>MITCHELL, CARL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466541 - 10023070<br>MITCHELL, CARLISLE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365635 - 10187589<br>MITCHELL, CARLOTTA S<br>2450 78TH AVE<br>PHILA  PA  19150-1825 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505646 - 10058345<br>MITCHELL, CARYN JUSTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365633 - 10185498<br>MITCHELL, CECIL D<br>1708 GARFIELD AVE<br>GRANITE CITY  IL  62040-3828 | POTENTIAL REFUND CLAIM | Disputed | $3.31 |
| 1484531 - 10040771<br>MITCHELL, CHARLENE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467542 - 10063488<br>MITCHELL, CHARLES STEVENS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2693342 - 10206502<br>MITCHELL, CHRIS<br>5701 EDSON ST<br>HASLETT  MI  48840 | POTENTIAL REFUND CLAIM | Disputed | $42.24 |
| 2332291 - 10092828<br>MITCHELL, CHRISTINA<br>16327 ENCLAVE VILLAGE DRIVE<br>TAMPA  FL  33647 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050814039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682306 - 10216638<br>MITCHELL, CHRISTOPHER<br>96 NORHTFIELD AVE<br>STATEN ISLAND  NY  10303-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.31 |
| 2333676 - 10094213<br>MITCHELL, COLLEEN<br>418 SCOSIELD LANE<br>WEST CHESTER  PA  19380 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051139618-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679989 - 10217378<br>MITCHELL, CORY<br>10795 MEAD RD.<br>1205<br>BATON ROGE  LA  70816-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.29 |
| 1469307 - 10025547<br>MITCHELL, CRAIG JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482599 - 10038839<br>MITCHELL, CRYSTAL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331336 - 10091873<br>MITCHELL, DARREN<br>1028 MEDELIN CT<br>LOGANVILLE  GA  30052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437683-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465516 - 10022045<br>MITCHELL, DARSHAN SHARISEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698716 - 10209708<br>MITCHELL, DAVID<br>95 MCINTIRE RD<br>ROCK SPRING  GA  30739-2601 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 2685802 - 10222907<br>MITCHELL, DAVID<br>5011 LUCI LANE<br>SUITLAND  MD  20746-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.57 |
| 2329944 - 10090481<br>MITCHELL, DAVID<br>428 ALLO AVE.<br>MARRERO  LA  70072 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051031358-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480066 - 10036306<br>MITCHELL, DEAUNTE LEARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477430 - 10033670<br>MITCHELL, DORLENA DEANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501647 - 10054864<br>MITCHELL, EDMOND JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479060 - 10035300<br>MITCHELL, EDWARD RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492510 - 10065659<br>MITCHELL, ELLEN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492510 - 10168261<br>MITCHELL, ELLEN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492510 - 10166040<br>MITCHELL, ELLEN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492510 - 10168057<br>MITCHELL, ELLEN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 7 A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492510 - 10163547<br>MITCHELL, ELLEN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492510 - 10166455<br>MITCHELL, ELLEN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492510 - 10167371<br>MITCHELL, ELLEN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2329482 - 10090019<br>MITCHELL, ERIC<br>9385 AUBURN ST<br>DETROIT  MI  48228 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070946302-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461403 - 10015117<br>MITCHELL, EUGENE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  73029 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488041 - 10167217<br>MITCHELL, EUGENE O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488041 - 10063870<br>MITCHELL, EUGENE O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488041 - 10165768<br>MITCHELL, EUGENE O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686709 - 10219061<br>MITCHELL, EVAN<br>1100 PENN CENTER BLVD<br>PITTSBURGH  PA  15235-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.30 |
| 1365637 - 10187982<br>MITCHELL, FRANK M<br>235 WEBSTER AVE<br>PORTSMOUTH  VA  23704-2250 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 1467268 - 10063431<br>MITCHELL, GARRETT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2743948 - 10177183<br>MITCHELL, GARY D<br>2640 SOUTH CLYDE AVE<br>LOS ANGELES  CA  90016 | POTENTIAL REFUND CLAIM | Disputed | $228.22 |
| 2665516 - 10180443<br>MITCHELL, GARY D<br>2640 CLYDE AVE<br>LOS ANGELES  CA  90016-2408 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2666245 - 10178398<br>MITCHELL, GEORGE L<br>1353 SAN BERNARDINO RD APT L<br>UPLAND  CA  91786-7209 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 1506726 - 10059238<br>MITCHELL, GEORGE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695324 - 10208023<br>MITCHELL, HAZEL<br>903 JARRELL PLANTATION RD<br>JULIETTE  GA  31046-2511 | POTENTIAL REFUND CLAIM | Disputed | $55.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670277 - 10181419<br>MITCHELL, JAMES<br>31093 LAKE VIEW BLVRD<br>WIXOM  MI  48393 0000 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |
| 1469189 - 10025429<br>MITCHELL, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484593 - 10040833<br>MITCHELL, JAMES ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465577 - 10022106<br>MITCHELL, JAMES HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1065774 - 10085905<br>MITCHELL, JASON ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.56 |
| 1473042 - 10029282<br>MITCHELL, JASON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468203 - 10024443<br>MITCHELL, JASON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690713 - 10206299<br>MITCHELL, JERMAINE<br>2632 GRAND GLEN RD   #1<br>GLEN ALLEN  VA  23060-0000 | POTENTIAL REFUND CLAIM | Disputed | $219.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509679 - 10163712<br>MITCHELL, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1509679 - 10165769<br>MITCHELL, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2668526 - 10180697<br>MITCHELL, JOHN<br>1623 N 10TH ST<br>SHEBOYGAN  WI  53081 2619 | POTENTIAL REFUND CLAIM | Disputed | $6.98 |
| 1509679 - 10067817<br>MITCHELL, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464043 - 10020572<br>MITCHELL, JOHNESSA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465195 - 10021724<br>MITCHELL, JONATHAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466098 - 10022627<br>MITCHELL, JOSH STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475858 - 10032098<br>MITCHELL, KATIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668515 - 10179109<br>MITCHELL, KENNETH<br>8945 N PARK PLAZA CT APT 308<br>BROWN DEER  WI  53223 2137 | POTENTIAL REFUND CLAIM | Disputed | $2.22 |
| 1473141 - 10029381<br>MITCHELL, KENON BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332889 - 10093426<br>MITCHELL, KEVIN<br>8 ICEHOUSE WOOOD LN.<br>ROCKLAND  MA  2370 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040626466-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465537 - 10022066<br>MITCHELL, KEVON LEMEUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480225 - 10036465<br>MITCHELL, KIMBERLY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472434 - 10028674<br>MITCHELL, KOLBY DION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486287 - 10042527<br>MITCHELL, KRISTEN JEANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682633 - 10220595<br>MITCHELL, LAQUINTAS<br>333 NORMANDY ST.<br>702<br>HOUSTON  TX  77015-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465517 - 10022046<br>MITCHELL, LATISHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328962 - 10089499<br>MITCHELL, LEROY<br>7506 COVE DR<br>LOUISVILLE  KY  40291 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070868917-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698910 - 10210013<br>MITCHELL, LIBBY<br>1783 NEW YORK AVE<br>BROOKLYN  NY  11210-3929 | POTENTIAL REFUND CLAIM | Disputed | $37.92 |
| 1365634 - 10183854<br>MITCHELL, LINA J<br>854 CLAIM ST<br>AURORA  IL  60505-2802 | POTENTIAL REFUND CLAIM | Disputed | $106.00 |
| 2332664 - 10093201<br>MITCHELL, LOUISE<br>68 BRISTOL ST.<br>SPRINGFIELD  MA  1109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115389-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489611 - 10065206<br>MITCHELL, LUKE ADAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489611 - 10164886<br>MITCHELL, LUKE ADAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490748 - 10045103<br>MITCHELL, MARTY V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700495 - 10214158<br>MITCHELL, MATT<br>2530 THICKET GREENE<br>RICHMOND  VA  23233-1512 | POTENTIAL REFUND CLAIM | Disputed | $38.84 |
| 2335022 - 10181834<br>MITCHELL, MATT<br>2530 THICKET GREENE<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $38.84 |
| 1469403 - 10025643<br>MITCHELL, MATT BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367236 - 10188174<br>MITCHELL, MAXINE<br>2210 COUNTRY CLUB PRADO<br>CORAL GABLES  FL  33134-2192 | POTENTIAL REFUND CLAIM | Disputed | $8.42 |
| 2682325 - 10223538<br>MITCHELL, MICHAEL<br>42 46TH AVENUE<br>BELLWOOD  IL  60104-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.24 |
| 1485994 - 10042234<br>MITCHELL, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696342 - 10206677<br>MITCHELL, MICHELE<br>2978 SIWANOY DR<br>EDGEWOOD  MD  21040-3435 | POTENTIAL REFUND CLAIM | Disputed | $131.94 |
| 1471226 - 10027466<br>MITCHELL, NAJEEK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2688972 - 10224175<br>MITCHELL, NAOMI<br>130-23 227TH ST.<br>LAURELOTN  NY  11413 | POTENTIAL REFUND CLAIM | Disputed | $52.25 |
| 1480793 - 10037033<br>MITCHELL, ORIESHAE KAYONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684613 - 10220781<br>MITCHELL, PATRICK<br>7846 ELK DR<br>CORPUS CHRISTI  TX  78414-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.68 |
| 2689141 - 10223183<br>MITCHELL, PHAEDRA<br>6048 GREENWAY 1ST FL<br>PHILADELPHIA  PA  19142 | POTENTIAL REFUND CLAIM | Disputed | $41.06 |
| 2332339 - 10092876<br>MITCHELL, PRISCILLA<br>3104 W. SUNSET DR.<br>TAMPA  FL  33629 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070852899-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470640 - 10026880<br>MITCHELL, RANDY P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679805 - 10221123<br>MITCHELL, ROBERT<br>9 CREST ROAD<br>FRAMINGHAM  MA  01702-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.20 |
| 1489325 - 10065131<br>MITCHELL, ROBERT THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493250 - 10066146<br>MITCHELL, RONALD C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493250 - 10164201<br>MITCHELL, RONALD C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493250 - 10167932<br>MITCHELL, RONALD C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1477937 - 10034177<br>MITCHELL, RONALD DURELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665013 - 10179881<br>MITCHELL, RYAN<br>1100 COLORADO BLVD APT 201<br>DENVER  CO  80206-3670 | POTENTIAL REFUND CLAIM | Disputed | $3.89 |
| 1473031 - 10029271<br>MITCHELL, SAMUEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680823 - 10217463<br>MITCHELL, SARAH<br>2514 BROOKVIEW BLVD.<br>PARMA  OH  44134-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.71 |
| 1481294 - 10037534<br>MITCHELL, SHAQUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694360 - 10205832<br>MITCHELL, SHARON<br>1838 FILLMORE ST<br>PHILADELPHIA   PA   19124-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.74 |
| 1365632 - 10187981<br>MITCHELL, SHARON E<br>PO BOX 5872<br>FORSYTH   GA   31029-5872 | POTENTIAL REFUND CLAIM | Disputed | $11.14 |
| 1510386 - 10062432<br>MITCHELL, SHEMIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328988 - 10089525<br>MITCHELL, STEPHANIE<br>RR4 BOX 118<br>PRINCETON   IN   47670 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051132431-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1473137 - 10029377<br>MITCHELL, STEPHEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689140 - 10224132<br>MITCHELL, STEVE<br>703 ELKTON ROAD<br>NEWARK   DE   19711-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.29 |
| 1471382 - 10027622<br>MITCHELL, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502387 - 10066922<br>MITCHELL, STEVEN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486476 - 10042716<br>MITCHELL, SYLVIA EVANGELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487142 - 10043382<br>MITCHELL, TASYA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483482 - 10039722<br>MITCHELL, TOMEKO LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369349 - 10183459<br>MITCHELL, TONY<br>2 MEETINGHOUSE RD<br>HATBORO  PA  19040-1603 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 1063248 - 10085237<br>MITCHELL, TONY TERELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $121.83 |
| 1483040 - 10039280<br>MITCHELL, TREY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334865 - 10181504<br>MITCHELL, TYREIK<br>2868 BLUE MOON DR<br>COLUMBUS  OH  43232 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1482909 - 10039149<br>MITCHELL, TYRONE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497161 - 10050428<br>MITCHELL, VALERIE DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509964 - 10062010<br>MITCHELL, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667976 - 10179058<br>MITCHELL, VINCENT<br>1601 NAVAJO<br>MIDLAND  TX  797050000 | POTENTIAL REFUND CLAIM | Disputed | $280.26 |
| 2670219 - 10178794<br>MITCHELL, VIVIENNE<br>1980 STATHCONA<br>DETROIT  MI  48203- | POTENTIAL REFUND CLAIM | Disputed | $0.72 |
| 1487676 - 10043916<br>MITCHELL, WILLIAM C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480111 - 10036351<br>MITCHELL, WILLIAM ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1167214 - 10170079<br>MITECNET<br>4475 RIVER GREEN PKWY<br>STE 300<br>DULUTH  GA  30096 | EXPENSE PAYABLE | | $290.00 |
| 1505271 - 10057970<br>MITIDES, CONSTANTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502534 - 10055411<br>MITMAN, KEVIN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474392 - 10030632<br>MITNAUL, QURAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476011 - 10032251<br>MITNAUL, TODD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1317154 - 10188573<br>MITO, AREN SHAWN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $124.40 |
| 1504553 - 10057252<br>MITOULIS, MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466917 - 10023403<br>MITRA, PRIYNKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482284 - 10038524<br>MITRA, RAJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1190613 - 10171145<br>MITRATECH HOLDINGS INC<br>5900 WILSHIRE BLVD<br>STE 1500<br>LOS ANGELES  CA  90036 | EXPENSE PAYABLE | | $60.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473821 - 10030061<br>MITRO, MELODY L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476639 - 10032879<br>MITROVITS, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668854 - 10181261<br>MITSCHELE, CYNTHIA<br>303 MARIANNA DR<br>NEW ALBANY  IN  47150-6050 | POTENTIAL REFUND CLAIM | Disputed | $202.32 |
| 1481919 - 10038159<br>MITSDARFER, MELISSA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374420 - 10175802<br>MITSH GOHIL<br>Attn GOHIL, MITSH<br>18 SHAWBROOK RD<br>ELTHAM LONDON L0  SE9 2JQ | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1035836 - 10173856<br>MITSUBISHI DIGITAL ELECTRONICS<br>WACHOVIA BAK LB 101945<br>3585 ATLANTA AVE S METRO CTR<br>HAPEVILLE  GA  30354 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $13,176,779.74 |
| 1136004 - 10171177<br>MITSUBISHI DIGITAL ELECTRONICS<br>PO BOX 101962<br>ATLANTA  GA  30392-1962 | EXPENSE PAYABLE | Unliquidated | $30,100.33 |
| 2330307 - 10090844<br>MITSUBISHI, COLUMBIA<br>1510 175 SW<br>COLUMBIA  MO  65203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040800669-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491463 - 10045818<br>MITSKUS, DORINDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706919 - 10137802<br>MITZAK, WILLIAM<br>901 WOODLAND DRIVE<br>ORILLIA   ON   L3V 3M3 | LITIGATION<br>CLAIM NUMBER: YRT/00561    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465402 - 10021931<br>MITZEL, PHILLIP THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328981 - 10089518<br>MIX, ADAM<br>5601 S. WINTHROP COURT<br>APT 151<br>TERRE HAUTE  IN  47802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061109802-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472321 - 10028561<br>MIX, BRETT RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679306 - 10221277<br>MIX, CASEY<br>203 WEST WILLOW ST<br>WENONAH   NJ  08090-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.16 |
| 1496390 - 10049657<br>MIX, MATTHEW W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498469 - 10051736<br>MIX, ROMEL FORREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744219 - 10176911<br>MIYASHITA, JEAN MD<br>18411 CLARK ST 103<br>TARZANA  CA  91356 | POTENTIAL REFUND CLAIM | Disputed | $122.38 |
| 1076120 - 10085867<br>MIYAZAWA, LAUREN KIYOMI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.30 |
| 2700102 - 10212991<br>MIYOUNG, CHEONG<br>3903 78TH AVE CT W E206<br>TACOMA  WA  98466-0000 | POTENTIAL REFUND CLAIM | Disputed | $364.54 |
| 1365638 - 10182248<br>MIZAK, NICHOLET M<br>3 MARCHMONT ST<br>PITTSBURGH  PA  15205-2220 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1034875 - 10173793<br>MIZCO INTERNATIONAL INC<br>140 58TH ST<br>BROOKLYN  NY  11220 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $443,969.76 |
| 1482484 - 10038724<br>MIZE, DEBRA L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693748 - 10215176<br>MIZE, NATHAN<br>20230 COONTAIL RD<br>ABERDEEN  MS  39730-8766 | POTENTIAL REFUND CLAIM | Disputed | $36.63 |
| 2703283 - 10215827<br>MIZE, STEPHANI | POTENTIAL REFUND CLAIM | Disputed | $47.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331556 - 10092093<br>MIZEREK, JANET<br>752 GRANADA STREET<br>FORT PIERCE  FL  34954 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050548360-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495581 - 10048848<br>MIZRACHI, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331671 - 10092208<br>MKANBLA, BHEKIMPILO<br>1065 S. KIRKMAN RD.<br>ORLANDO  FL  32811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050336094-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334312 - 10094849<br>MLASGAR JR, JAMES M<br>32 MONTGOMERY ST<br>HAMILTON  NY  13346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060452760-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700443 - 10206906<br>MLECKO, JOZEF<br>3418 TILTON ST<br>PHILADELPHIA  PA  19134-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.91 |
| 1368994 - 10187509<br>MLEJNEK, MATT<br>21401 TANGLEWOOD<br>ST CLAIR SHORES  MI  48082 | POTENTIAL REFUND CLAIM | Disputed | $5.90 |
| 1034535 - 10173884<br>MLO APPLIANCE COMPANY LLC<br>Attn VLAD KAZHDAN<br>4400 BAKER ROAD<br>MINNETONKA  MN  55343 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $14.28 |
| 1501676 - 10054893<br>MLYNARCZYK, MARION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484708 - 10040948<br>MLYNOWSKI, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473273 - 10029513<br>MOADDAB, MOHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670316 - 10177701<br>MOBARAK, KENNETH<br>10635 COWAN RD<br>HANOVER  MI  49241 8702 | POTENTIAL REFUND CLAIM | Disputed | $1.29 |
| 1487198 - 10043438<br>MOBERG, KARL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707633 - 10139997<br>MOBILE AREA WATER & SEWER<br>SYSTEM-MAWSS<br>P.O. BOX 2368<br>MOBILE  AL  36652 | UTILITIES | | $209.58 |
| 1120591 - 10170761<br>MOBILE ELECTRICIAL CONTRACTORS<br>1200 PRICE MILL RD<br>MADISON  GA  30650 | EXPENSE PAYABLE | | $200.00 |
| 1095840 - 10171451<br>MOBILE KPT LLC<br>PO BOX 5020 C/O KIMCO REALTY<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK  NY  11042-0020 | EXPENSE PAYABLE | | $2,509.09 |
| 1360559 - 10015673<br>MOBILE KPT LLC<br>Attn JEFF RUNNELS<br>KIMCO REALTY CORPORATION<br>4425 RANDOLPH ROAD, SUITE 204<br>CHARLOTTE  NC  28211 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1202679 - 10170387<br>MOBILE PRESS REGISTER<br>LOCK BOX 1712<br>MOBILE   AL  36633-1712 | EXPENSE PAYABLE | | $9,168.66 |
| 2702085 - 10211477<br>MOBLEY, ANN<br>11515 HIGDON DR<br>THONOTOSASSA  FL  33592-3401 | POTENTIAL REFUND CLAIM | Disputed | $87.29 |
| 2331283 - 10091820<br>MOBLEY, DAMARCUS<br>518 LITTLE DRIVE<br>WINTERVILLE  NC  28590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050845101-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470284 - 10026524<br>MOBLEY, JAMES LAWERENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693200 - 10210792<br>MOBLEY, KAREN<br>1131 SUGAR BELT DR<br>SAINT CLOUD  FL  34771-7269 | POTENTIAL REFUND CLAIM | Disputed | $118.21 |
| 1510809 - 10062855<br>MOBLEY, MALATHIA LEVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702196 - 10215955<br>MOBTEVUMA, MIGUEL<br>6400 67TH AVE. N.<br>BROOKLYN PARK  MN  55428 | POTENTIAL REFUND CLAIM | Disputed | $106.65 |
| 2335285 - 10181854<br>MOBTEVUMA, MIGUEL<br>6400 67TH AVE. N.<br>BROOKLYN PARK  MN  55428 | POTENTIAL REFUND CLAIM | Disputed | $106.65 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695049 - 10209448<br>MOCERI, PAUL<br>DR 1, 3RD FL - INVENTORY<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $41.48 |
| 1495235 - 10048502<br>MOCHEL, KEITH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689572 - 10218196<br>MOCK, CHOUN<br>5926 N VIRGINIA<br>CHICAGO  IL  60659 | POTENTIAL REFUND CLAIM | Disputed | $45.51 |
| 1488617 - 10064446<br>MOCK, CHRISTOPHER JONATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2696538 - 10207540<br>MOCK, DONALD<br>405 N WABASH AVE<br>CHICAGO  IL  60611-5682 | POTENTIAL REFUND CLAIM | Disputed | $214.49 |
| 1478073 - 10034313<br>MOCK, NIKISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690898 - 10209173<br>MOCK, STEPHEN<br>106 LOCKHARTS LN<br>COATESVILLE  PA  19320-1099 | POTENTIAL REFUND CLAIM | Disputed | $28.51 |
| 1498609 - 10051876<br>MOCKAITIS, DAWN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466635 - 10023164<br>MOCKOBEE, CHEYENNE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486264 - 10042504<br>MOCKUS, KEVIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498632 - 10051899<br>MOCO, MICHAEL MENDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664724 - 10178837<br>MOCTEZUMA, JUAN<br>601 VISTA LN TRLR 25<br>EDMOND  OK  73034-6392 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 2682450 - 10218616<br>MODARELLI, JAMES<br>1045 WEST PRARIE AVE.<br>DECATUR  IL  62522-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.00 |
| 1036290 - 10173998<br>MODERN MARKETING CONCEPTS<br>Attn SUSAN DIDAT<br>1220 EAST OAK STREET<br>LOUISVILLE  KY  40204 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $74,380.04 |
| 1472249 - 10028489<br>MODERSON, BEN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686385 - 10220982<br>MODESTE, DENNESON<br>12305 GREENHILL DR.<br>SILVER SPRING  MD  00002-0904 | POTENTIAL REFUND CLAIM | Disputed | $209.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1160080 - 10169979<br>MODESTO BEE, THE<br>PO BOX 11986<br>FRESNO  CA  93776-1986 | EXPENSE PAYABLE | | $31,551.02 |
| 1368360 - 10186603<br>MODESTO, JUAN<br>712 BUCKEYE ST<br>ELGIN  IL  60123-2829 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 2667957 - 10180630<br>MODESTO, ZACHARY<br>12534 MEADOWGLEN DRIVE<br>STAFFORD  TX  774770000 | POTENTIAL REFUND CLAIM | Disputed | $195.49 |
| 2329250 - 10089787<br>MODGLIN, TONI<br>4380 KING CT<br>GARY  IN  46408 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050719620-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330806 - 10091343<br>MODIA, MICHAEL<br>724 CONNAN LANE<br>CHARLOTTE  NC  28226 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050948760-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2703375 - 10207630<br>MODIRN RECORDS<br>PO BOX 846<br>HUNTINGTON  NY  11743 | POTENTIAL REFUND CLAIM | Disputed | $36.37 |
| 1463813 - 10020342<br>MODISETTE, DESIREE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468484 - 10024724<br>MODLIN DINA, M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470231 - 10026471<br>MODLIN, BENJAMIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496752 - 10050019<br>MODUGNO, JOSEPH HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1121564 - 10169380<br>MODULAR WOOD SYSTEMS<br>502 FACTORY ST<br>MT AIRY  NC  27030 | EXPENSE PAYABLE | | $364.20 |
| 1484617 - 10040857<br>MODZELEWSKI, KEVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492769 - 10165770<br>MOELTER, ROBERT DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492769 - 10065814<br>MOELTER, ROBERT DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509622 - 10067785<br>MOEN, TRAJAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2693967 - 10207934<br>MOFFAT, STEVE<br>1368 E MILLER DR<br>CEDAR HILL  TX  75104-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506552 - 10067319<br>MOFFET, JEREMY JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493262 - 10066158<br>MOFFITT, KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493262 - 10163973<br>MOFFITT, KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493262 - 10167284<br>MOFFITT, KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1464645 - 10021174<br>MOGE, BARBARA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369202 - 10186702<br>MOGEL, SUSAN<br>8 GRIMLEY RD<br>SCHWENKSVILLE  PA  19473-2230 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |
| 1480413 - 10036653<br>MOGENDI, BENJAMIN JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478899 - 10035139<br>MOGHADAM, EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 7 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503362 - 10056061<br>MOH, CALVIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694510 - 10213418<br>MOHABIR, DEVANAND<br>180 STREET<br>JAMAICA  NY  11432-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.78 |
| 1480818 - 10037058<br>MOHAIR, KRISTA ELISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1374421 - 10175803<br>MOHAMAD A TALEB<br>Attn TALEB, MOHAMAD, A<br>537 S 900 E APT C2<br>SALT LAKE CITY  UT  84102-2994 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 1470512 - 10026752<br>MOHAMED, ABDIHAKIN ABU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469287 - 10025527<br>MOHAMED, ADAM FARAG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480434 - 10036674<br>MOHAMED, DIMA SALEH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693859 - 10210447<br>MOHAMED, FAIZA<br>7329 SHISLER ST<br>PHILADELPHIA  PA  19111-3823 | POTENTIAL REFUND CLAIM | Disputed | $80.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                      Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693544 - 10215108<br>MOHAMED, GABER<br>5204 EWING AVE S<br>MINNEAPOLIS  MN  55410-2009 | POTENTIAL REFUND CLAIM | Disputed | $389.99 |
| 1505649 - 10058348<br>MOHAMED, JAVED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484322 - 10040562<br>MOHAMED, MICHAEL FARAZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489035 - 10064864<br>MOHAMED, SHARIF<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368079 - 10182712<br>MOHAMED, SHAWHABO<br>7353 VICTORIA CIR<br>ORLANDO  FL  32835 | POTENTIAL REFUND CLAIM | Disputed | $53.50 |
| 1507513 - 10067600<br>MOHAMED, SHEIK ABID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508341 - 10060561<br>MOHAMED, TAHIR HASSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480300 - 10036540<br>MOHAMED, WAEIL SALEH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 12

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374433 - 10174521<br>MOHAMMAD AMINI<br>Attn AMINI, MOHAMMAD<br>9240 WELBY CIR<br>THORNTON  CO  80229-4285 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 2693821 - 10209396<br>MOHAMMAD, AHMED<br>2603 ELROY RD<br>HATFIELD  PA  19440-2653 | POTENTIAL REFUND CLAIM | Disputed | $119.03 |
| 1496219 - 10049486<br>MOHAMMAD, AUWN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667571 - 10180571<br>MOHAMMAD, KADAR<br>333 MELROSE DR APT 34B<br>RICHARDSON  TX  75080-4655 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1510736 - 10062782<br>MOHAMMAD, SADAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1374434 - 10175046<br>MOHAMMED RASHID<br>Attn RASHID, MOHAMMED<br>81 DORA RD<br>SMALL HEATH BIRMINGHAM L0   B10 9RE | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1374435 - 10175554<br>MOHAMMED WASEEM<br>Attn WASEEM, MOHAMMED<br>27 HANSON LANE<br>HALIFAX<br>WEST YORKSHIRE L0   HX1 5NX | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2694908 - 10212447<br>MOHAMMED, ALI<br>6833 LAKEVIEW HAVEN DR<br>HOUSTON  TX  77084-5776 | POTENTIAL REFUND CLAIM | Disputed | $111.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689788 - 10212029<br>MOHAMMED, AMINU<br>5917 N KENMORE AVE<br>CHICAGO  IL  60660-3605 | POTENTIAL REFUND CLAIM | Disputed | $39.97 |
| 1483076 - 10039316<br>MOHAMMED, ANDY MUSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690383 - 10213275<br>MOHAMMED, ANNA<br>PO BOX 25234  43-0506<br>MIAMI  FL  33102-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.94 |
| 1483406 - 10039646<br>MOHAMMED, ANTHONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701599 - 10211872<br>MOHAMMED, AZMATH<br>147-29 127TH AVE<br>JAMAICA  NY  11435-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.44 |
| 2332074 - 10092611<br>MOHAMMED, FAZARD<br>6717 EAGLE TRACE<br>WEST PALM BEACH  FL  33413 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060738263-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498152 - 10051419<br>MOHAMMED, MOHAMMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497946 - 10051213<br>MOHAMMED, NAIM RAYAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664913 - 10180402<br>MOHAMMED, SEAN<br>9815 W HAMPTON V #2<br>MILWAUKEE   WI   53225 | POTENTIAL REFUND CLAIM | Disputed | $23.25 |
| 1503175 - 10055874<br>MOHAMUD, SHUKRI SAID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700554 - 10214202<br>MOHAN, KARL<br>12120 149TH AVE<br>SOUTH OZONE PARK   NY   11420-3604 | POTENTIAL REFUND CLAIM | Disputed | $184.65 |
| 2699907 - 10207070<br>MOHAN, SINGH<br>420 E 169ST<br>BRONX   NY   10456-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.09 |
| 1472022 - 10028262<br>MOHESKY, TYLER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690279 - 10208791<br>MOHIBI, ABDUL<br>9161 LOST FIELDS CT<br>BRISTOW   VA   20136-1796 | POTENTIAL REFUND CLAIM | Disputed | $39.43 |
| 1475838 - 10032078<br>MOHIEDDIN, MATTHEW MOHAMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510020 - 10062066<br>MOHIUDDIN, AARIF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485784 - 10042024<br>MOHLER, DEREK SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369324 - 10185032<br>MOHLMAN, JOHN<br>4226 MILGATE ST<br>PITTSBURGH  PA  15224-1523 | POTENTIAL REFUND CLAIM | Disputed | $5.58 |
| 1497276 - 10050543<br>MOHMAND, MOHAMMAD KAVEH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476496 - 10032736<br>MOHMAND, MOHAMMAD SAIDAL<br>LANVANWAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466815 - 10023301<br>MOHN, TANICE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365639 - 10187144<br>MOHNEY, DENNIS P<br>1013 OBISPO AVE<br>CORAL GABLES  FL  33134-3555 | POTENTIAL REFUND CLAIM | Disputed | $250.28 |
| 1474376 - 10030616<br>MOHR, KEVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486414 - 10042654<br>MOHRLANT, MATTHEW LUCAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #76

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478608 - 10034848<br>MOHROR, TREVOR CRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329859 - 10090396<br>MOILES, RONALD<br>6039 SOUTH WESTNEDG AVE<br>PORTAGE  MI  49002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A367017282-0001-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690634 - 10212074<br>MOIR, ARLENE<br>486 LIAM AVE<br>TARPON SPRINGS  FL  34689-1972 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 2333582 - 10094119<br>MOISE, ANGELINA<br>125 BEACH 17TH STREET<br>APT 26 C<br>FAR ROCKAWAY  NY  11691 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050446820-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489526 - 10044205<br>MOISE, RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374436 - 10175301<br>MOISES L GRAJEDA<br>Attn GRAJEDA, MOISES, L<br>1530 PINCHOT ST<br>STOCKTON  CA  95205-3715 | UNCASHED DIVIDEND | Disputed | $2.34 |
| 2667426 - 10177935<br>MOISES, RAMIREZ<br>318 BURCHAM AVE<br>SAN ANTONIO  TX  78221-1119 | POTENTIAL REFUND CLAIM | Disputed | $11.36 |
| 2706778 - 10137661<br>MOIZ, ANJUM<br>6223 FARM COURT<br>FLINT  MI  48532 | LITIGATION<br>CLAIM NUMBER: YLB/65227    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692303 - 10215015<br>MOJICA, ILEANA<br>PO BOX 410811<br>CHICAGO  IL  60641 | POTENTIAL REFUND CLAIM | Disputed | $125.67 |
| 1498007 - 10051274<br>MOJICA, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506474 - 10059034<br>MOJICA, LORRAINE MERCEDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694620 - 10212376<br>MOJICA, MAUREEN<br>PO BOX 82074<br>TAMPA  FL  33682-2074 | POTENTIAL REFUND CLAIM | Disputed | $112.54 |
| 1369683 - 10188429<br>MOKERIYA, TESFAYEN<br>2500 N VAN DORN ST # ST728<br>ALEXANDRIA  VA  22302-1626 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1367271 - 10187339<br>MOKRY, LINDA<br>2806 BLUEGRASS DR<br>FORT COLLINS  CO  80526-1312 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1493747 - 10066520<br>MOLAISON, JACQUES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493747 - 10166456<br>MOLAISON, JACQUES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No08-35653                    Entity: 78

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493747 - 10166041<br>MOLAISON, JACQUES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493747 - 10168018<br>MOLAISON, JACQUES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493747 - 10167100<br>MOLAISON, JACQUES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2695121 - 10213827<br>MOLAISON, MERRILL<br>8166 MURRY HILL RD<br>IRVINGTON   AL   36544-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.66 |
| 1476725 - 10032965<br>MOLCK, MORGAN GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666524 - 10179431<br>MOLDOVAN, KATHLEEN J<br>19232 SONOMA HWY<br>SONOMA   CA   95476-5414 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1501314 - 10054581<br>MOLE, KURT BOKMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683170 - 10221670<br>MOLENDA, CINDY<br>1850 N. E. 48 STREET<br>139<br>POMPANO BEACH   FL   33064-0000 | POTENTIAL REFUND CLAIM | Disputed | $392.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668498 - 10180148<br>MOLET, JOANN<br>2530 W MEDFORD AVE<br>MILWAUKEE  WI  53206 1025 | POTENTIAL REFUND CLAIM | Disputed | $8.80 |
| 1368312 - 10185787<br>MOLETTE, JAMES<br>4111 W CERMAK RD<br>CHICAGO  IL  60623-2838 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1510213 - 10062259<br>MOLETTE, SHAVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465251 - 10021780<br>MOLINA, AUDRIANNA ALYSSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506116 - 10058815<br>MOLINA, BILL ELI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489671 - 10044326<br>MOLINA, CESAR G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511429 - 10018061<br>MOLINA, CHRISTINE<br>2086 CORDELIA SW<br>ALBUQUERQUE  NM  87105 | LITIGATION<br>CASE NO: CIV-06-1140 LCS RHS; US<br>DISTRICT CO-DIST. OF NM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471690 - 10027930<br>MOLINA, DANIEL R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666777 - 10177865<br>MOLINA, DAWN<br>2426 LAMAR ST<br>HARLINGEN  TX  78550-8215 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 2700508 - 10211323<br>MOLINA, DIEGO<br>169 WESTORVETT AVE<br>HAWTHORNE  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.58 |
| 1506698 - 10059210<br>MOLINA, GERARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486533 - 10042773<br>MOLINA, HEBERT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466073 - 10022602<br>MOLINA, HUMBERTO BETO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495918 - 10049185<br>MOLINA, JOHNNY LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328260 - 10088797<br>MOLINA, JOSE<br>5819 ENCINAL COVE<br>AUSTIN  TX  78744 | POTENTIAL CLAIM CLAIM NUMBER - 20041120992-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1500248 - 10053515<br>MOLINA, JOSEPH ARCADIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1245724 - 10188711<br>MOLINA, KAREN MICHELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.01 |
| 1506016 - 10058715<br>MOLINA, LUIS JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481514 - 10037754<br>MOLINA, LUIS OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495347 - 10048614<br>MOLINA, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695875 - 10206636<br>MOLINA, NELSON<br>1615 21ST ST E<br>BRADENTON  FL  34208 | POTENTIAL REFUND CLAIM | Disputed | $106.49 |
| 2330346 - 10090883<br>MOLINA, OSMAR<br>705 SW NORMANDY AVE.<br>LAWTON  OK  73505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041211890-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1503973 - 10056672<br>MOLINA, RICARDO REY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476209 - 10032449<br>MOLINA, ROBERTO JULINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482745 - 10038985<br>MOLINA, RONNIE GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689356 - 10221265<br>MOLINA, SONJI LEE<br>1645 N RICHMOND<br>CHICAGO  IL  60647 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2702171 - 10209941<br>MOLINA, WILLIAM<br>1701 WOODBINE ST<br>RIDGEWOOD  NY  11385-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.32 |
| 2684154 - 10219768<br>MOLINAR, ANDREA<br>4604 GROVE AVE.<br>RICHMOND  VA  00002-3226 | POTENTIAL REFUND CLAIM | Disputed | $2,135.89 |
| 2680182 - 10219401<br>MOLINAR, BIANCA<br>135 COURCHESNE RD<br>EL PASO  TX  79922-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.99 |
| 1305701 - 10189306<br>MOLINARI, THOMAS DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $52.26 |
| 1493868 - 10047135<br>MOLISHAS, NICHOLAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703050 - 10211772<br>MOLISON, JAMES<br>61 GEORGETOWNE DR<br>NASHUA  NH  03062-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.57 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686386 - 10224104<br>MOLL, CAITLIN<br>5364 WINEWOOD DR.<br>SARASOTA  FL  34232-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.09 |
| 1365640 - 10187983<br>MOLL, MICHAEL J<br>11 NELSON DR<br>CARLISLE  PA  17013-9337 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 1498529 - 10051796<br>MOLLA, MICHAEL GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701900 - 10214750<br>MOLLA, SAM<br>2300 DUKE ST<br>ALEXANDRIA  VA  22314-4605 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 2334938 - 10181621<br>MOLLA, SAM<br>2300 DUKE ST<br>ALEXANDRIA  VA  22314 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 1491774 - 10046129<br>MOLLA, SOLOMON ENDALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490497 - 10044927<br>MOLLAH, MOHAMMAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477580 - 10033820<br>MOLLEDA, NATALIE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476335 - 10032575<br>MOLLETT, MARK EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484535 - 10040775<br>MOLLINEAUX, ROBERT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365641 - 10183086<br>MOLLOHAN, JUSTIN C<br>157 CHESTNUT CROSSING DR APT D<br>NEWARK  DE  19713-2646 | POTENTIAL REFUND CLAIM | Disputed | $3.72 |
| 1470162 - 10026402<br>MOLLOY, CORY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696090 - 10211766<br>MOLLOY, GERALD<br>317 VANDENBERG DR<br>BILOXI  MS  39531-6146 | POTENTIAL REFUND CLAIM | Disputed | $101.84 |
| 1509032 - 10061252<br>MOLLY, JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694451 - 10213805<br>MOLLY, SAYO<br>4301 HANOVER AVE<br>SPRINGFIELD  VA  22150-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.86 |
| 1367620 - 10187379<br>MOLNAR, MICHELE<br>992 JEFFERY ST<br>BOCA RATON  FL  33487-4181 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508924 - 10061144<br>MOLNAR, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488902 - 10064731<br>MOLONEY III, CHARLES D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494884 - 10048151<br>MOLTE, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468181 - 10024421<br>MOLTER, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701521 - 10214674<br>MOLTIMERE, JEAN<br>4040 N HILLS DR<br>HOLLYWOOD   FL   33021-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.00 |
| 1494722 - 10047989<br>MOLUSKI, STEVEN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468687 - 10024927<br>MOLYNEUX, SHAWN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685363 - 10220055<br>MOLZAN, JACOB<br>1960 NW 4TH AVENUE<br>BOCA RATON   FL   33432-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328824 - 10089361<br>MOMENDOUR, FARZEAN<br>213 INVERNESS DR<br>LEXINGTON  KY  40517 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070233667-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682931 - 10219654<br>MOMIN, DANISH<br>3915 GARNET FALLS<br>SUGAR LAND  TX  77479-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.14 |
| 2684301 - 10216844<br>MOMIN, FAHIM<br>607 ANNIES WAY<br>SUGAR LAND  TX  77479-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.55 |
| 1485840 - 10042080<br>MOMPLAISIR, STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486641 - 10042881<br>MON, NARITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506558 - 10067325<br>MONACO, CHRIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365642 - 10185499<br>MONACO, CHRISTIAN A<br>2790 CREEKSIDE CT<br>AURORA  IL  60504-6360 | POTENTIAL REFUND CLAIM | Disputed | $12.28 |
| 1490421 - 10044876<br>MONACO, JAMIE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669885 - 10181365<br>MONACO, JOHN P<br>53 HILL RD APT 511<br>BELMONT MA 02478-4324<br>MA | POTENTIAL REFUND CLAIM | Disputed | $0.54 |
| 1489877 - 10065293<br>MONACO, ROSEMARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1103940 - 10170441<br>MONADNOCK MOUNTAIN SPRING<br>134 PENN ST<br>QUINCY  MA  02169 | EXPENSE PAYABLE | | $27.34 |
| 2333362 - 10093899<br>MONAGAS, HECTOR<br>655 HENMAR DR<br>LANDING  NJ  7850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040616761-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461399 - 10015195<br>MONAGHAN, WILLIAM<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YYC C  01389 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464833 - 10021362<br>MONAGHAN, WILLIAM ADDISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686318 - 10217023<br>MONAHAN, MATTHEW<br>1417 W 31ST STREET<br>ERIE  PA  16508-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.43 |
| 1473749 - 10029989<br>MONAHAN, RYAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506596 - 10059132<br>MONARES, WALTER LEONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1079220 - 10085189<br>MONARREZ, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $153.14 |
| 2689340 - 10219304<br>MONARREZ, GUALBERTO<br>1913 S 61ST AVE<br>CICERO   IL   60804 | POTENTIAL REFUND CLAIM | Disputed | $38.09 |
| 1492152 - 10046507<br>MONASTIERO, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665531 - 10178881<br>MONCAYO, MARIA<br>1316 VIRGIL PL<br>LOS ANGELES   CA   90027-6030 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1511747 - 10020029<br>MONCAYO, MARIA G. AND SMITH,<br>LUCELLA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>MONCAYO, MARIA/SMITH,<br>LUELLA BC368973 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328972 - 10089509<br>MONCEAUX, DAWN<br>184 PLUS PARK BLVD.<br>NASHVILLE   TN   37217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113567-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700570 - 10209857<br>MONCHO, IMSAEL<br>982 SLOCUM AVE<br>RIDGEFIELD   NJ   07657-1717 | POTENTIAL REFUND CLAIM | Disputed | $26.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365643 - 10186825<br>MONCRIEF, WALTER D<br>2624 SANDY HOLLOW DR<br>MIDDLEBURG  FL  32068-6511 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1466816 - 10023302<br>MONDAY, ASHLEY BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473049 - 10029289<br>MONDAY, JACK A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468792 - 10025032<br>MONDAY, LEEMAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697012 - 10213955<br>MONDEN, CHAD<br>2881 WRIGHT DR SW<br>ATLANTA  GA  30311-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.69 |
| 2695669 - 10205807<br>MONDESIR, JELLY<br>582 NW 51ST AVE<br>DELRAY BEACH  FL  33445-2140 | POTENTIAL REFUND CLAIM | Disputed | $154.41 |
| 2689816 - 10207613<br>MONDESIR, TANIA<br>1210 NE 128 ST<br>MIAMI  FL  331610000 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2665012 - 10180934<br>MONDRAGON, ANTHONY<br>1824 S WINONA CT<br>DENVER  CO  80219-4408 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333942 - 10094479<br>MONDRAGON, BERNARDO<br>108-36 51ST AVE<br>CORONA  NY  11368 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050100388-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365644 - 10186311<br>MONDRAGON, MARIA F<br>12 DEWEY RD<br>CHELTENHAM  PA  19012-1803 | POTENTIAL REFUND CLAIM | Disputed | $7.52 |
| 1508837 - 10061057<br>MONDRAGON, MARLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689349 - 10217255<br>MONDRAGON, MENESIA<br>264 NORTH 12TH STREET<br>WHEELING  IL  60090 | POTENTIAL REFUND CLAIM | Disputed | $392.74 |
| 1485928 - 10042168<br>MONDRAGON, YERLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683747 - 10224014<br>MONE, CHRIS<br>306 PERRY AVE<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.05 |
| 2702793 - 10216270<br>MONECIA, GILLUM<br>221 EISENHOWER DR<br>BILOXI  MS  39531-3635 | POTENTIAL REFUND CLAIM | Disputed | $34.35 |
| 1365645 - 10182249<br>MONECK, RONALD L<br>12965 PINEFOREST WAY W<br>LARGO  FL  33773-1725 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485005 - 10041245<br>MONELAL, WILLIAM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483789 - 10040029<br>MONELLO, MICHAEL J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495516 - 10048783<br>MONETT, AUSTIN TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470080 - 10026320<br>MONETTE, JAMES MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690247 - 10208907<br>MONETTE, MARGARIT<br>30200 SW 155TH AVE<br>HOMESTEAD  FL  33033-3580 | POTENTIAL REFUND CLAIM | Disputed | $33.46 |
| 1476826 - 10033066<br>MONEY, BEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484625 - 10040865<br>MONEY, KRISTEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365646 - 10187145<br>MONEYMAKER, JASON M<br>4831 SUMMIT CIR APT 163<br>KNOXVILLE  TN  37919-4220 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697302 - 10214009<br>MONFORD, BLAKE<br>6631 EASTWOOD ACRES<br>FORT MYERS  FL  33905-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.09 |
| 1470116 - 10026356<br>MONFORT, DURAMHANN ENDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694779 - 10210363<br>MONFORT, JEAN<br>135 N. GROVE ST.<br>BROCKTON  MA  2301 | POTENTIAL REFUND CLAIM | Disputed | $115.48 |
| 1486742 - 10042982<br>MONFRE, TIM C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474371 - 10030611<br>MONG, CHELSEA BREANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505413 - 10058112<br>MONG, JASON PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668788 - 10180723<br>MONG, MICHAEL<br>84-688 ALA MAHIKU ST APT 161A<br>WAIANAE  HI  96792-1628 | POTENTIAL REFUND CLAIM | Disputed | $9.41 |
| 2692698 - 10206469<br>MONGAN, MARGARET<br>22 ELIZABETH AVE<br>MANCHESTER  NH  03103-6644 | POTENTIAL REFUND CLAIM | Disputed | $57.51 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1263700 - 10188969<br>MONGE, GIOVANNI ANTONIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $25.42 |
| 2681535 - 10218521<br>MONGE, GREGORY<br>6565 HOLLISTER ST.<br>HOUSTON  TX  77040-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.07 |
| 2331974 - 10092511<br>MONGE, MANOEL<br>158 GRANDIFLORA DRIVE<br>MCDONOUGH  GA  30253 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051139621-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476680 - 10032920<br>MONGER, LARRY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481894 - 10038134<br>MONGHATE, SIDNEY FARAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502194 - 10066826<br>MONGIOI, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332522 - 10093059<br>MONGIOVI, STEVE<br>24 HILLCREST DRIVE<br>COLTS NECK  NJ  7722 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040513921-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701360 - 10207146<br>MONGO, IDELLA<br>5440 SE 30TH PL<br>OCALA  FL  34480-1237 | POTENTIAL REFUND CLAIM | Disputed | $53.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334854 - 10181489<br>MONGO, IDELLA<br>5440 SE 30TH PL<br>OCALA  FL  34480 | POTENTIAL REFUND CLAIM | Disputed | $53.24 |
| 1479832 - 10036072<br>MONGOLD, SEAN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1374439 - 10175555<br>MONICA D LANG<br>Attn LANG, MONICA, D<br>7002 REMMET AVE<br>CANOGA PARK  CA  91303-2045 | UNCASHED DIVIDEND | Disputed | $6.40 |
| 2334438 - 10094975<br>MONICA DESSASO | POTENTIAL CLAIM<br>CLAIM NUMBER - A667021529-0002-01 | Contingent, Disputed, Unliquidated | Unknown |
| 2334517 - 10095054<br>MONICA KOROSTLFS C/O KATHR N KO<br>(NOT PROVIDED) | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041028249-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2700045 - 10208505<br>MONICA, BRODERICK<br>4187 THISTLE CIRCLE<br>VIRGINIA BEACH  VA  23462-4925 | POTENTIAL REFUND CLAIM | Disputed | $58.27 |
| 2690942 - 10206315<br>MONICA, FIRPO<br>838 NW 28TH ST<br>SUNRISE  FL  33322-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.08 |
| 2697428 - 10206746<br>MONICA, HENAO<br>4150 59TH ST 3K<br>WOODSIDE  NY  11377-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.21 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698333 - 10205897<br>MONICA, WOLOSZYK<br>968 4 MILE RD NW 3A<br>GRAND RAPIDS  MI  49544-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.99 |
| 1191218 - 10171304<br>MONITOR, THE<br>PO BOX 3267<br>MCALLEN  TX  78502-3267 | EXPENSE PAYABLE | | $11,965.19 |
| 1498159 - 10051426<br>MONIZ, MATTHEW P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495624 - 10048891<br>MONIZ, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482142 - 10038382<br>MONK, JOHN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474503 - 10030743<br>MONK, STEVE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334252 - 10094789<br>MONK, TODD<br>1309 DUNHAM HILL RD<br>BINGHAMTON  NY  13905 | POTENTIAL CLAIM CLAIM NUMBER - 20050807186-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1509411 - 10061601<br>MONKEN, MICHELLE KIMBERLEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332885 - 10093422<br>MONKEVICZ, DONALD<br>453 EAST ST.<br>WEST BRIDGEWATER  MA  2379 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040611339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701936 - 10212777<br>MONKRES, CAROLE<br>22 RABBIT RUN RD<br>MALVERN  PA  19355-0000 | POTENTIAL REFUND CLAIM | Disputed | $190.80 |
| 1365647 - 10184695<br>MONN, LLOYD N<br>15103 RIDGE RD<br>WAYNESBORO  PA  17268-9017 | POTENTIAL REFUND CLAIM | Disputed | $13.51 |
| 1374440 - 10174793<br>MONORAIL INC<br>Attn MONORAIL, INC<br>2000 POWERS FERRY RD SE STE 600<br>MARIETTA  GA  30067-1404 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 2692678 - 10215055<br>MONROE COUNTY SCU<br>65 BROAD ST W<br>ROCHESTER  NY  14614-2299 | POTENTIAL REFUND CLAIM | Disputed | $178.61 |
| 2707448 - 10139812<br>MONROE COUNTY WATER AUTHORITY<br>P.O. BOX 41999<br>ROCHESTER  NY  14604-4999 | UTILITIES | | $19.42 |
| 1485344 - 10041584<br>MONROE, CRESANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471929 - 10028169<br>MONROE, DERRELL LAMONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480446 - 10036686<br>MONROE, JAMES COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474566 - 10030806<br>MONROE, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692768 - 10209007<br>MONROE, JIM<br>24955 S DIXIE HWY<br>MIAMI   FL   33032-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.71 |
| 1467465 - 10063483<br>MONROE, MICHAEL JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475815 - 10032055<br>MONROE, RIANNE RAYNEICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474993 - 10031233<br>MONROE, SAMANTHA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113097 - 10169941<br>MONROVIA MARKETPLACE LLC<br>PO BOX 14110A<br>NEWARK   NJ   07198-0110 | EXPENSE PAYABLE | | $43,398.58 |
| 1499501 - 10052768<br>MONROY, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496400 - 10049667<br>MONROY, GIOVANNI SEBASTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744230 - 10177180<br>MONROY, JUAN F<br>9125 SW 77 AVE APT A201<br>MIAMI  FL  33156 | POTENTIAL REFUND CLAIM | Disputed | $115.00 |
| 1368364 - 10186604<br>MONRROY, CLARA<br>2639 S SAWYER AVE<br>CHICAGO  IL  60623-4737 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1504682 - 10057381<br>MONSALVE, DAISY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473133 - 10029373<br>MONSALVE, JONNATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486296 - 10042536<br>MONSON, BRIAN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668513 - 10179639<br>MONSON, DARLENE<br>1115 E MIFFLIN ST<br>MADISON  WI  53703 2434 | POTENTIAL REFUND CLAIM | Disputed | $5.25 |
| 2698330 - 10206857<br>MONSON, SUSAN<br>15410 MEADOW WOOD DR<br>WELLINGTON  FL  33414-1091 | POTENTIAL REFUND CLAIM | Disputed | $79.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704560 - 10138348<br>MONSTER CABLE PRODUCT, INC.<br>Attn DAVID M. TOGNOTTI, ESQ.,<br>GENERAL COUNSEL<br>MONSTER CABLE PRODUCTS, INC.<br>455 VALLEY DRIVE<br>BRISBANE  CA  94005 | POTENTIAL CLAIM<br>PRODUCTS SOLD - ALLEGED<br>INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034314 - 10173776<br>MONSTER CABLE PRODUCTS<br>Attn ANNE CASEY<br>455 VALLEY DRIVE<br>BRISBANE  CA  94005 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $4,579,428.37 |
| 1034552 - 10173780<br>MONSTER LLC<br>Attn ANNE CASEY<br>455 VALLEY DRIVE<br>BRISBANE  CA  94005 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,103,820.74 |
| 2668602 - 10178645<br>MONT, DOM<br>2803 S 34TH ST<br>MILWAUKEE  WI  53215 3543 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 1480216 - 10036456<br>MONTA, ROBERT PEYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035941 - 10173788<br>MONTAGE INC.<br>NW 5803<br>PO BOX 1450<br>MINNEAPOLIS  MN  55485-5803 | MERCHANDISE PAYABLE | | $2,450.00 |
| 1505291 - 10057990<br>MONTAGNA, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467315 - 10023748<br>MONTAGNO, ANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469788 - 10026028<br>MONTAGU, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1292638 - 10188966<br>MONTAGUE, BENJAMIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $469.71 |
| 1489481 - 10044185<br>MONTAGUE, BOBBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480824 - 10037064<br>MONTAGUE, JABBAR MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700818 - 10208724<br>MONTAGUE, KATHERIN<br>4139 BROOKSIDE BLVD<br>CLEVELAND   OH   44135-1603 | POTENTIAL REFUND CLAIM | Disputed | $101.70 |
| 2695560 - 10213889<br>MONTAGUE, RICCARDO<br>12514 PROXMIRE DR<br>FORT WASHINGTON   MD   20744-5231 | POTENTIAL REFUND CLAIM | Disputed | $75.42 |
| 1488626 - 10064455<br>MONTAGUE, THAYER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488626 - 10164998<br>MONTAGUE, THAYER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1331592 - 10190089<br>MONTALBANO, ADAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $255.26 |
| 2691137 - 10204816<br>MONTALVO, ALBERTO<br>9340 NW 46TH ST<br>SUNRISE  FL  33351-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.15 |
| 2689432 - 10223087<br>MONTALVO, EDUARDO<br>2406 N. LOREL AVE.<br>CHICAGO  IL  60639 | POTENTIAL REFUND CLAIM | Disputed | $1,332.47 |
| 1506892 - 10059355<br>MONTALVO, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500423 - 10053690<br>MONTALVO, JEFFREY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703337 - 10215828<br>MONTALVO, MICHAEL | POTENTIAL REFUND CLAIM | Disputed | $194.54 |
| 2680187 - 10217394<br>MONTALVO, PETER<br>5348 COLIN POWELL<br>EL PASO  TX  79934-0000 | POTENTIAL REFUND CLAIM | Disputed | $607.09 |
| 1475976 - 10032216<br>MONTALVO, VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1178135 - 10083385<br>MONTANA ABANDONED PROPERTY<br>ABANDONED PROPERTY SECTION<br>PO BOX 5805<br>HELENA   MT   59620-5805 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1032052 - 10067851<br>MONTANA STATE ATTORNEYS<br>GENERAL<br>Attn MIKE MCGRATH<br>JUSTICE BUILDING<br>215 N. SANDERS<br>HELENA   MT   59620-1401 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1510273 - 10062319<br>MONTANERO, PABLO FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492461 - 10046720<br>MONTANEZ, CARLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330563 - 10091100<br>MONTANEZ, EDWIN<br>1702 TALLIE COURT<br>HAW RIVER   NC   27258 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050608652-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497306 - 10050573<br>MONTANEZ, EDWIN LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482335 - 10038575<br>MONTANEZ, NELSON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502544 - 10055421<br>MONTANEZ, SHAYD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480894 - 10037134<br>MONTANIO, JAMES BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478323 - 10034563<br>MONTANO, ADRIANA VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684410 - 10221799<br>MONTANO, BRANDY<br>17 MARILYN CIRCLE<br>FAIRVIEW HEIGHTS  IL  62208-0000 | POTENTIAL REFUND CLAIM | Disputed | $230.37 |
| 2697218 - 10208207<br>MONTANO, CARLOS<br>1313 GEORGE DIETER D<br>EL PASO  TX  79936-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.10 |
| 1468827 - 10025067<br>MONTANO, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473871 - 10030111<br>MONTANO, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483142 - 10039382<br>MONTANYE, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511307 - 10017976<br>MONTE & RUDOLPH<br>800 THE PLAZA<br>SEA GIRT  NJ  08750 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/56956    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476452 - 10032692<br>MONTEALVO, ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499676 - 10052943<br>MONTECALVO, PAUL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502724 - 10055521<br>MONTECALVO, STEVE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469632 - 10025872<br>MONTECILLO, AARON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699712 - 10208446<br>MONTECINO, KATE<br>41 DELOAKS DR<br>MADISONVILLE   LA   70447-9789 | POTENTIAL REFUND CLAIM | Disputed | $30.98 |
| 1490976 - 10045331<br>MONTECINOS, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487711 - 10043951<br>MONTEIRO, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474314 - 10030554<br>MONTEITH, JACOB WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509092 - 10061312<br>MONTEITH, SHANETTE EVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691200 - 10207699<br>MONTELEOME, MICK<br>17315 7TH ST<br>MONTE VERDE   FL   34756-3221 | POTENTIAL REFUND CLAIM | Disputed | $480.86 |
| 1502605 - 10167488<br>MONTELEONE, JACK T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502605 - 10167101<br>MONTELEONE, JACK T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502605 - 10166042<br>MONTELEONE, JACK T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502605 - 10067041<br>MONTELEONE, JACK T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502605 - 10168242<br>MONTELEONE, JACK T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502605 - 10166457<br>MONTELEONE, JACK T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463887 - 10020416<br>MONTELONGO, KARINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668373 - 10181205<br>MONTELONGO, ROXANNE<br>3026 W HOUSTON<br>SAN ANTONIO  TX  782070000 | POTENTIAL REFUND CLAIM | Disputed | $35.09 |
| 2681149 - 10219480<br>MONTEMAYOR, CINDY<br>425 HILLTOP RD<br>LAREDO  TX  78045-0000 | POTENTIAL REFUND CLAIM | Disputed | $242.42 |
| 1495906 - 10049173<br>MONTEMAYOR, RICARDO ELOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367125 - 10186476<br>MONTENEGRO, BERTA<br>24884 SW 128TH PLACE<br>MIAMI  FL  33032-1333 | POTENTIAL REFUND CLAIM | Disputed | $7.50 |
| 1479461 - 10035701<br>MONTENERI, DOMINIC FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470617 - 10026857<br>MONTERIO, RODNEY ANTIONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505707 - 10058406<br>MONTERO, CHRISTOPHER RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690393 - 10213276<br>MONTERO, IMELDA<br>3504 MAJESTY LOOP<br>WINTER HAVEN  FL  33880-5061 | POTENTIAL REFUND CLAIM | Disputed | $42.62 |
| 1495323 - 10048590<br>MONTERO, YAMIL EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506980 - 10059419<br>MONTERROSA, LESLIE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365648 - 10183855<br>MONTES, BERNARDO A<br>810 SALZEDO ST APT 21<br>CORAL GABLES  FL  33134-2819 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1498043 - 10051310<br>MONTES, FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686857 - 10217076<br>MONTES, JANICE<br>9 CRAWFORD STREET<br>RANDOLPH  MA  02368-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.63 |
| 2668582 - 10179648<br>MONTES, JESUS<br>1617 S 17TH ST<br>MILWAUKEE  WI  53204-3132 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1484767 - 10041007<br>MONTES, NORBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679362 - 10223243<br>MONTES, OSCAR<br>3847 W 80TH ST<br>CHICAGO  IL  60629-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.49 |
| 1487390 - 10043630<br>MONTES, RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330151 - 10090688<br>MONTES, VICTOR<br>1258 NORTH WHEELING ROAD<br>MOUNT PROSPECT  IL  60056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040507797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504229 - 10056928<br>MONTES, VICTOR MEDINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471150 - 10027390<br>MONTES, WENDOLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497309 - 10050576<br>MONTESDEOCA, MIRIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702832 - 10210188<br>MONTEZ, IVONNE<br>1971 MANITOWOC RD<br>GREEN BAY  WI  54302-5828 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 2335112 - 10181713<br>MONTEZ, IVONNE<br>1971 MANITOWOC RD<br>GREEN BAY  WI  54302 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1152116 - 10169970<br>MONTGOMERY ADVERTISER<br>PO BOX 1000<br>MONTGOMERY  AL  36101-1000 | EXPENSE PAYABLE | | $8,159.59 |
| 1163874 - 10169429<br>MONTGOMERY COUNTY<br>FALSE ALARM REDUCTION SECTION<br>PO BOX 7135<br>GAITHERSBURG  MD  20898-7135 | EXPENSE PAYABLE | | $200.00 |
| 1489983 - 10044535<br>MONTGOMERY JR., ROY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1212400 - 10171755<br>MONTGOMERY MCCRACKEN ET AL<br>123 S BROAD ST<br>PHILADELPHIA  PA  19109 | EXPENSE PAYABLE | | $73,712.34 |
| 1361302 - 10016414<br>MONTGOMERY TOWNE CENTER<br>STATION, INC<br>ATTN: R. MARK ADDY, COO<br>11501 NORTHLAKE DRIVE<br>CINCINNATI  OH  45249 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707450 - 10139814<br>MONTGOMERY TOWNSHIP MUNICIPAL<br>SEWER AUTH<br>1001 STUMP ROAD<br>MONTGOMERYVILLE  PA  18936 | UTILITIES | | $170.53 |
| 2707451 - 10139815<br>MONTGOMERY WATER WORKS<br>P.O. BOX 1631<br>MONTGOMERY  AL  36102-1631 | UTILITIES | | $159.97 |
| 1480752 - 10036992<br>MONTGOMERY, ANDREW DAMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497439 - 10050706<br>MONTGOMERY, BONNIE CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483478 - 10039718<br>MONTGOMERY, BRANDY S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467480 - 10023864<br>MONTGOMERY, BRENDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470389 - 10026629<br>MONTGOMERY, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290236 - 10189787<br>MONTGOMERY, CLARENCE ADAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $61.51 |
| 1464320 - 10020849<br>MONTGOMERY, DAWANNA LAKECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484355 - 10040595<br>MONTGOMERY, DEMETRICE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368808 - 10185042<br>MONTGOMERY, GINGER<br>2821 PHEASANT RUN<br>EDMOND  OK  73003-6607 | POTENTIAL REFUND CLAIM | Disputed | $2.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505815 - 10058514<br>MONTGOMERY, JACOB RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502761 - 10067082<br>MONTGOMERY, JEFF T.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367706 - 10184112<br>MONTGOMERY, JENNIFER<br>500 WILLIAMS DR APT 614<br>MARIETTA  GA  30066-6130 | POTENTIAL REFUND CLAIM | Disputed | $2.34 |
| 2679879 - 10216424<br>MONTGOMERY, JORDON<br>301 CAMPUS VIEW DRIVE<br>247<br>COLUMBIA  MO  65201-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.74 |
| 1466895 - 10023381<br>MONTGOMERY, JUSTYN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683356 - 10223635<br>MONTGOMERY, KANEN<br>6801 WOLFLIN<br>725<br>AMARILLO  TX  79106-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.72 |
| 1495766 - 10049033<br>MONTGOMERY, MATTHEW TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333002 - 10093539<br>MONTGOMERY, MAUREEN<br>72 RAIL ROAD STREET<br>BARRE  VT  5641 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070123940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509522 - 10067734<br>MONTGOMERY, MICHAEL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509522 - 10164355<br>MONTGOMERY, MICHAEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489532 - 10044211<br>MONTGOMERY, MICHAEL DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477898 - 10034138<br>MONTGOMERY, MYRON MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474122 - 10030362<br>MONTGOMERY, NIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501964 - 10055107<br>MONTGOMERY, PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681492 - 10219514<br>MONTGOMERY, RICHARD<br>1127 RUTHERFORD ROAD<br>GREENVILLE  SC  29609-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.53 |
| 1488213 - 10064042<br>MONTGOMERY, ROBERT D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488213 - 10164455<br>MONTGOMERY, ROBERT D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2700422 - 10209785<br>MONTGOMERY, SHONTORY<br>2691 UNIVERSITY BLVD N<br>JACKSONVILLE  FL  32211-8312 | POTENTIAL REFUND CLAIM | Disputed | $32.09 |
| 1467908 - 10024196<br>MONTGOMERY, STEVEN DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365649 - 10187146<br>MONTGOMERY, TIFFANY S<br>4375 CONFEDERATE POINT RD APT<br>JACKSONVILLE  FL  32210-5647 | POTENTIAL REFUND CLAIM | Disputed | $34.33 |
| 1471751 - 10027991<br>MONTGOMERY, WILLIAM LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471703 - 10027943<br>MONTGOMERY, ZACHARY MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492001 - 10046356<br>MONTGOMERY-COLLEGE, LAURIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686967 - 10224114<br>MONTGOMERYIV, CHARLES<br>1072 INDIAN SPRINGS RD.<br>PINE BUSH  NY  12566-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485978 - 10042218<br>MONTI, HENRY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685318 - 10217917<br>MONTI, JOHN<br>1243 BASS BLVD<br>DUNEDIN  FL  34698-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.44 |
| 1489288 - 10044041<br>MONTICELLI, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693455 - 10212286<br>MONTIE, RIOS<br>550 50TH AVE N 106<br>SAINT PETERSBURG  FL  33702-4331 | POTENTIAL REFUND CLAIM | Disputed | $19.66 |
| 2693453 - 10215096<br>MONTIE, RIOS<br>550 50TH AVE N<br>SAINT PETERSBURG  FL  33703-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.64 |
| 1473635 - 10029875<br>MONTIE, SAMUEL CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365650 - 10184696<br>MONTIEL, AURELIO J<br>623 COOKANE AVE<br>ELGIN  IL  60120-8210 | POTENTIAL REFUND CLAIM | Disputed | $2.35 |
| 1483070 - 10039310<br>MONTIEL, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496284 - 10049551<br>MONTIJO, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702110 - 10214505<br>MONTIJO, MARCELO<br>1659 ST UITUS<br>EL PASO  TX  79936-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.43 |
| 2684332 - 10223717<br>MONTJOY, CODYLEE<br>3503 CANTERDURY DRIVE<br>KILLEEN  TX  76549-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.93 |
| 2682315 - 10220561<br>MONTONI, RAY<br>605 PAGE AVE<br>LYNDHURST  NJ  07071-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.83 |
| 1470551 - 10026791<br>MONTORO, JACOB FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695452 - 10207535<br>MONTORO, REYNA<br>199 MAUJER ST<br>BROOKLYN  NY  11206-1332 | POTENTIAL REFUND CLAIM | Disputed | $140.44 |
| 1504255 - 10056954<br>MONTOUTH, DEVON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485561 - 10041801<br>MONTOYA, DAVID L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331570 - 10092107<br>MONTOYA, FABIO<br>19106 CELLINI PLACE<br>LUTZ  FL  33558 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040914254-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691404 - 10214999<br>MONTOYA, JOSE<br>1373 LEES CHAPEL RD #202<br>GREENSBORO  NC  27455-0969 | POTENTIAL REFUND CLAIM | Disputed | $142.13 |
| 1477617 - 10033857<br>MONTOYA, LAURA ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331510 - 10092047<br>MONTOYA, MARIA<br>662 S.W. PRADO AVENUE<br>PORT SAINT LUCIE  FL  34983 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070305892-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476942 - 10033182<br>MONTOYA, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506724 - 10059236<br>MONTOYA, SHELLEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368103 - 10186568<br>MONTOYA, VIRGINIA<br>180 MULFORD DR<br>ELGIN  IL  60120-4542 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1501677 - 10054894<br>MONTRENES, TIMOTHY GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476182 - 10032422<br>MONTS, JEWEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499071 - 10052338<br>MONTVAI, BRADLEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689304 - 10219299<br>MONTVID, CRYSTAL<br>43440 N LYNN DALE DR.<br>ZION  IL  60099 | POTENTIAL REFUND CLAIM | Disputed | $1,152.69 |
| 1167420 - 10170195<br>MONUMENT CONSULTING LLC<br>3957 WESTERRE PKWY STE 330<br>RICHMOND  VA  23233 | EXPENSE PAYABLE | | $198,378.04 |
| 1507531 - 10167218<br>MONYEH, FRANK C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507531 - 10165772<br>MONYEH, FRANK C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507531 - 10067618<br>MONYEH, FRANK C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369223 - 10185080<br>MONZON, ARIEL<br>2001 PINE ST<br>HATFIELD  PA  19440-2744 | POTENTIAL REFUND CLAIM | Disputed | $4.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478575 - 10034815<br>MOOCHLER, MATTHEW ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473595 - 10029835<br>MOODY, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465320 - 10021849<br>MOODY, BROOKE ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367506 - 10183295<br>MOODY, DENNIS<br>8003 FOUNTAIN AVE<br>TAMPA  FL  33615-2903 | POTENTIAL REFUND CLAIM | Disputed | $3.43 |
| 1365651 - 10186312<br>MOODY, GERALDIN P<br>14 W 20TH ST<br>WILMINGTON  DE  19802-4805 | POTENTIAL REFUND CLAIM | Disputed | $9.01 |
| 2330226 - 10090763<br>MOODY, JEFF<br>9121 GREEN POND DRIVE<br>GARLAND  TX  75040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060609134-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689093 - 10220206<br>MOODY, JUSTIN<br>404 EAST MEADOWMERE<br>SPRINGFIELD  MO  65807 | POTENTIAL REFUND CLAIM | Disputed | $132.47 |
| 1465211 - 10021740<br>MOODY, KEVIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365653 - 10184697<br>MOODY, KIM D<br>5604 BLOYD ST<br>PHILADELPHIA  PA  19138-2304 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1506380 - 10058964<br>MOODY, LORETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505924 - 10058623<br>MOODY, LOUIS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332030 - 10092567<br>MOODY, MYSTI<br>3710 AKSARBEN DRIVE<br>TALLAHASSEE  FL  32311 | POTENTIAL CLAIM CLAIM NUMBER - 20040408322-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2700142 - 10214397<br>MOODY, SANOVEIA<br>PO BOX 132<br>ORLANDO  FL  32825 | POTENTIAL REFUND CLAIM | Disputed | $31.94 |
| 2334845 - 10181922<br>MOODY, SANOVEIA<br>PO BOX 132<br>ORLANDO  FL  32825 | POTENTIAL REFUND CLAIM | Disputed | $31.94 |
| 2699956 - 10211482<br>MOODY, VINCENT<br>PO BOX 41795<br>ARLINGTON  VA  22204-8795 | POTENTIAL REFUND CLAIM | Disputed | $46.10 |
| 1365652 - 10182250<br>MOODY, WILLIAM L<br>2342 BASSWOOD DR<br>AUGUSTA  GA  30906-9481 | POTENTIAL REFUND CLAIM | Disputed | $8.11 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668767 - 10179133<br>MOOK, MICHAEL<br>41-1367 WAIKALOA ST<br>WAIMANALO  HI  96795-1238 | POTENTIAL REFUND CLAIM | Disputed | $3.43 |
| 2330377 - 10090914<br>MOOMAW, JOHN<br>1502 W CHURCH ST<br>CHAMPAIGN  IL  61821 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060447862-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466274 - 10022803<br>MOON, ALEC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464052 - 10020581<br>MOON, CHARLES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473170 - 10029410<br>MOON, CORTNEY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468828 - 10025068<br>MOON, JENNIFER MICHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496003 - 10049270<br>MOON, KYLE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466137 - 10022666<br>MOON, PAUL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465181 - 10021710<br>MOON, TYLER WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690489 - 10206244<br>MOON, WANHEE<br>1900 OMOHUNDRO CT<br>NASHVILLE  TN | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 1496723 - 10049990<br>MOONEY, JOSEPH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681691 - 10219152<br>MOONEY, MATTHEW<br>627 REINDEER CIRCLE<br>MIDWAY PARK  NC  28544-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.67 |
| 1365654 - 10182251<br>MOONEY, RAYMOND J<br>6400 S INDIAN MERIDIAN<br>CHOCTAW  OK  73020-5045 | POTENTIAL REFUND CLAIM | Disputed | $97.29 |
| 2331398 - 10091935<br>MOONEY, REGINA<br>1 HILLSIDE COURT<br>LAWRENCEVILLE  GA  30043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031117899-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486876 - 10043116<br>MOONEY, RYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487651 - 10043891<br>MOONEY, THOMAS PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700216 - 10210082<br>MOONEY, WILLIAM<br>6614 COUGAR CT<br>WALDORF  MD  20603-4337 | POTENTIAL REFUND CLAIM | Disputed | $145.07 |
| 2334959 - 10181517<br>MOONEY, WILLIAM<br>6614 COUGAR CT<br>WALDORF  MD  20603 | POTENTIAL REFUND CLAIM | Disputed | $145.07 |
| 1491293 - 10045648<br>MOONEY, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682654 - 10216679<br>MOONEYIII, GEORGE<br>35 HIGHLAND ST.<br>SOUTHBOROUGH  MA  01772-0000 | POTENTIAL REFUND CLAIM | Disputed | $190.36 |
| 1476681 - 10032921<br>MOOR, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466616 - 10023145<br>MOOR, CHRISTINA JEANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487813 - 10063642<br>MOORE JR, HAYES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1466762 - 10023267<br>MOORE JR., CLARENCE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485679 - 10041919<br>MOORE VII, CHARLES MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691518 - 10209248<br>MOORE, AIMEE<br>3180 CALLE DE CORTEZ<br>NAVARRE   FL   32566-8925 | POTENTIAL REFUND CLAIM | Disputed | $180.18 |
| 2666547 - 10180478<br>MOORE, ALFRED P<br>3402 ADMIRAL DR<br>STOCKTON   CA   95209-1509 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 1475701 - 10031941<br>MOORE, ALLANA LEIALOHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470496 - 10026736<br>MOORE, ALLIA LILLIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494443 - 10047710<br>MOORE, ALPHONSA XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679640 - 10218333<br>MOORE, AMANDA<br>235 SUGAR PINE DRIVE<br>MIDDLETOWN   DE   19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.17 |
| 1468262 - 10024502<br>MOORE, AMANDA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691812 - 10207342<br>MOORE, ANDREW<br>9805 MOUNT AUBURN AVE<br>CLEVELAND   OH   44104-4759 | POTENTIAL REFUND CLAIM | Disputed | $37.33 |
| 1465175 - 10021704<br>MOORE, ANDREW EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700021 - 10214300<br>MOORE, ANGELA<br>16 LONG VIEW WAY<br>GEORGETOWN   MA   01833-2230 | POTENTIAL REFUND CLAIM | Disputed | $27.51 |
| 1365655 - 10182252<br>MOORE, ANGELA M<br>HHC 123RD MSB<br>APO   AE   09110-0926 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1501973 - 10055116<br>MOORE, ANTHONY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491558 - 10045913<br>MOORE, ANTONIA LASALLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472928 - 10029168<br>MOORE, ARIEL CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471883 - 10028123<br>MOORE, ASHLEY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464962 - 10021491<br>MOORE, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689792 - 10206220<br>MOORE, BARBARA<br>7227 S OGLESBY AVE<br>CHICAGO IL 60649 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1369518 - 10183474<br>MOORE, BELVYA<br>3814 ATWELL DR<br>NASHVILLE TN 37207-3601 | POTENTIAL REFUND CLAIM | Disputed | $5.68 |
| 1476297 - 10032537<br>MOORE, BENJAMIN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700641 - 10215709<br>MOORE, BLAKE<br>1432 GOLDENGATE BLVD<br>MAYFIELD HTS OH 44124-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.16 |
| 1473032 - 10029272<br>MOORE, BRANDON JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491173 - 10045528<br>MOORE, BRANDON LAMOUNT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332340 - 10092877<br>MOORE, BRIAN<br>4306 WEST PALMIRA AVE.<br>TAMPA FL 33629 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060402445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330098 - 10090635<br>MOORE, BRIAN<br>718 BON AIRE DRIVE<br>PALATINE  IL  60074 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060637560-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668255 - 10180127<br>MOORE, BRIAN<br>1229 N GLADSTONE AVE<br>INDIANAPOLIS  IN  46201 2363 | POTENTIAL REFUND CLAIM | Disputed | $7.37 |
| 2329562 - 10090099<br>MOORE, BRIAN<br>1019 SKYVIEW DR<br>WEST CARROLLTON  OH  45449 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050747699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684025 - 10221244<br>MOORE, BRIAN<br>1584 INDEPEDENCE RD<br>FAIRVIEW-CAMDEN  NJ  08104-0000 | POTENTIAL REFUND CLAIM | Disputed | $191.93 |
| 1475649 - 10031889<br>MOORE, BRIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471407 - 10027647<br>MOORE, BRIAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365656 - 10187984<br>MOORE, BRIAN W<br>UNIT 23203 BOX 418<br>APO  AE  09263-0001 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1474372 - 10030612<br>MOORE, BRIAN WILLIAMSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478468 - 10034708<br>MOORE, BRITTANY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474681 - 10030921<br>MOORE, BROOKE LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476186 - 10032426<br>MOORE, CABRERA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329082 - 10089619<br>MOORE, CANDICE<br>503 MEADOW BROOKE CT.<br>LOUISVILLE  KY  40214 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050531951-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666615 - 10177853<br>MOORE, CANDICE<br>201 S. HEIGHTS BLVD<br>HOUSTON  TX  770070000 | POTENTIAL REFUND CLAIM | Disputed | $259.45 |
| 1062807 - 10085446<br>MOORE, CANDICE MICHELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $44.10 |
| 2701863 - 10205470<br>MOORE, CAROLYN<br>821 KELSIE LANE<br>CEDAR HILL  TX  75104-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.80 |
| 2690093 - 10207664<br>MOORE, CAROLYN<br>3241 NW 35TH CT<br>FORT LAUDERDALE  FL  33309-5539 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488118 - 10164784<br>MOORE, CHADWICK K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488118 - 10063947<br>MOORE, CHADWICK K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501683 - 10054900<br>MOORE, CHARLES HERBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669397 - 10178178<br>MOORE, CHRISTA<br>304 CLEVELAND AVE.<br>TRENTON  NJ  086290000 | POTENTIAL REFUND CLAIM | Disputed | $152.58 |
| 1503135 - 10055834<br>MOORE, CHRISTINA HAYWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667724 - 10180073<br>MOORE, CHRISTOPER<br>90 WILLAMS RD<br>204<br>LUMBERTON  TX  776570000 | POTENTIAL REFUND CLAIM | Disputed | $89.46 |
| 1468626 - 10024866<br>MOORE, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481965 - 10038205<br>MOORE, CHRISTOPHER SARTAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 0

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490921 - 10045276<br>MOORE, CLARENCE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475225 - 10031465<br>MOORE, CORBIN REEVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696531 - 10205270<br>MOORE, CORNELIU<br>9028 EASTERN<br>LIBERTY  MO  64137 | POTENTIAL REFUND CLAIM | Disputed | $197.80 |
| 2668929 - 10181273<br>MOORE, CRAIG<br>5335 CRESTWOOD DR<br>NEWBURGH  IN  47630-3148 | POTENTIAL REFUND CLAIM | Disputed | $2.72 |
| 2330749 - 10091286<br>MOORE, CYNTHIA<br>3428 PONDRIDGE COURT<br>CHARLOTTE  NC  28269 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041125251-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682815 - 10221633<br>MOORE, DAISYS<br>14566 LARKSPUR LANE<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.71 |
| 2700680 - 10209897<br>MOORE, DALE<br>1166 WATER ST<br>CHARLESTOWN  IN  47111-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.84 |
| 2334139 - 10094676<br>MOORE, DAMIAN<br>22 CEDAR CHIP COURT<br>BALTIMORE  MD  21234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060554257-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683299 - 10219688<br>MOORE, DANIEL<br>740 QUEENS GATE CIR<br>SUGAR GROVE  IL  60554-0000 | POTENTIAL REFUND CLAIM | Disputed | $666.83 |
| 1491420 - 10045775<br>MOORE, DANIEL JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463931 - 10020460<br>MOORE, DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700747 - 10214535<br>MOORE, DARYL<br>70 HUMPHREY ST<br>HARTFORD  CT  06106-0000 | POTENTIAL REFUND CLAIM | Disputed | $254.82 |
| 1476315 - 10032555<br>MOORE, DAVID MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474802 - 10031042<br>MOORE, DERRICK ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697688 - 10205350<br>MOORE, DIANE<br>692 W UNION GROVE CIR<br>AUBURN  GA  30011-2365 | POTENTIAL REFUND CLAIM | Disputed | $89.89 |
| 1472902 - 10029142<br>MOORE, DILLON N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365662 - 10186314<br>MOORE, DONALD A<br>8331 S KING DR APT 1B<br>CHICAGO  IL  60619-5739 | POTENTIAL REFUND CLAIM | Disputed | $272.77 |
| 1365660 - 10186313<br>MOORE, DONALD E<br>10979 MINDANAO DR S<br>JAX  FL  32246 | POTENTIAL REFUND CLAIM | Disputed | $3.35 |
| 2667966 - 10180095<br>MOORE, DOUG<br>27 MONTEREY DRIVE<br>TROPHY CLUB  TX  762620000 | POTENTIAL REFUND CLAIM | Disputed | $228.94 |
| 2331656 - 10092193<br>MOORE, DOUG<br>14211 SAPPHIRE BAY CIRCLE<br>ORLANDO  FL  32826 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060943445-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1280982 - 10168936<br>MOORE, DOUGLAS T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT - SEVERANCE | Contingent, Unliquidated | Unknown |
| 1469159 - 10025399<br>MOORE, DWAYNE NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366815 - 10184000<br>MOORE, ELLEN<br>PO BOX 1087<br>TOMBSTONE  AZ  85638-1087 | POTENTIAL REFUND CLAIM | Disputed | $10.72 |
| 2690240 - 10214907<br>MOORE, ERNIE<br>1721 GRANBY RD<br>KINGSPORT  TN  37660-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.07 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463965 - 10020494<br>MOORE, EXCELL ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487145 - 10043385<br>MOORE, GAIL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478353 - 10034593<br>MOORE, GEORGE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481104 - 10037344<br>MOORE, GLENDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668166 - 10180653<br>MOORE, GREGORY<br>970 W LINCOLN ST<br>WATERLOO  IN   467939469 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |
| 1488411 - 10064240<br>MOORE, GREGORY ALDEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695803 - 10215936<br>MOORE, HAL<br>8641 CREEKWOOD LN<br>INDIANAPOLIS  IN   46236-9211 | POTENTIAL REFUND CLAIM | Disputed | $66.60 |
| 1469639 - 10025879<br>MOORE, IMAGE F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465765 - 10022294<br>MOORE, JACOB W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698678 - 10211188<br>MOORE, JAMES<br>906 WINGATE DR<br>WEST MEMPHIS   AR  72301-2871 | POTENTIAL REFUND CLAIM | Disputed | $26.39 |
| 2686630 - 10218048<br>MOORE, JAMES<br>727 WILLOW POND RD<br>RANTOUL   IL  61866-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.63 |
| 1363521 - 10187738<br>MOORE, JAMES M JR<br>4570 ANJELINA CIR S<br>COLORADO SPRINGS   CO  80916-2906 | POTENTIAL REFUND CLAIM | Disputed | $2.54 |
| 1469617 - 10025857<br>MOORE, JAMIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368724 - 10186813<br>MOORE, JANICE<br>428 MAMMOTH RD # A<br>LONDONDERRY   NH  03053-2303 | POTENTIAL REFUND CLAIM | Disputed | $3.09 |
| 2685974 - 10223885<br>MOORE, JASON<br>700 CENTER BLVD<br>NEWARK   DE  19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $517.07 |
| 2669260 - 10179184<br>MOORE, JASON<br>217 CENTER STREET<br>LAKEWOOD   NJ  087010000 | POTENTIAL REFUND CLAIM | Disputed | $98.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475883 - 10032123<br>MOORE, JEFFREY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696169 - 10213940<br>MOORE, JENNIFER<br>936 PLEASANT<br>OAK PARK  IL  60302-3185 | POTENTIAL REFUND CLAIM | Disputed | $56.88 |
| 1482116 - 10038356<br>MOORE, JEREMY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328855 - 10089392<br>MOORE, JERMAINE<br>26258 OAKCREST<br>SOUTHFIELD  MI  48076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070350757-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683418 - 10221692<br>MOORE, JEROMY<br>2482 CENTERGATE DR APT 204<br>MIRAMR  FL  33025-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.79 |
| 2682657 - 10216681<br>MOORE, JESSICA<br>241 MILFORD DR.<br>MIDDLETOWN  DE  19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.49 |
| 2691102 - 10213322<br>MOORE, JOEL<br>3 DEVILLE CIR<br>WILMINGTON  DE  19808-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.22 |
| 1479604 - 10035844<br>MOORE, JOEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686332 - 10218142<br>MOORE, JOELA<br>1749 HILLMEADE SQ.<br>FREDERICK  MD  21702-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.81 |
| 1500399 - 10053666<br>MOORE, JOHN DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333321 - 10093858<br>MOORE, JONATHAN<br>194 CENTER POND RD<br>KEENE  NH  3431 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060907413-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689332 - 10224220<br>MOORE, JORDAN<br>524 VALLEY FORGE TR. -<br>ROCKTON  IL  61072 | POTENTIAL REFUND CLAIM | Disputed | $36.85 |
| 1484600 - 10040840<br>MOORE, JOSHUA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290620 - 10189148<br>MOORE, JOSHUA V<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.87 |
| 1368180 - 10184358<br>MOORE, KARLENE<br>2205 SE MASSACHUSETTS AVE<br>TOPEKA  KS  66605-1238 | POTENTIAL REFUND CLAIM | Disputed | $4.90 |
| 2694768 - 10209466<br>MOORE, KATE<br>SPACE PLANNING | POTENTIAL REFUND CLAIM | Disputed | $41.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486433 - 10042673<br>MOORE, KATHERYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504257 - 10056956<br>MOORE, KEITH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689562 - 10219186<br>MOORE, KEVIN<br>1014 JEFFERSON STREET<br>COLUMBIA   MO  65203 | POTENTIAL REFUND CLAIM | Disputed | $208.54 |
| 1488785 - 10064614<br>MOORE, KIMBERLY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489468 - 10044172<br>MOORE, KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365663 - 10186315<br>MOORE, KIRK E<br>2600 AVIE DR<br>JENNINGS   MO  63136-1309 | POTENTIAL REFUND CLAIM | Disputed | $11.46 |
| 2679292 - 10222270<br>MOORE, KIRSTEN<br>14 WOODRUFF PLACE<br>AUBURN   NY  13021-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.21 |
| 1494316 - 10047583<br>MOORE, KRISTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466373 - 10022902<br>MOORE, LEANNA MAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477000 - 10033240<br>MOORE, LECIA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670393 - 10178814<br>MOORE, LEFONSA<br>13717 MAPLERIDGE ST<br>DETROIT  MI  48205-2773 | POTENTIAL REFUND CLAIM | Disputed | $5.03 |
| 1317471 - 10168948<br>MOORE, LEIGH ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SEPARATION AGREEMENT -<br>SEVERANCE | Contingent | $58,994.99 |
| 2329387 - 10089924<br>MOORE, LINDSEY<br>6293 GEYER DR<br>COLUMBUS  OH  43228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060106394-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495250 - 10048517<br>MOORE, LOGAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492623 - 10046745<br>MOORE, LUCIA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507046 - 10067449<br>MOORE, LUCIUS S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334190 - 10094727<br>MOORE, MARCUS<br>2739 BROOKERT DR.<br>BALTIMORE  MD  21225 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040509737-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492777 - 10164153<br>MOORE, MARGARET K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492777 - 10167410<br>MOORE, MARGARET K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492777 - 10065822<br>MOORE, MARGARET K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492777 - 10168278<br>MOORE, MARGARET K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2690105 - 10212721<br>MOORE, MARK<br>2202 SOCIETY PL<br>NEWTOWN  PA  18940-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.62 |
| 1489119 - 10167905<br>MOORE, MARK M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489119 - 10064948<br>MOORE, MARK M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489119 - 10165131<br>MOORE, MARK M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2329213 - 10089750<br>MOORE, MARRIO<br>2262 WOODGLEN COVE<br>GREENVILLE  MS  38701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060336605-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365666 - 10183088<br>MOORE, MARSHA B<br>1056 DEUMAINE PL<br>MEMPHIS  TN  38106-1510 | POTENTIAL REFUND CLAIM | Disputed | $4.01 |
| 2689585 - 10221145<br>MOORE, MATTHEW<br>5802 ANNAPOLIS RD. 909<br>BLADENSBURG  MD  20710 | POTENTIAL REFUND CLAIM | Disputed | $51.43 |
| 1471100 - 10027340<br>MOORE, MATTHEW CABELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1249912 - 10188944<br>MOORE, MATTHEW KENNETH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.12 |
| 1070416 - 10085491<br>MOORE, MATTHEW RILEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $37.58 |
| 1483080 - 10039320<br>MOORE, MATTHEW RILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474125 - 10030365<br>MOORE, MEISHON LATRIESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668763 - 10179666<br>MOORE, MICHAEL<br>94 604 LUMIAINA ST U101<br>WAIPAHU  HI  96797-5242 | POTENTIAL REFUND CLAIM | Disputed | $6.17 |
| 1503380 - 10056079<br>MOORE, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501965 - 10055108<br>MOORE, MICHAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365665 - 10185500<br>MOORE, MICHAEL T<br>8222 WILLIAMS AVE<br>PHILADELPHIA  PA  19150-2011 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1365659 - 10185185<br>MOORE, MICHAEL W<br>2108 S MOBILE WAY<br>AURORA  CO  80013-1122 | POTENTIAL REFUND CLAIM | Disputed | $37.00 |
| 1483562 - 10039802<br>MOORE, MICHAEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503886 - 10056585<br>MOORE, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489217 - 10164462<br>MOORE, NANCY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489217 - 10065046<br>MOORE, NANCY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690014 - 10210556<br>MOORE, NATALIE<br>11201 TYLER DR<br>NEW PORT RICHEY  FL  34654-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.95 |
| 1501992 - 10066731<br>MOORE, NATASHA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475306 - 10031546<br>MOORE, NEMROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479228 - 10035468<br>MOORE, NICHOLAS ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664955 - 10178864<br>MOORE, PAT<br>5350 W 52ND AVE APT 416<br>DENVER  CO  80212-2875 | POTENTIAL REFUND CLAIM | Disputed | $84.95 |
| 1365658 - 10183856<br>MOORE, PAT J<br>5350 W 52ND AVE APT 416<br>DENVER  CO  80212-2875 | POTENTIAL REFUND CLAIM | Disputed | $57.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330064 - 10090601<br>MOORE, PATRICIA S<br>3201 LAKECREST<br>WICHITA  KS  67205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050235759-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328833 - 10089370<br>MOORE, PATRICK<br>3761 KINGS GLEN PARK<br>LEXINGTON  KY  40514 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050727559-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331765 - 10092302<br>MOORE, PAUL<br>P.O BOX 2444<br>ANDERSON  SC  29622 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031219314-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488744 - 10064573<br>MOORE, PAUL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481260 - 10037500<br>MOORE, PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699779 - 10212863<br>MOORE, RAMONA<br>RR 2<br>RISING FAWN  GA  30738-9802 | POTENTIAL REFUND CLAIM | Disputed | $277.65 |
| 2330988 - 10091525<br>MOORE, RAYNARD<br>311 SOUTHERN CROSS LANE<br>MATTHEWS  NC  28105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060712052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491205 - 10045560<br>MOORE, REBECCA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510464 - 10062510<br>MOORE, REGINALD LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332690 - 10093227<br>MOORE, RHYS<br>45 INDIAN CAVE RD<br>RIDGEFIELD   CT   6877 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040214925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330649 - 10091186<br>MOORE, RICH<br>2439 SADDLEBROOK DR<br>GOOCHLAND   VA   23063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051218699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690716 - 10205440<br>MOORE, RICHARD<br>17375 FAIRFIELD ST<br>DETROIT   MI   48221-2738 | POTENTIAL REFUND CLAIM | Disputed | $96.10 |
| 1503761 - 10056460<br>MOORE, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494266 - 10047533<br>MOORE, RICKEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477996 - 10034236<br>MOORE, RILEY WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681568 - 10219526<br>MOORE, ROBERT<br>58 SGUAR CREEK RD<br>WEAVERVILLE   NC   28787-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334303 - 10094840<br>MOORE, ROBERT<br>98 WISCONSIN DR<br>BINGHAMTON NY 13901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050634515-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331840 - 10092377<br>MOORE, ROBERT<br>2750 MAUREEN DRIVE<br>DELTONA FL 32725 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061132282-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482478 - 10038718<br>MOORE, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477951 - 10034191<br>MOORE, ROBERT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478488 - 10034728<br>MOORE, ROBERT TERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497952 - 10051219<br>MOORE, ROCKELL DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331522 - 10092059<br>MOORE, ROGER<br>15420 LIVINGSTON AVE<br>LUTZ FL 33559 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060345690-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484466 - 10040706<br>MOORE, ROGER KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511289 - 10063335<br>MOORE, RONNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489011 - 10064840<br>MOORE, ROSEMARIE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489011 - 10165026<br>MOORE, ROSEMARIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2680205 - 10222352<br>MOORE, RYAN<br>514 18TH AVE SE<br>OLYMPIA   WA   98501-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 1474771 - 10031011<br>MOORE, RYAN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468466 - 10024706<br>MOORE, RYAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472954 - 10029194<br>MOORE, RYAN TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369455 - 10187621<br>MOORE, SAMUEL<br>428 SQUARE CIRCLE RANCH RD<br>GRANITEVILLE  SC  29829-3309 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702352 - 10208761<br>MOORE, SARAH<br>148 COUNTY ROAD 148<br>BONO  AR  72416-8079 | POTENTIAL REFUND CLAIM | Disputed | $89.92 |
| 2328900 - 10089437<br>MOORE, SATIMA<br>160 STATELINE RD<br>APT 83<br>CLARKSVILLE  TN  37043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061240399-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330179 - 10090716<br>MOORE, SCOTT<br>5209 WEST 161ST STREET<br>OVERLAND PARK  KS  66085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070400148-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679339 - 10219320<br>MOORE, SCOTT<br>5671 MEADOWCREST ST.<br>ROANOKE  VA  24019-0000 | POTENTIAL REFUND CLAIM | Disputed | $170.96 |
| 1325672 - 10189441<br>MOORE, SCOTT ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.48 |
| 1478423 - 10034663<br>MOORE, SHANELL O.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706911 - 10137794<br>MOORE, SHANNAN<br>407 ROSSES POINT<br>ACWORTH  GA  30102 | LITIGATION<br>CLAIM NUMBER: YLB/59345    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499854 - 10053121<br>MOORE, SHERITA LA-ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685703 - 10217966<br>MOORE, STACY<br>1504 SOUTH 15TH STREET<br>SPRINGFIELD  IL  62703-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.94 |
| 1464047 - 10020576<br>MOORE, STEFANIE KAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693038 - 10206441<br>MOORE, STEPHEN<br>1486 TUTWILER AVE<br>MEMPHIS  TN  38107-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 2680426 - 10216478<br>MOORE, STEPHEN<br>2405 HOUNDS WAY<br>HICKORY  NC  28601-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.22 |
| 1478011 - 10034251<br>MOORE, STEPHEN HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484264 - 10040504<br>MOORE, STEVE L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365664 - 10186316<br>MOORE, TAMI A<br>619 MAPLEWOOD AVE<br>MOHNTON  PA  19540-1522 | POTENTIAL REFUND CLAIM | Disputed | $19.75 |
| 2698941 - 10212968<br>MOORE, TAMMY<br>203 FRED KELLEY RD NE<br>ROME  GA  30161-2513 | POTENTIAL REFUND CLAIM | Disputed | $48.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683710 - 10220696<br>MOORE, TERRELL<br>7015 LYNFORD STREET<br>PHILADELPHIA  PA  19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |
| 2680574 - 10220391<br>MOORE, THOMAS<br>9403 KERR COURT<br>ORLANDO  FL  32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.16 |
| 2684229 - 10217807<br>MOORE, THOMAS<br>2938 FAIRMONT STREET<br>FALLS CHURCH  VA  22042-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |
| 2691303 - 10206361<br>MOORE, THOMAS<br>8665 SUDLEY RD<br>MANASSAS  VA  20110-4588 | POTENTIAL REFUND CLAIM | Disputed | $82.55 |
| 1497534 - 10050801<br>MOORE, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465075 - 10021604<br>MOORE, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488221 - 10064050<br>MOORE, TRACEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488221 - 10164004<br>MOORE, TRACEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476556 - 10032796<br>MOORE, TRACY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681731 - 10220507<br>MOORE, TRAVIS<br>740 QUEENS GATE CIRCLE<br>SUGAR GROVE  IL  60554-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.21 |
| 1485282 - 10041522<br>MOORE, TRAVIS WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689341 - 10223198<br>MOORE, VALERIE<br>3648 CREEKWOOD CT<br>DOWNERS GROVE  IL  60515 | POTENTIAL REFUND CLAIM | Disputed | $35.19 |
| 1478964 - 10035204<br>MOORE, VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365657 - 10183087<br>MOORE, VERNON L<br>USS HOPPER DDG-70<br>FPO  AP  96667- | POTENTIAL REFUND CLAIM | Disputed | $18.66 |
| 1492015 - 10046370<br>MOORE, VICTOR JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679785 - 10218186<br>MOORE, WILLIAM<br>1201 PARK PLACE<br>2217<br>SHERMAN  TX  75092-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.77 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485655 - 10041895<br>MOORE, WILLIAM CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328256 - 10088793<br>MOORE-DUCEY, LEYNA<br>10505 S I-H35 #1424<br>AUSTIN  TX  78747 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060541162-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482635 - 10038875<br>MOOREFIELD, BRITTANY ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680687 - 10218436<br>MOOREIII, GERALD<br>1717 NERO ST.<br>METAIRIE  LA  70005-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.83 |
| 1486085 - 10042325<br>MOOREJR, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365667 - 10187147<br>MOOREJRR, THURMAN G<br>18258 GRACE AVE<br>PORT CHARLOTTE  FL  33948-7411 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 1363565 - 10186911<br>MOORER, JO LYNN M<br>3031 LANDING WAY<br>ORANGEBURG  SC  29118-1802 | POTENTIAL REFUND CLAIM | Disputed | $5.58 |
| 1484727 - 10040967<br>MOORMAN, CHARLES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680014 - 10219386<br>MOORMAN, JEFFREY<br>710 VICTORY DR.<br>WESTWEGO  LA  70094-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.03 |
| 1479050 - 10035290<br>MOORMAN, JERRY TERRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669081 - 10178153<br>MOORMAN, MARK<br>2340 N ARSENAL AVE<br>INDIANAPOLIS  IN  46218 3433 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 2690679 - 10206250<br>MOOSA, ALMAS<br>2026 PRUETT CT<br>GLEN ALLEN  VA  23060-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.51 |
| 1468981 - 10025221<br>MOOSE, WILSON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366946 - 10185632<br>MOOTS, LEE<br>P O BOX 1243<br>APO  AP  96558- | POTENTIAL REFUND CLAIM | Disputed | $11.77 |
| 1477454 - 10033694<br>MOOYIN, JELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664317 - 10101480<br>MOR FURNITURE FOR LESS<br>Attn REAL ESTATE<br>8996 MIRAMAR ROAD, SUITE 300<br>SAN DIEGO  CA  92126 | SUBTENANT RENTS | Contingent | $28,812.55 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664290 - 10101479<br>MOR FURNITURE FOR LESS (AZ)<br>1270 WEST ELLIOTT ROAD<br>TEMPE  AZ  85284-1100 | SUBTENANT RENTS | Contingent | $28,860.36 |
| 2664268 - 10101445<br>MOR FURNITURE FOR LESS, INC.<br>8996 MIRAMAR ROAD, #360<br>SAN DIEGO  CA  92126 | SUBTENANT RENTS | Contingent | $5,514.03 |
| 2664061 - 10099225<br>MOR FURNITURE FOR LESS, INC.<br>2204 WIBLE ROAD<br>BAKERSFIELD  CA | SUBTENANT DEPOSITS | Unliquidated | $5,000.00 |
| 1365668 - 10187148<br>MORA, ADRIAN R<br>13348 63RD LN N<br>WEST PALM BEACH  FL  33412-1952 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 1504538 - 10057237<br>MORA, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480171 - 10036411<br>MORA, JOANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690450 - 10210565<br>MORA, JOSE<br>2021 TRACEY DR<br>MADISON  WI  53713-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.85 |
| 1366978 - 10186458<br>MORA, MARGARIT<br>1001 S 31ST AVE<br>PHOENIX  AZ  85009-5646 | POTENTIAL REFUND CLAIM | Disputed | $10.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485874 - 10042114<br>MORA, MARIELBIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471386 - 10027626<br>MORA, NELSON G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700825 - 10210467<br>MORA, SANTIAGO<br>4225 HAMPTON ST<br>ELMHURST  NY  11373-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.04 |
| 1365669 - 10187985<br>MORADI, MARIEA M<br>1604 DOGWOOD ST<br>SEVIERVILLE  TN  37876-9275 | POTENTIAL REFUND CLAIM | Disputed | $106.00 |
| 1482148 - 10038388<br>MORAGNE, GARY GARFIELD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487453 - 10043693<br>MORAGNE, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691269 - 10204887<br>MORAITIS, ISIDOROS<br>1454 BAY HARBOR DR<br>PALM HARBOR  FL  34685-3447 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1329322 - 10189627<br>MORALE, MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329621 - 10090158<br>MORALES, ALEXIS<br>7334 WEST ADDISON<br>CHICAGO IL 60634 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070336830-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702111 - 10212944<br>MORALES, ALFREDO<br>PO BOX<br>SEMINOLE FL 33775-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.78 |
| 1484509 - 10040749<br>MORALES, ANAIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1081204 - 10085282<br>MORALES, ANGEL LUIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $167.95 |
| 1510299 - 10062345<br>MORALES, ASHLEY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328064 - 10086117<br>MORALES, BLADIMIL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.54 |
| 1479524 - 10035764<br>MORALES, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498723 - 10051990<br>MORALES, CESAR BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508468 - 10060688<br>MORALES, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500136 - 10053403<br>MORALES, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368076 - 10186565<br>MORALES, DANIEL<br>15450 SW 75TH CIRCLE LANE<br>204<br>MIAMI  FL  33193 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1474690 - 10030930<br>MORALES, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468310 - 10024550<br>MORALES, DARLENE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506796 - 10059284<br>MORALES, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507368 - 10059687<br>MORALES, DAVID ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332663 - 10093200<br>MORALES, EDDIE<br>55 MANILLIA AVE.<br>SPRINGFIELD  MA  1109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041128711-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502749 - 10055546<br>MORALES, EDGAR E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507950 - 10060170<br>MORALES, EFRAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510751 - 10062797<br>MORALES, EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703278 - 10210246<br>MORALES, EMMITT | POTENTIAL REFUND CLAIM | Disputed | $629.68 |
| 1506935 - 10164348<br>MORALES, ERIC CARLSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1506935 - 10067410<br>MORALES, ERIC CARLSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506509 - 10059069<br>MORALES, FELIX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487473 - 10043713<br>MORALES, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367364 - 10182664<br>MORALES, FILIBERT<br>3025 CLYDE RD<br>WEST PALM BEACH  FL  33405-1309 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 1509307 - 10061527<br>MORALES, GAMALIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686017 - 10219939<br>MORALES, GONZALO<br>1063 BATTERY POINTE<br>ORLANDO  FL  00003-2828 | POTENTIAL REFUND CLAIM | Disputed | $104.69 |
| 1498848 - 10052115<br>MORALES, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367950 - 10185748<br>MORALES, HILDA<br>966 FRONT ST<br>AURORA  IL  60505-2864 | POTENTIAL REFUND CLAIM | Disputed | $50.44 |
| 2702382 - 10208774<br>MORALES, IRIS<br>316 DRAKE ELM DR<br>KISSIMMEE  FL  34743-8409 | POTENTIAL REFUND CLAIM | Disputed | $25.08 |
| 2695878 - 10210507<br>MORALES, JAMES<br>11450 OLD HALLS FERRY RD<br>FLORISSANT  MO  63033-7212 | POTENTIAL REFUND CLAIM | Disputed | $186.35 |
| 1479825 - 10036065<br>MORALES, JAVIER ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486153 - 10042393<br>MORALES, JENIFFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484805 - 10041045<br>MORALES, JENNIFER ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509550 - 10061665<br>MORALES, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466017 - 10022546<br>MORALES, JESSE ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480879 - 10037119<br>MORALES, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500410 - 10053677<br>MORALES, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481038 - 10037278<br>MORALES, JONATHAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697476 - 10207282<br>MORALES, JOSE<br>7189 ENTERPRISE RD<br>FERNDALE  WA  98248-9769 | POTENTIAL REFUND CLAIM | Disputed | $360.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465481 - 10022010<br>MORALES, JOSHUA JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509280 - 10061500<br>MORALES, JUAN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508372 - 10060592<br>MORALES, LINA ISABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668133 - 10179599<br>MORALES, LORENZO<br>201 HILL RD<br>HOUSTON  TX  77037-1708 | POTENTIAL REFUND CLAIM | Disputed | $41.32 |
| 2668789 - 10180188<br>MORALES, LOURDES<br>601 KULIA ST<br>WAHIAWA  HI  96786-4831 | POTENTIAL REFUND CLAIM | Disputed | $3.79 |
| 1365670 - 10183857<br>MORALES, LUIS H<br>2083 N APACHE BLVD<br>NOGALES  AZ  85621-4010 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1365671 - 10184698<br>MORALES, LUPE A<br>4444 THEISS RD<br>SAINT LOUIS  MO  63128-2354 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1510737 - 10062783<br>MORALES, MANNIX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368355 - 10184982<br>MORALES, MARIA<br>3142 S AVERS AVE<br>CHICAGO  IL  60623-4937 | POTENTIAL REFUND CLAIM | Disputed | $68.79 |
| 1476814 - 10033054<br>MORALES, MARIO ADOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470956 - 10027196<br>MORALES, MARLON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683823 - 10221739<br>MORALES, MICHAEL<br>4263 W ADDISON<br>CHICAGO  IL  60641-0000 | POTENTIAL REFUND CLAIM | Disputed | $407.99 |
| 2685260 - 10216925<br>MORALES, MICHAEL<br>901 COLONY SQ<br>ROCKYMOUNT  NC  27804-0000 | POTENTIAL REFUND CLAIM | Disputed | $341.44 |
| 1491703 - 10046058<br>MORALES, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368142 - 10188271<br>MORALES, MIRIAM<br>3826 N LINCOLN AVE<br>CHICAGO  IL  60613-3520 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1486656 - 10042896<br>MORALES, MIRTHA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478287 - 10034527<br>MORALES, MONIQUE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680329 - 10216468<br>MORALES, NICOLE<br>2425 WILLIAMSBRIDGE ROAD<br>1A<br>BRONX  NY  10469-0000 | POTENTIAL REFUND CLAIM | Disputed | $316.59 |
| 1496915 - 10050182<br>MORALES, NORBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700246 - 10210085<br>MORALES, NUMAN<br>4302 54TH PL<br>BLADENSBURG  MD  20710-1540 | POTENTIAL REFUND CLAIM | Disputed | $29.69 |
| 2703021 - 10205929<br>MORALES, OSMARO<br>6 KILBY ST<br>SOMERVILLE  MA  02143-2929 | POTENTIAL REFUND CLAIM | Disputed | $256.99 |
| 1508839 - 10061059<br>MORALES, PAULA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492456 - 10046715<br>MORALES, PRISCILLA VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502923 - 10055670<br>MORALES, RAMON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464419 - 10020948<br>MORALES, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666731 - 10180493<br>MORALES, RENE<br>1900 ZENAIDA AVE<br>MCALLEN  TX  78504-5625 | POTENTIAL REFUND CLAIM | Disputed | $8.25 |
| 1500460 - 10053727<br>MORALES, RICARDO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329916 - 10090453<br>MORALES, ROGELIO<br>4940 HARNEW<br>OAK LAWN  IL  60453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061224344-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695706 - 10210197<br>MORALES, SOTO<br>7901 ANTLERS LN 9<br>CHARLOTTE  NC  28210-6658 | POTENTIAL REFUND CLAIM | Disputed | $9.71 |
| 1493410 - 10164526<br>MORALES, TATIANA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493410 - 10066257<br>MORALES, TATIANA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493410 - 10168319<br>MORALES, TATIANA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498180 - 10051447<br>MORALES, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500955 - 10054222<br>MORALES, VICTORIA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508103 - 10060323<br>MORALES, YANSI LISSETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484168 - 10040408<br>MORALES, ZACHARYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368885 - 10188348<br>MORALES-SHAW, EDDY<br>1088 HERKNESS DR<br>JENKINTOWN  PA  19046-1150 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1365672 - 10184699<br>MORALEZ, ALMA E<br>9605 EASTERN AVE<br>KANSAS CITY  MO  64134-1620 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2694084 - 10213343<br>MORALEZ, HECTOR<br>10 BROREES AVE<br>GAITHERSBURG  MD  20877-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.75 |
| 1204781 - 10169491<br>MORAN BROWN PC<br>4110 E PARHAM RD<br>RICHMOND  VA  23228 | EXPENSE PAYABLE | | $6,471.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492783 - 10164252<br>MORAN, BRENDAN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492783 - 10168259<br>MORAN, BRENDAN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492783 - 10065828<br>MORAN, BRENDAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492455 - 10046714<br>MORAN, CECILIA THEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507923 - 10060143<br>MORAN, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669379 - 10180244<br>MORAN, HERMES<br>3254 JOHN F. KENNEDY BLVD B<br>JERSEY CITY   NJ   073070000 | POTENTIAL REFUND CLAIM | Disputed | $85.27 |
| 1508587 - 10060807<br>MORAN, JAMES P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498756 - 10052023<br>MORAN, JAMIE DUPREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317162 - 10189037<br>MORAN, JENNIFER ANN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $25.58 |
| 2693450 - 10209328<br>MORAN, KATHLEEN<br>76 ROCKLAND DR<br>JERICHO  NY  11753-1436 | POTENTIAL REFUND CLAIM | Disputed | $76.02 |
| 1486616 - 10042856<br>MORAN, KEITH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697259 - 10207544<br>MORAN, KEVIN<br>34 JOHN CARVER RD<br>READING  MA  01867-2026 | POTENTIAL REFUND CLAIM | Disputed | $40.31 |
| 1493927 - 10047194<br>MORAN, KYLE DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693804 - 10215180<br>MORAN, MARCO<br>45-19 97TH PL<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.83 |
| 1365673 - 10183858<br>MORAN, MARK B<br>15243 6TH AVE<br>PHOENIX  IL  60426-2626 | POTENTIAL REFUND CLAIM | Disputed | $129.00 |
| 1300508 - 10188974<br>MORAN, MATTHEW J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $254.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511748 - 10020030<br>MORAN, MAYDA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>MORAN WAGE CLAIM | | $182.00 |
| 1498999 - 10052266<br>MORAN, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498718 - 10051985<br>MORAN, SEAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505925 - 10058624<br>MORAN, THOMAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478246 - 10034486<br>MORAN, TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679860 - 10219375<br>MORAN, TRAVIS<br>214 WARMINSTER RD.<br>HATBORO  PA  19040-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.42 |
| 2330436 - 10090973<br>MORAN, TYLER<br>610 E BURKWOOD CT<br>URBANA  IL  61801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060625990-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332293 - 10092830<br>MORAN, URIAN<br>141 NW.103RD ST.<br>MIAMI  FL  33150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050307186-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692037 - 10213640<br>MORAN, WILLIAM<br>52 CHARWILL DR<br>CLINTON CORNERS  NY  12514-2515 | POTENTIAL REFUND CLAIM | Disputed | $26.29 |
| 1499622 - 10052889<br>MORANI, DENNIS GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682938 - 10223589<br>MORANO, MICAH<br>362 ALBERMARLE AVE<br>RICHMOND  VA  00002-3226 | POTENTIAL REFUND CLAIM | Disputed | $295.16 |
| 1500614 - 10053881<br>MORANT, JEFFREY JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333593 - 10094130<br>MORAUER, DAVID<br>237 EDGEWATER DR<br>EDGEWATER  MD  21073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050523691-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505839 - 10058538<br>MORBIDELLI, SAM WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461310 - 10015174<br>MORCOS, MICHAEL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  63693 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508289 - 10060509<br>MORCOS, PETER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653      Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473396 - 10029636<br>MORDER, MICHAEL TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744220 - 10176843<br>MOREANO, WALTER F MD<br>12605 EAST FREEWAY #510<br>HOUSTON   TX   77015 | POTENTIAL REFUND CLAIM | Disputed | $94.74 |
| 1466165 - 10022694<br>MOREAU, ANDREW T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477914 - 10034154<br>MOREAU, JENNIFER LEAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683744 - 10216783<br>MOREAU, JEREMY<br>1003 EAST FM 1462<br>ROSHARON   TX   77583-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.29 |
| 1475127 - 10031367<br>MOREAUX, HERMAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498884 - 10052151<br>MOREDICH, NICK S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482259 - 10038499<br>MOREE, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482186 - 10038426<br>MOREHEAD, EVELYN ALTIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482555 - 10038795<br>MOREHEAD, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668288 - 10180680<br>MOREHEAD, MITCHELL<br>4725 HUNINGTON DR<br>BRYAN  TX  77802-5902 | POTENTIAL REFUND CLAIM | Disputed | $107.55 |
| 1494253 - 10047520<br>MOREHEAD, TERRANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473700 - 10029940<br>MOREHOUSE, JON TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701509 - 10205656<br>MOREHOUSE, LINDA<br>16025 PAWNEE DR<br>BROOKSVILLE  FL  34601-4214 | POTENTIAL REFUND CLAIM | Disputed | $86.58 |
| 2669480 - 10179734<br>MOREIRA, JOHN<br>4108 HERITAGE OAKS CIR<br>BIRMINGHAM  AL  35242 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1472504 - 10028744<br>MOREIRA, OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505305 - 10058004<br>MOREIRA, ROBERT ANDRADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507171 - 10059562<br>MOREIRA, ZINZI BELINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681824 - 10219549<br>MOREJON, NICHOLAS<br>12306 RIVER DELTA DRIVE<br>ORLANDO  FL  32828-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.98 |
| 2681396 - 10217521<br>MOREJON, ROBERTO<br>12401 W OKEECHOBEE RD<br>387<br>HIALEAH  FL  33018-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 1505822 - 10058521<br>MOREK, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365674 - 10184700<br>MOREL, DAVID L<br>6341 PANORAMA DR<br>BRENTWOOD  TN  37027-4832 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 1495741 - 10049008<br>MOREL, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501203 - 10054470<br>MOREL, JORGE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329454 - 10089991<br>MORELAND, LEVITA<br>51 S OKLIE ST<br>COLUMBUS  OH  43204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060214380-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368893 - 10182571<br>MORELAND, SHELLY<br>120 N GRANT ST<br>PALMYRA  PA  17078-1817 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 1471734 - 10027974<br>MORELL, ADAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365675 - 10184377<br>MORELOCK, ALBERT R<br>4515 VILLAGE WOOD DR<br>ORLANDO  FL  32835-2729 | POTENTIAL REFUND CLAIM | Disputed | $5.25 |
| 1486116 - 10042356<br>MORELOCK, REASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368407 - 10185796<br>MORELOS, ALBERTO<br>8804 S BUFFALO AVE # 2<br>CHICAGO  IL  60617-3414 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1477542 - 10033782<br>MORELOS, REBECCA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328739 - 10089276<br>MORENKO, GREG<br>721 FALCON DRIVE<br>DUNDEE  MI  48131 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060416608-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473244 - 10029484<br>MORENO JR, LAMONT ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491674 - 10046029<br>MORENO JR., EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469475 - 10025715<br>MORENO, ADAM ANDREM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508920 - 10061140<br>MORENO, ADRIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697664 - 10205349<br>MORENO, ALEJANDR<br>1313 D GEORGE DIETER<br>EL PASO   TX   79936-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.26 |
| 1479749 - 10035989<br>MORENO, ARELIS DENIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469296 - 10025536<br>MORENO, BOBBY MORENO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329715 - 10090252<br>MORENO, BRIAN<br>1501 NORTH SCOTT APT. 48<br>CAMDEN   MO   64017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050413919-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486256 - 10042496<br>MORENO, CHRIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365676 - 10187149<br>MORENO, EDUARDO L<br>1816 S 57TH CT<br>CICERO  IL  60804-1756 | POTENTIAL REFUND CLAIM | Disputed | $12.17 |
| 1499666 - 10052933<br>MORENO, ERICK VLADIMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484747 - 10040987<br>MORENO, ERIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504315 - 10057014<br>MORENO, EVELIN ISAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683450 - 10221695<br>MORENO, FRANCISCO<br>103 JAKES DR.<br>ROCKY POINT  NC  00002-8457 | POTENTIAL REFUND CLAIM | Disputed | $172.22 |
| 2690364 - 10207689<br>MORENO, GEORGE<br>861 W ROSCOE ST<br>CHICAGO  IL  60657-2303 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1465530 - 10022059<br>MORENO, HEATHER ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476199 - 10032439<br>MORENO, JADE ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468009 - 10024273<br>MORENO, JARED ETHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469186 - 10025426<br>MORENO, JESUS JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367146 - 10183256<br>MORENO, JOAQUIN<br>PO BOX 2404<br>BRADENTON  FL  34208-0404 | POTENTIAL REFUND CLAIM | Disputed | $3.03 |
| 2330851 - 10091388<br>MORENO, JOHNNY<br>10 HOUSTON STREET<br>GOOSE CREEK  SC  29445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050700608-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500800 - 10054067<br>MORENO, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469647 - 10025887<br>MORENO, JOSUE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508239 - 10060459<br>MORENO, JUAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477745 - 10033985<br>MORENO, KRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487899 - 10063728<br>MORENO, LEONITA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696730 - 10206728<br>MORENO, MARIO<br>6225 TARA BLVD<br>JONESBORO  GA  30236-8213 | POTENTIAL REFUND CLAIM | Disputed | $43.49 |
| 1367397 - 10182432<br>MORENO, MARK<br>P O BOX 49<br>JAX  FL  32212 | POTENTIAL REFUND CLAIM | Disputed | $3.71 |
| 2666664 - 10177324<br>MORENO, MATTHEW<br>1433 THIBODEAUX<br>ROUND ROCK  TX  786640000 | POTENTIAL REFUND CLAIM | Disputed | $44.32 |
| 1468113 - 10024353<br>MORENO, MAURICIO L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681248 - 10221464<br>MORENO, MICHAEL<br>33763 KENNEDY DR<br>STERLING HEIGHTS  MI  48310-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.55 |
| 2690015 - 10211969<br>MORENO, MICHAEL<br>6229 W HALLANDALE BCH BLVD<br>HOLLYWOOD  FL  33023-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484741 - 10040981<br>MORENO, MICHAEL RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483519 - 10039759<br>MORENO, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467643 - 10063516<br>MORENO, MIGUEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464480 - 10021009<br>MORENO, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473473 - 10029713<br>MORENO, MYRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670738 - 10177989<br>MORENO, OSCAR<br>TX | POTENTIAL REFUND CLAIM | Disputed | $76.00 |
| 1503773 - 10056472<br>MORENO, RAFAEL J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696524 - 10209594<br>MORENO, RICARDO<br>617 VIRGINIA ST<br>JOLIET   IL   60432-2424 | POTENTIAL REFUND CLAIM | Disputed | $31.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699024 - 10210478<br>MORENO, SEBASTIA<br>221-56 90AVE<br>QUEENS VILLAGE  NY  11428-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.55 |
| 2670789 - 10179047<br>MORENO, SERGIO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $189.40 |
| 1466883 - 10023369<br>MORENO, STEPHANIE NICOLLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696052 - 10205233<br>MORENO, VICENTE<br>2 RIDGE RUN<br>MARIETTA  GA  30067-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.99 |
| 2682496 - 10220578<br>MORENO, WILLIAM<br>5900 LEBANON ROAD<br>CHARLOTTE  NC  28227-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.46 |
| 2690420 - 10212061<br>MORENO, WILLIAM<br>731 CURTISS PKWY<br>MIAMI SPRINGS  FL  33166-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.50 |
| 1506405 - 10058989<br>MORENO, YALILA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483449 - 10039689<br>MORENUS, THOMAS WALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470886 - 10027126<br>MORETH, DAN ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501738 - 10054930<br>MORETTO, DAVID RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333953 - 10094490<br>MOREY, BEN<br>10 HILLTOP AVE<br>BARRINGTON  RI  2806 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070400560-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495782 - 10049049<br>MOREY, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374452 - 10176015<br>MORGAN D NOWLEN<br>Attn NOWLEN, MORGAN, D<br>239 1/2 S CHURCH LN<br>BRENTWOOD  CA  90049-3000 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1182723 - 10169590<br>MORGAN HILL RETAIL VENTURE LP<br>1556 PARKSIDE DR<br>WALNUT CREEK  CA  94596 | EXPENSE PAYABLE | | $39,953.80 |
| 1490193 - 10044698<br>MORGAN JR, MARVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484796 - 10041036<br>MORGAN, AUSTON RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684421 - 10221802<br>MORGAN, BARRINGTON<br>15105 BUCKHORN CT. #101C<br>LUTZ  FL  00003-3559 | POTENTIAL REFUND CLAIM | Disputed | $373.94 |
| 2684719 - 10222794<br>MORGAN, BEN<br>218 JODIE TERR.<br>RICHMOND  VA  23236-0000 | POTENTIAL REFUND CLAIM | Disputed | $507.68 |
| 2684958 - 10221854<br>MORGAN, BOONE<br>1313 RICHMOND RD.<br>RED LION  PA  17356-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.10 |
| 2684507 - 10222779<br>MORGAN, BRANDON<br>259 OATES ROAD<br>PALMER  TX  75152-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.72 |
| 1475416 - 10031656<br>MORGAN, BRANY REED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509858 - 10061904<br>MORGAN, BREANN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365681 - 10187986<br>MORGAN, BRENDA K<br>BOX 02667696<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $202.20 |
| 2689019 - 10221166<br>MORGAN, BRIAN<br>131 SWEETFIELD CIRCLE<br>YONKERS  NY  10704 | POTENTIAL REFUND CLAIM | Disputed | $47.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497264 - 10050531<br>MORGAN, BRYAN ELDIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329222 - 10089759<br>MORGAN, CAROL<br>5562 CORY COVE<br>HORN LAKE   MS   38637 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060109099-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332771 - 10093308<br>MORGAN, CAROL<br>252 MATTAPOISETT RD<br>ACUSHNET   MA   2743 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131684-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365679 - 10184701<br>MORGAN, CAROLYN J<br>608 HILL LN<br>EDWARDSVILLE   IL   62025-2016 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 1485483 - 10041723<br>MORGAN, CAROLYN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331006 - 10091543<br>MORGAN, CLYDE<br>1012 WHITE OAK FORK CHURCH RD<br>VIRGILINA   VA   24598 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070337913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471877 - 10028117<br>MORGAN, COURTNEY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499322 - 10052589<br>MORGAN, DARWIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668141 - 10181186<br>MORGAN, DAVID<br>WILLOWBROOK<br>HOUSTON  TX  77064-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.15 |
| 1490338 - 10065401<br>MORGAN, DAVID BRETT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692030 - 10207808<br>MORGAN, DEBBIE<br>2275 DEVONSHIRE RD<br>BLOOMFIELD  MI  48302-0624 | POTENTIAL REFUND CLAIM | Disputed | $30.42 |
| 2665547 - 10177278<br>MORGAN, DENNIS<br>5956 GEORGIA DR<br>N HIGHLANDS  CA  95660-4555 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 2704573 - 10135873<br>MORGAN, DENNIS<br>Attn R. CHASE PALMER<br>P.O. DRAWER M<br>MARSHALL  TX  75670 | LITIGATION<br>MORGAN V. CIRCUIT CITY<br>STORES, INC., CAUSE NO.<br>2008-2252-A | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468250 - 10024490<br>MORGAN, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507372 - 10059691<br>MORGAN, DONNAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695957 - 10215342<br>MORGAN, DREW<br>5053 GLAZE DR<br>ATLANTA  GA  30360-1703 | POTENTIAL REFUND CLAIM | Disputed | $33.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469817 - 10026057<br>MORGAN, DUSTIN VERN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700551 - 10211237<br>MORGAN, DWIGHT<br>1204 DELPA DR<br>NEWARK  DE  19711-2317 | POTENTIAL REFUND CLAIM | Disputed | $84.37 |
| 1500134 - 10053401<br>MORGAN, EBONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484735 - 10040975<br>MORGAN, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369041 - 10187514<br>MORGAN, ERNESTIN<br>19190 CHESHIRE<br>GROSSE POINTE  MI  48236 | POTENTIAL REFUND CLAIM | Disputed | $6.60 |
| 1365678 - 10186317<br>MORGAN, EUGENE J<br>PO BOX 282<br>WIMAUMA  FL  33598-0282 | POTENTIAL REFUND CLAIM | Disputed | $4.46 |
| 1365680 - 10184702<br>MORGAN, GARY S<br>116 WENDOVER DR<br>W NORRITON  PA  19403 | POTENTIAL REFUND CLAIM | Disputed | $45.20 |
| 1480382 - 10036622<br>MORGAN, GEOFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330412 - 10090949<br>MORGAN, GREG<br>30130 NORTH 1850 EAST ROAD<br>GRIDLEY IL 61744 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040408489-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484607 - 10040847<br>MORGAN, GREGORY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465260 - 10021789<br>MORGAN, HANNAH ELISABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478887 - 10035127<br>MORGAN, JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481046 - 10037286<br>MORGAN, JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469636 - 10025876<br>MORGAN, JAMES THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478309 - 10034549<br>MORGAN, JANERIA YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482571 - 10038811<br>MORGAN, JARREN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329876 - 10090413<br>MORGAN, JASON<br>304 NASSQU COURT<br>HOUMA  LA  70363 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050308872-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333758 - 10094295<br>MORGAN, JOHN<br>2390 WOODCRUST DRIVE<br>JOHNSTOWN  PA  15905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040807713-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365677 - 10187150<br>MORGAN, JOHN P<br>511 92ND AVE N<br>SAINT PETERSBURG  FL  33702-3033 | POTENTIAL REFUND CLAIM | Disputed | $2.52 |
| 1493255 - 10066151<br>MORGAN, JOHN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493255 - 10164123<br>MORGAN, JOHN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1491990 - 10046345<br>MORGAN, JONATHAN QUIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481417 - 10037657<br>MORGAN, KASEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486369 - 10042609<br>MORGAN, KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469503 - 10025743<br>MORGAN, KEITH HAMILTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698249 - 10212698<br>MORGAN, KENNETH<br>135 PLEASANT HILLS DR<br>COVINGTON   GA   30016-5610 | POTENTIAL REFUND CLAIM | Disputed | $45.99 |
| 1499363 - 10052630<br>MORGAN, KENROY STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495217 - 10048484<br>MORGAN, KENYA LYNEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482428 - 10038668<br>MORGAN, KEVIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664865 - 10179869<br>MORGAN, KHIRY<br>3614 PRINCESS PL.<br>RACINE   WI   534060000 | POTENTIAL REFUND CLAIM | Disputed | $74.34 |
| 1465039 - 10021568<br>MORGAN, KIARA DESHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480034 - 10036274<br>MORGAN, KRETONIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488051 - 10063880<br>MORGAN, LISA ROBIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329536 - 10090073<br>MORGAN, LORA<br>309 VIRGINIA RD<br>OAK RIDGE   TN   37830 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051112038-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464728 - 10021257<br>MORGAN, LORENZO VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330090 - 10090627<br>MORGAN, MARIANNE<br>23 48TH AVE<br>BELLWOOD  IL  60104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050221910-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368275 - 10184177<br>MORGAN, MARK<br>1509 ATWOODAVE<br>BERKELEY  IL  60163- | POTENTIAL REFUND CLAIM | Disputed | $3.97 |
| 1478543 - 10034783<br>MORGAN, MARK ANTHONY LINCOLN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482101 - 10038341<br>MORGAN, MICHAEL MELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331005 - 10091542<br>MORGAN, MIKE<br>POCAHONTAS  AVE<br>APT 1217 A<br>RONCEVERTE  WV  24970 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061149190-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510488 - 10062534￼MORGAN, NATASHA S￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491202 - 10045557￼MORGAN, NELSON WALTER￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681109 - 10219478￼MORGAN, NICHOLAS￼16 HUNTING LANE￼WILBRAHAM  MA  01095-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.41 |
| 2699129 - 10210072￼MORGAN, NICOLE￼235 RIVERVIEW DR￼SAINT ROSE  LA  70087-3542 | POTENTIAL REFUND CLAIM | Disputed | $59.80 |
| 2682286 - 10223532￼MORGAN, ORION￼4 WAGON WHEEL DR.￼NEW CITY  NY  10956-0000 | POTENTIAL REFUND CLAIM | Disputed | $496.93 |
| 2681592 - 10216582￼MORGAN, PAUL￼525 SE FLORESTA DR￼PORT ST LUCIE  FL  34983-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.26 |
| 2328614 - 10089151￼MORGAN, RETDA￼2403 FALMOUTH STREET￼DAYTON  OH  45406 | POTENTIAL CLAIM CLAIM NUMBER - 20050419036-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330993 - 10091530￼MORGAN, ROB￼301 MIDDLETON AVE￼MATTHEWS  NC  28104 | POTENTIAL CLAIM CLAIM NUMBER - 20050547267-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367581 - 10185164<br>MORGAN, ROBBY<br>3287 WILD PEPPER CT<br>DELTONA  FL  32725-3000 | POTENTIAL REFUND CLAIM | Disputed | $30.80 |
| 1470495 - 10026735<br>MORGAN, ROMEISH G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367406 - 10185687<br>MORGAN, RONALD<br>280 NW 46TH CT<br>FORT LAUDERDALE  FL  33309-4021 | POTENTIAL REFUND CLAIM | Disputed | $8.79 |
| 2680216 - 10219405<br>MORGAN, RYAN<br>217 ELK AVE<br>STONEWOOD  WV  26301-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.18 |
| 1465104 - 10021633<br>MORGAN, SAMUEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471495 - 10027735<br>MORGAN, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503494 - 10056193<br>MORGAN, SHANE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326759 - 10087296<br>MORGAN, STEVE<br>7916 REDONDA DR<br>PASCO  WA  99301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041019097-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493131 - 10167456<br>MORGAN, SUSAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493131 - 10066052<br>MORGAN, SUSAN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493131 - 10167859<br>MORGAN, SUSAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493131 - 10164063<br>MORGAN, SUSAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2666762 - 10177333<br>MORGAN, TERRY G<br>17603 POPPY TRAILS LN<br>HOUSTON  TX  77084-1134 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1474225 - 10030465<br>MORGAN, TOMAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488810 - 10165774<br>MORGAN, TRAVIS JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488810 - 10064639<br>MORGAN, TRAVIS JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1283239 - 10189193<br>MORGAN, TRENT WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $170.62 |
| 1469968 - 10026208<br>MORGAN, TREVOR S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693892 - 10213780<br>MORGAN, TRISH<br>121 LAKEVIEW ESTATES RD<br>VONORE  TN  37885-2719 | POTENTIAL REFUND CLAIM | Disputed | $55.85 |
| 1481167 - 10037407<br>MORGAN, XAVIER JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681978 - 10216617<br>MORGANELLA, DANA<br>3 ALEXANDRA DR.<br>ASSONET  MA  02702-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.37 |
| 2680403 - 10223351<br>MORGANTI, ASHLEY<br>1 HICKORY WAY<br>BROCKPORT  NY  14420-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.97 |
| 1474927 - 10031167<br>MORGART, KEITH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502145 - 10055222<br>MORGENSTERN, BRIAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330384 - 10090921<br>MORGER, CHARLENE<br>611 W CHURCH ST<br>APT #2<br>CHAMPAIGN  IL  61820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070141963-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480905 - 10037145<br>MORGES, RYAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683656 - 10223664<br>MORHIDGE, AMBER<br>1988C VILLAGE GREEN SOUTH<br>RIVERSIDE  RI  02915-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.96 |
| 1469814 - 10026054<br>MORIARITY, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507122 - 10059537<br>MORIARTY, CHARLES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329038 - 10089575<br>MORIARTY, JACK<br>126 OLD LIBERTY PIKE<br>FRANKLIN  TN  37064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050813620-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682380 - 10223543<br>MORIARTY, ROBERT<br>1021 BAKEWELL<br>SAINT LOUIS  MO  63137-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.09 |
| 1365682 - 10183859<br>MORIBA, LUCY Y<br>401 COLWYN AVE<br>DARBY  PA  19023-2718 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703239 - 10208340<br>MORIGUCHI, KENNETH | POTENTIAL REFUND CLAIM | Disputed | $102.96 |
| 2701888 - 10208351<br>MORILLO, NELIS<br>51 ORANGE ST<br>STAMFORD  CT  06902-0000 | POTENTIAL REFUND CLAIM | Disputed | $386.26 |
| 1473000 - 10029240<br>MORILLO, WENDY CAROLINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306404 - 10189767<br>MORILUS, ANGELINE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $3,018.59 |
| 1495750 - 10049017<br>MORIN II, JOHN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667983 - 10180096<br>MORIN, ALICIA<br>4503 W. 37TH<br>AMARILLO  TX  791090000 | POTENTIAL REFUND CLAIM | Disputed | $338.71 |
| 1490504 - 10044934<br>MORIN, BARBARA-ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332646 - 10093183<br>MORIN, CARL<br>268 RAYMOND RD<br>CHESTER  NH  3036 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070200693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680893 - 10222435<br>MORIN, HOLLIEA<br>4913 PURITAN CIR<br>TAMPA  FL  33617-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.54 |
| 1507620 - 10059840<br>MORIN, JASON H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679801 - 10221334<br>MORIN, JERRY<br>11 KENDALL AVENUE<br>FRAMINGHAM  MA  01702-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.11 |
| 1482381 - 10038621<br>MORIN, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469689 - 10025929<br>MORIN, JUSTIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690073 - 10210164<br>MORIN, KEVIN<br>1099 HORIZON VIEW BLVD<br>PORT ORANGE  FL  32129-5290 | POTENTIAL REFUND CLAIM | Disputed | $44.00 |
| 1365683 - 10185501<br>MORIN, MANUEL A<br>15802 SW 65TH TER<br>MIAMI  FL  33193-3665 | POTENTIAL REFUND CLAIM | Disputed | $28.40 |
| 2334364 - 10094901<br>MORINO, MARK<br>1320 SOUTH BLVD<br>BETHLEHEM  PA  18017 | POTENTIAL CLAIM CLAIM NUMBER - 20050706454-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328427 - 10088964<br>MORISE, SHONE<br>601 CRESTWAY DR<br>SAN ANTONIO TX 78239 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050722754-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494104 - 10047371<br>MORISSETTE, NICHOLAS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365684 - 10184703<br>MORITA, LAWRENCE M<br>1619 ALANEO ST<br>HONOLULU HI 96817-2915 | POTENTIAL REFUND CLAIM | Disputed | $4.06 |
| 1472386 - 10028626<br>MORITZ, JASON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492214 - 10046569<br>MORLAN, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365685 - 10184704<br>MORLER, DEVON C<br>812 REGENT ST<br>NEW LENOX IL 60451-1951 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 2690394 - 10212111<br>MORLEY, JOE<br>993 CAMP TRAIL RD<br>QUAKERTOWN PA 18951-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.71 |
| 1476770 - 10033010<br>MORLEY, KRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498716 - 10051983<br>MORLEY, MICHAEL TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691836 - 10213588<br>MORLEY, TERRILL<br>1421 NW 2ND CT<br>FLORIDA CITY  FL  33034-2216 | POTENTIAL REFUND CLAIM | Disputed | $25.61 |
| 1468471 - 10024711<br>MORMAN, KOREY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060171 - 10085821<br>MORMANDO, RICHARD STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $185.01 |
| 1470433 - 10026673<br>MORNEY, JOSHUA JERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190902 - 10169720<br>MORNING CALL, THE<br>PO BOX 1108<br>ALLENTOWN  PA  18105-1108 | EXPENSE PAYABLE | | $30,597.56 |
| 1134740 - 10169821<br>MORNING JOURNAL, THE<br>1657 BROADWAY<br>LORAIN  OH  44052 | EXPENSE PAYABLE | | $4,298.80 |
| 1194937 - 10170436<br>MORNING NEWS<br>PO BOX 7<br>SPRINGDALE  AR  72765-0007 | EXPENSE PAYABLE | | $2,301.78 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467583 - 10023943<br>MORNING, ALEXA ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475319 - 10031559<br>MORNINGSTAR, SABRINA NORMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482048 - 10038288<br>MORNIX, ASA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681766 - 10221173<br>MORONES, OSCAR<br>875 ALTA MESA BLVD.<br>BROWNSVILLE  TX  78526-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.23 |
| 1494555 - 10047822<br>MOROZIN, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463978 - 10020507<br>MORPHY, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493963 - 10047230<br>MORPUS, THOMAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334188 - 10094725<br>MORREALE, KEVIN<br>13 DANFORTH RD<br>BUFFALO  NY  14213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041016019-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700642 - 10214226<br>MORREALE, ROBERT<br>7948 CHERRY LN<br>NIAGARA FALLS  NY  14304-5602 | POTENTIAL REFUND CLAIM | Disputed | $49.98 |
| 2333446 - 10093983<br>MORRELL, DAVID<br>649 FIRST STREET<br>LANCASTER  PA  17603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050511333-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328720 - 10089257<br>MORRELL, PAUL<br>1705 BLOUNTVILLE BLVD<br>APT#F26<br>BLOUNTVILLE  TN  37617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061026739-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486965 - 10043205<br>MORREN, ROBERT LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665828 - 10180452<br>MORRILL, ANDREW R<br>761 BIRCH WALK APT B<br>ISLA VISTA  CA  93117-3038 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 1465681 - 10022210<br>MORRILL, STEVE DEXTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500628 - 10053895<br>MORRILL, THOMAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151316 - 10170402<br>MORRIS BETHLEHEM ASSOCIATES LP<br>350 VETERANS BLVD<br>C/O THE MORRIS COMPANIES<br>RUTHERFORD  NJ  07070 | EXPENSE PAYABLE | | $43,163.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360811 - 10015924<br>MORRIS BETHLEHEM ASSOCIATES, L.P.<br>C/O THE MORRIS COMPANIES<br>350 VETERANS BOULEVARD<br>RUTHERFORD   NJ   07070 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499668 - 10052935<br>MORRIS II, KEVIN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490355 - 10044810<br>MORRIS JR, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374454 - 10174522<br>MORRIS SHIVECK<br>Attn SHIVECK, MORRIS<br>6502 FERN RD<br>MONTREAL QUE   PQ   H4V 1E4 | UNCASHED DIVIDEND | Disputed | $2.04 |
| 2359890 - 10176404<br>MORRIS SHIVECK<br>6502 FERN RD<br>MONTREAL QUE H4V   10000 CAN<br>CANADA | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1374466 - 10175047<br>MORRIS THOMAS<br>Attn THOMAS, MORRIS<br>2069 W SANBERNANDINO AVE<br>APT 3091<br>COLTON   CA   92324 | UNCASHED DIVIDEND | Disputed | $9.20 |
| 1479686 - 10035926<br>MORRIS, ALEXANDER SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463996 - 10020525<br>MORRIS, AMANDA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483098 - 10039338<br>MORRIS, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681713 - 10217554<br>MORRIS, ANIKA<br>163 EAST 3RD STREET<br>2E<br>MOUNT VERNON  NY  10550-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.11 |
| 1365690 - 10185150<br>MORRIS, ANNETTE S<br>2206 WOODFIELD PARK RD<br>MEMPHIS  TN  38134-6718 | POTENTIAL REFUND CLAIM | Disputed | $31.02 |
| 1491788 - 10046143<br>MORRIS, ASHLEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510931 - 10062977<br>MORRIS, BERNADETTE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328328 - 10088865<br>MORRIS, BILLY<br>5048 27TH ST.<br>LUBBOCK  TX  79407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060811918-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331141 - 10091678<br>MORRIS, CARRIE<br>10341 CHRISTINA RD<br>CHESTERFIELD  VA  23832 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070101870-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331705 - 10092242<br>MORRIS, CHARLES<br>255 SHADY HALLOW<br>CASSELBERRY  FL  32707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070341273-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470942 - 10027182<br>MORRIS, CHARLES F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1283372 - 10188981<br>MORRIS, CHISTOPHER R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $224.00 |
| 1466013 - 10022542<br>MORRIS, CHRIS F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491116 - 10045471<br>MORRIS, CHRISTOPHER GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469570 - 10025810<br>MORRIS, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464252 - 10020781<br>MORRIS, CHRISTOPHER PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702961 - 10215825<br>MORRIS, CINDY<br>6911 DOUBLEBRAND CT<br>FREDERICK  MD  21703-8607 | POTENTIAL REFUND CLAIM | Disputed | $706.86 |
| 2335080 - 10181823<br>MORRIS, CINDY<br>6911 DOUBLEBRAND CT<br>FREDERICK  MD  21703 | POTENTIAL REFUND CLAIM | Disputed | $706.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1057107 - 10086125<br>MORRIS, CLYDE WINSTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.52 |
| 1486766 - 10043006<br>MORRIS, DAKITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685710 - 10220905<br>MORRIS, DANIEL<br>1029 SHADY GROVE RD.<br>CLARKSVILLE  TN  37043-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.68 |
| 1470916 - 10027156<br>MORRIS, DAREK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365687 - 10187151<br>MORRIS, DARREN E<br>114 S DAVID ST<br>SPRINGFIELD  IL  62703-1429 | POTENTIAL REFUND CLAIM | Disputed | $59.17 |
| 1269894 - 10190055<br>MORRIS, DIETTA BESSIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $121.78 |
| 2685257 - 10223807<br>MORRIS, ERIC<br>16 VERNON AVE<br>BROOKLYN  NY  11206-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.34 |
| 1471999 - 10028239<br>MORRIS, ESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682572 - 10220590<br>MORRIS, GREGORY<br>4045 MARVIN ROAD NE<br>OLYMPIA   WA   98516-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.82 |
| 1511157 - 10063203<br>MORRIS, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478107 - 10034347<br>MORRIS, GREGORY DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501951 - 10055094<br>MORRIS, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469701 - 10025941<br>MORRIS, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689662 - 10219230<br>MORRIS, JASON<br>10709 JAMAICA DRIVE<br>SILVER SPRING   MD   20902 | POTENTIAL REFUND CLAIM | Disputed | $335.90 |
| 1293715 - 10189190<br>MORRIS, JASON SCOTT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.53 |
| 2703060 - 10213217<br>MORRIS, JEFF<br>107 TYLER CT<br>SALISBURY   NC   28146-9739 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468896 - 10025136<br>MORRIS, JENNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485969 - 10042209<br>MORRIS, JEREMIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491416 - 10045771<br>MORRIS, JESSE DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484114 - 10040354<br>MORRIS, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670196 - 10179802<br>MORRIS, JOHN<br>PO BOX 150653<br>GRAND RAPIDS  MI  49515-0653 | POTENTIAL REFUND CLAIM | Disputed | $275.13 |
| 2328925 - 10089462<br>MORRIS, JOHN<br>5436 W. COUNTY RD. 925 NORTH<br>FARMERSBURG  IN  47850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050206938-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467020 - 10023506<br>MORRIS, KARLENE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283427 - 10190038<br>MORRIS, KATRINA ANNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.11 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665495 - 10179393<br>MORRIS, KENNETH G<br>4695 N BELLFLOWER BLVD APT 5<br>LONG BEACH  CA  90808-1225 | POTENTIAL REFUND CLAIM | Disputed | $10.86 |
| 1369404 - 10183455<br>MORRIS, L<br>1133 FOULKROD ST<br>PHILADELPHIA  PA  19124-2928 | POTENTIAL REFUND CLAIM | Disputed | $66.63 |
| 1249734 - 10189808<br>MORRIS, LAMARR AVRON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $80.24 |
| 1464807 - 10021336<br>MORRIS, LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692288 - 10216272<br>MORRIS, LESLIE<br>2641 WOODSVIEW DR<br>BENSALEM  PA  19020-6013 | POTENTIAL REFUND CLAIM | Disputed | $86.04 |
| 1365689 - 10186318<br>MORRIS, LISA M<br>3674 IRMA ST<br>MEMPHIS  TN  38127-4604 | POTENTIAL REFUND CLAIM | Disputed | $18.96 |
| 2700330 - 10214105<br>MORRIS, LOPEZ<br>1215 W SLAUGHTER LN 1112<br>AUSTIN  TX  78748-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.25 |
| 1467532 - 10023916<br>MORRIS, MANUEL ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470800 - 10027040<br>MORRIS, MARIAH LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475692 - 10031932<br>MORRIS, MARY MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483507 - 10039747<br>MORRIS, MICHAEL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471960 - 10028200<br>MORRIS, MICHAEL BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490987 - 10045342<br>MORRIS, NATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486798 - 10043038<br>MORRIS, NINA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681050 - 10217490<br>MORRIS, NINAV<br>51 NORTH BELLWOODE DRIVE<br>NEWARK  DE  19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.88 |
| 1489058 - 10165267<br>MORRIS, PATRICIA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489058 - 10064887<br>MORRIS, PATRICIA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489058 - 10167719<br>MORRIS, PATRICIA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1503837 - 10056536<br>MORRIS, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466957 - 10023443<br>MORRIS, PETAGAY JOLLIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668637 - 10181236<br>MORRIS, RALPH<br>N5273 COUNTY ROAD H<br>WILD ROSE  WI  54984-9199 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1365686 - 10183089<br>MORRIS, RANDALL P<br>12156 N ROUNDHAM LN<br>JACKSONVILLE  FL  32225 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1506136 - 10058835<br>MORRIS, RANDY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1071194 - 10167444<br>MORRIS, ROBIN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1071194 - 10168166<br>MORRIS, ROBIN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1465761 - 10022290<br>MORRIS, ROGER PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465263 - 10021792<br>MORRIS, RUSSELL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476824 - 10033064<br>MORRIS, RYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328407 - 10088944<br>MORRIS, SANDRA<br>3618 LAZYWOOD LANE<br>HOUSTON   TX   77023 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060226192-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1365688 - 10185502<br>MORRIS, SHARON R<br>1741 EXUMA DR<br>SAINT LOUIS   MO   63136-1880 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1469938 - 10026178<br>MORRIS, STEPHEN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491702 - 10046057<br>MORRIS, STEVEN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331535 - 10092072<br>MORRIS, STEVIE<br>5275 FOGGY LANE<br>PATRICK AFB  FL  32925 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050536563-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701630 - 10210049<br>MORRIS, SUNNY<br>6231 WESTWARD ST<br>HOUSTON  TX  77081-3221 | POTENTIAL REFUND CLAIM | Disputed | $34.62 |
| 2335027 - 10181703<br>MORRIS, SUNNY<br>6231 WESTWARD ST<br># 11<br>HOUSTON  TX  77081 | POTENTIAL REFUND CLAIM | Disputed | $34.62 |
| 2686672 - 10220126<br>MORRIS, TAKIS<br>2710 WESTLAWN<br>ST. LOUIS  MO  00006-3125 | POTENTIAL REFUND CLAIM | Disputed | $27.74 |
| 2680281 - 10220139<br>MORRIS, TAMICHIA<br>3100 PINETREE DR<br>APT N-9<br>PETERSBURG  VA  00002-3803 | POTENTIAL REFUND CLAIM | Disputed | $73.92 |
| 1063272 - 10085780<br>MORRIS, TERRENCE OVANDER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $246.09 |
| 1483582 - 10039822<br>MORRIS, THOMAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489293 - 10044046<br>MORRIS, TIMOTHY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486375 - 10042615<br>MORRIS, TORIANA YARGETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330658 - 10091195<br>MORRIS, TRACEY<br>173 OLD VINLAND SCHOOL ROAD<br>EASLEY  SC  29640 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051116008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474843 - 10031083<br>MORRIS, TRAVIS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472437 - 10028677<br>MORRIS, TRISTAN LLEWELLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1257441 - 10189864<br>MORRIS, TRISTAN WAYNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $33.91 |
| 2691837 - 10207600<br>MORRIS, WALTER<br>153 HUNTCLIFF TRL<br>ELLENWOOD  GA  30294-2597 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |
| 1361298 - 10016410<br>MORRISON CROSSING SHOPPING CENTER<br>Attn JULIA RICHARDSON<br>C/O THE WOODMONT COMPANY<br>2100 WEST 7TH STREET<br>FORT WORTH  TX  76107 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467072 - 10023558<br>MORRISON II, JOHN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331977 - 10092514<br>MORRISON, BERNIE<br>7935 STAINE BROOK DRIVE<br>JONESBORO  GA  30238 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040620457-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492474 - 10065623<br>MORRISON, BRANDON COULTER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472430 - 10028670<br>MORRISON, BRIAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483023 - 10039263<br>MORRISON, BRYAN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473599 - 10029839<br>MORRISON, CANDYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489524 - 10065189<br>MORRISON, COLIN F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489524 - 10165052<br>MORRISON, COLIN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1494046 - 10047313<br>MORRISON, DANVILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467297 - 10023730<br>MORRISON, DARIUS JERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464368 - 10020897<br>MORRISON, DAVID WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481171 - 10037411<br>MORRISON, DEREK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699942 - 10214601<br>MORRISON, GAYLE<br>6708 ALLENTOWN RD<br>TEMPLE HILLS  MD  20748-4024 | POTENTIAL REFUND CLAIM | Disputed | $27.45 |
| 1369448 - 10182630<br>MORRISON, JAMES<br>3726 OLD PINE CIR APT 342<br>N CHARLESTON  SC  29405-6437 | POTENTIAL REFUND CLAIM | Disputed | $1.33 |
| 1486015 - 10042255<br>MORRISON, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464382 - 10020911<br>MORRISON, JAYME LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704626 - 10135831<br>MORRISON, JEFFREY<br>16 TENNEY LANE<br>SCARBOROUGH  ME  4074 | LITIGATION<br>MORRISON V. CIRCUIT CITY<br>STORES, INC., DOCKET NO.<br>SC-08-833 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488527 - 10064356<br>MORRISON, JEFFREY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469164 - 10025404<br>MORRISON, JEFFREY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328880 - 10089417<br>MORRISON, JERRY<br>11251 DOLPHIN STREET SOUTHWEST<br>BEACH CITY   OH   44608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060219107-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365692 - 10185186<br>MORRISON, JESSE T<br>4327 CENTENNIAL TRL<br>DULUTH   GA   30096-4248 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1494187 - 10047454<br>MORRISON, KIMBERLY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476695 - 10032935<br>MORRISON, LACEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706792 - 10137675<br>MORRISON, LYNN<br>27 GALT STREET<br>HAMILTON   ON   L9C 6G6 | LITIGATION<br>CLAIM NUMBER: YRT/00615   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483033 - 10039273<br>MORRISON, MELISSA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500826 - 10054093<br>MORRISON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478083 - 10034323<br>MORRISON, MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508492 - 10060712<br>MORRISON, ORITSEWEYINMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474791 - 10031031<br>MORRISON, QUENTIN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472782 - 10029022<br>MORRISON, RICARDO LANECLOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461738 - 10015462<br>MORRISON, SCOTT<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: DUL6238 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496280 - 10049547<br>MORRISON, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510360 - 10062406<br>MORRISON, STACIE APRIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368749 - 10185824<br>MORRISON, STEPHEN<br>810 PARK DR<br>GLENOLDEN  PA  19036 1619 | POTENTIAL REFUND CLAIM | Disputed | $2.43 |
| 1365691 - 10184705<br>MORRISON, THEODORA R<br>1019 ELM ST<br>WILMINGTON  DE  19805-4069 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1495876 - 10049143<br>MORRISON, TRAMEL RASHID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367575 - 10183302<br>MORRISON, WILLIAM<br>4575 EVERGLADES ST<br>COCOA  FL  32927-3629 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2332534 - 10093071<br>MORRISSETTE, DON<br>129 ENGLISH VILLAGE RD.<br>MANCHESTER  NH  3102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041128521-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690441 - 10208857<br>MORRISSETTE, PHIL<br>163 WEDGEWOOD DR<br>GIBSONIA  PA  15044-9795 | POTENTIAL REFUND CLAIM | Disputed | $53.49 |
| 1499587 - 10052854<br>MORRISSEY JR, BRIAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511081 - 10063127<br>MORRISSEY, DAVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367737 - 10186531<br>MORRISSEY, ELLEN<br>2135 DREW VALLEY RD NE<br>ATLANTA  GA  30319-3917 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 2679291 - 10221273<br>MORRISSEY, JEFFREY<br>25-43 MCINTOSH STREET<br>EAST ELMHURST  NY  11369-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.08 |
| 1477468 - 10033708<br>MORRISSEY, LISA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685768 - 10219916<br>MORRISSEY, MICHAEL<br>5904 PINECREST DR<br>EIRE  PA  16509-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.61 |
| 2331878 - 10092415<br>MORRISSEY, SUSAN<br>106 8TH ST SOUTH<br>BRADENTON BEACH  FL  34217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060716219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465396 - 10021925<br>MORRONE, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328501 - 10089038<br>MORROW, AMY<br>PO BOX 334<br>GOLDEN  TX  75444 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050423697-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492486 - 10065635<br>MORROW, BRADLEY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492486 - 10167102<br>MORROW, BRADLEY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492486 - 10166458<br>MORROW, BRADLEY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492486 - 10166043<br>MORROW, BRADLEY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2689799 - 10212030<br>MORROW, CAROL<br>333 SHERWOOD DR<br>GLEN CARBON   IL   62034 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 1476002 - 10032242<br>MORROW, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484248 - 10040488<br>MORROW, COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477852 - 10034092<br>MORROW, DANIEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481367 - 10037607<br>MORROW, DEREK JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473674 - 10029914<br>MORROW, EMILY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465418 - 10021947<br>MORROW, EMILY KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477853 - 10034093<br>MORROW, HERBIE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365693 - 10183090<br>MORROW, JASON R<br>28 EASTFIELD LOOP<br>SANDOWN  NH  03873 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1465470 - 10021999<br>MORROW, MICHAEL DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502567 - 10067003<br>MORROW, NIKOLAS ASHLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2706643 - 10137526<br>MORROW, REBECCA<br>9575 SOUTH EVANS AVE<br>INVERNESS  FL  34452 | LITIGATION<br>CLAIM NUMBER: YLB/41803    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492047 - 10046402<br>MORROW, RICHARD CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509944 - 10061990<br>MORROW, STEVEN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684243 - 10220744<br>MORRRIS, ALLEN<br>223 ALTAMONT RD.<br>GREENVILLE  SC  29609-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.28 |
| 2670297 - 10180336<br>MORSAW, JESSICA<br>59345 66TH ST<br>HARTFORD  MI  49057 9726 | POTENTIAL REFUND CLAIM | Disputed | $4.92 |
| 1503285 - 10055984<br>MORSCHAUSER, DAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470893 - 10027133<br>MORSE JR, TIMOTHY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683076 - 10223600<br>MORSE, DAVID<br>241 HEATHER CT<br>LA PLATA  MD  20646-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.25 |
| 1484709 - 10040949<br>MORSE, JENELL LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470712 - 10026952<br>MORSE, JESSICA KATELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495994 - 10049261<br>MORSE, JOSEPH ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476408 - 10032648<br>MORSE, JUSTIN ADRIEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478724 - 10034964<br>MORSE, NICHOLAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699685 - 10208576<br>MORSE, NORMAN<br>1 HARBOR CT<br>PORTSMOUTH  VA  23704-3829 | POTENTIAL REFUND CLAIM | Disputed | $92.24 |
| 1484560 - 10040800<br>MORSE, SHAWN ALONZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474834 - 10031074<br>MORSE, SONIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467799 - 10024111<br>MORSHED, RAFI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334883 - 10181515<br>MORT, BENJAMIN<br>1906 S PASADENA AVE<br>YPSILANTI  MI  48198 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507483 - 10059777<br>MORTAZAVI, SHAHIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668308 - 10178063<br>MORTBERG, BERN<br>3724 NORWICH LN<br>PLANO  TX  75025-4335 | POTENTIAL REFUND CLAIM | Disputed | $194.84 |
| 2681432 - 10219510<br>MORTBERG, JEREMY<br>6034 CR 209 S<br>GREEN COVE SPRINGS  FL  32043-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.46 |
| 1493969 - 10047236<br>MORTENSEN, JEFFREY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494198 - 10047465<br>MORTENSEN, ROY FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682476 - 10218622<br>MORTER, SAMANTHA<br>120 WOOD ROAD<br>ABERDEEN  MD  21001-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.66 |
| 1474433 - 10030673<br>MORTISE, CHELSEA AILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374478 - 10174523<br>MORTON ARONSON CUST<br>Attn ARONSON, MORTON<br>DOROTHY ARONSON<br>UNIF GIFT MIN ACT TN<br>7740 LANDOWNE DR<br>ATLANTA  GA  30350-1064 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493966 - 10047233<br>MORTON, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482986 - 10039226<br>MORTON, ARTHUR L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681679 - 10217550<br>MORTON, BRENDAN<br>100 OAKWOOD DRIVE<br>LONGMEADOW  MA  01106-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.15 |
| 1469574 - 10025814<br>MORTON, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475721 - 10031961<br>MORTON, CLINTON ARDEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703268 - 10209060<br>MORTON, DREXELE | POTENTIAL REFUND CLAIM | Disputed | $116.39 |
| 2701231 - 10208429<br>MORTON, DREXELE<br>42532 ASHLEY CT<br>CANTON  MI  48187-2302 | POTENTIAL REFUND CLAIM | Disputed | $180.18 |
| 2668392 - 10178081<br>MORTON, JEFF<br>4612 ST. THOMAS PL<br>FORT WORTH  TX  76135 | POTENTIAL REFUND CLAIM | Disputed | $48.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472254 - 10028494<br>MORTON, JEREMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680747 - 10221078<br>MORTON, JEVONNE<br>74 DORA GT<br>PROVIDENCE  RI  00000-2909 | POTENTIAL REFUND CLAIM | Disputed | $43.70 |
| 2666162 - 10178901<br>MORTON, JOSEPH D<br>8484 HOLLOW OAKS CT<br>SACRAMENTO  CA  95828-6325 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2331440 - 10091977<br>MORTON, KATHLEEN<br>2820 WEST WATERFORD WAY<br>RICHMOND  VA  23233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050513750-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469315 - 10025555<br>MORTON, LATHAIN GENTRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328388 - 10088925<br>MORTON, LISA<br>13119 BRAYTON CT<br>HOUSTON  TX  77065 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050335768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684980 - 10221923<br>MORTON, MICHAEL<br>5 REGAL CT<br>NEWARK  DE  19713-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.11 |
| 2669439 - 10180775<br>MORTON, NICKOLAS<br>1076 GREEN ST.<br>TARRANT  AL  352170000 | POTENTIAL REFUND CLAIM | Disputed | $77.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365694 - 10185503<br>MORTON, RICK R<br>112 BRADDOCK RD<br>WILLIAMSBURG  VA  23185-3238 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 2700788 - 10208518<br>MORTON, STEPHEN<br>307 ATLAS ST<br>GWINN  MI  49841-2823 | POTENTIAL REFUND CLAIM | Disputed | $366.38 |
| 1487160 - 10043400<br>MORTON, TATIANA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479774 - 10036014<br>MORTON, TRAVIS A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706687 - 10137570<br>MORTON, TRENTON<br>8851 BURWICK DR<br>INDIANAPOLIS  IN  46256 | LITIGATION<br>CLAIM NUMBER: YLB/66382    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483144 - 10039384<br>MORTON, TYRIC KERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499704 - 10052971<br>MORTON, WHITNEY JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471370 - 10027610<br>MORVANT, HATTIE FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326792 - 10087329<br>MORVEE, CRAIG<br>2111 BRANCH CREEK DRIVE<br>LONGVIEW  WA  98632 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070149131-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744532 - 10171240<br>MORZELLA, LIZA<br>41 PIE HILL RD<br>GOSHEN  CT  06756-2025 | EXPENSE PAYABLE | | $2.40 |
| 1487438 - 10043678<br>MOSBY, DOUGLAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464494 - 10021023<br>MOSBY, TYLER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503903 - 10056602<br>MOSCATELLO, CARL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488420 - 10064249<br>MOSCATER, MICHAEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487355 - 10043595<br>MOSCATI, BRITNEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470905 - 10027145<br>MOSCONI, CHASE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367173 - 10184040 <br> MOSCOSO, ANTONIO <br> 8078 4TH ST <br> NAVARRE  FL  32566-7530 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1508782 - 10061002 <br> MOSEBY, TERRIUS TERRELL <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1466781 - 10023286 <br> MOSEE, JAMES <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 2331383 - 10091920 <br> MOSELEY, BOB <br> 11805 SUNFLOWER LANE <br> RICHMOND  VA  23236 | POTENTIAL CLAIM <br> CLAIM NUMBER - <br> 20051009231-0001 | Contingent, <br> Disputed, <br> Unliquidated | Unknown |
| 2332322 - 10092859 <br> MOSELEY, HAROLD <br> 208 37TH PLACE <br> TUSCALOOSA  AL  35405 | POTENTIAL CLAIM <br> CLAIM NUMBER - <br> 20060716422-0001 | Contingent, <br> Disputed, <br> Unliquidated | Unknown |
| 2684363 - 10223722 <br> MOSELEY, VINCENT <br> 64 HARBOR ROAD <br> SAINT JANES  NY  00001-1780 | POTENTIAL REFUND CLAIM | Disputed | $315.63 |
| 1482803 - 10039043 <br> MOSELY, JARRED J <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1478356 - 10034596 <br> MOSER, JARED RICHARD <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474092 - 10030332<br>MOSER, JENNA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465924 - 10022453<br>MOSER, JOSEPH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668231 - 10179085<br>MOSER, KAREN<br>3627 WOODALE RD<br>INDIANAPOLIS  IN  46234-1454 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2334293 - 10094830<br>MOSER, MELISSA<br>1240 WASHINGTON ST.<br>APT 6<br>WHITEHALL  PA  18052 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061122850-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1271701 - 10189799<br>MOSER, ROBERT DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.80 |
| 1365695 - 10183091<br>MOSES, DANNY L<br>504 71ST ST<br>HOLMES BEACH  FL  34217-1103 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1505128 - 10057827<br>MOSES, ERNEST LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489158 - 10164385<br>MOSES, INA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489158 - 10064987<br>MOSES, INA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497477 - 10050744<br>MOSES, JOHN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488270 - 10064099<br>MOSES, JOSHUA LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488270 - 10165008<br>MOSES, JOSHUA LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2698234 - 10206850<br>MOSES, LORI<br>1919 MADISON AVE<br>NEW YORK   NY   10035-2720 | POTENTIAL REFUND CLAIM | Disputed | $71.22 |
| 1499179 - 10052446<br>MOSES, PAMELA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691142 - 10204817<br>MOSES, RAYMON<br>801 W 26TH ST<br>WINSTON SALEM  NC  27105-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.47 |
| 2685035 - 10217891<br>MOSES, SHAWN<br>119-20 SPRINGFIELD BLVD.<br>CAMBRIA HEIGHTS  NY  11411-0000 | POTENTIAL REFUND CLAIM | Disputed | $506.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466014 - 10022543<br>MOSES, SHERRY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329684 - 10090221<br>MOSHE, FELDHENDLER<br>3267 N 52ND ST<br>MILWAUKEE  WI  53216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050544360-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368072 - 10182495<br>MOSHER, CHRIS<br>2256 NORMAN DR<br>CLEARWATER  FL  33765-2728 | POTENTIAL REFUND CLAIM | Disputed | $3.18 |
| 1490070 - 10044599<br>MOSHER, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683794 - 10219732<br>MOSHINSKY, JOSHUA<br>23 TANAGER LANE<br>ROBBINSVILLE  NJ  08691-0000 | POTENTIAL REFUND CLAIM | Disputed | $461.34 |
| 1483438 - 10039678<br>MOSHIRI, CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1084739 - 10086115<br>MOSIER, BOBBY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.46 |
| 1492611 - 10163854<br>MOSIER, MICHELLE O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492611 - 10167634 MOSIER, MICHELLE O ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492611 - 10167614 MOSIER, MICHELLE O ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492611 - 10166459 MOSIER, MICHELLE O ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492611 - 10166044 MOSIER, MICHELLE O ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492611 - 10168238 MOSIER, MICHELLE O ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492611 - 10165189 MOSIER, MICHELLE O ADDRESS ON FILE | EMPLOYEE BENEFITS SUPPLEMENTAL 401(K) | Contingent, Unliquidated | Unknown |
| 1492611 - 10065736 MOSIER, MICHELLE O ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2692372 - 10210440 MOSKOWITZ, AARON 8044 W LYONS ST NILES IL 60714-1468 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332355 - 10092892<br>MOSKOWITZ, JACKIE<br>1470 N.W. 102ND WAY<br>CORAL SPRINGS  FL  33071 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113741-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481532 - 10037772<br>MOSLEH, AHMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669255 - 10180761<br>MOSLEY, CHRISTOPHER<br>718 BRADLEY COURT<br>MOUNT LAUREL  NJ  08054 | POTENTIAL REFUND CLAIM | Disputed | $92.37 |
| 1055154 - 10085709<br>MOSLEY, EBONY ELLENTHIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $346.34 |
| 1479587 - 10035827<br>MOSLEY, JAMES H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697466 - 10205973<br>MOSLEY, JOHN<br>9512 ESTATE LN<br>DALLAS  TX  75238 | POTENTIAL REFUND CLAIM | Disputed | $499.99 |
| 2697783 - 10212651<br>MOSLEY, JOHN<br>9512 ESTATE LANE<br>DALLAS  TX  75238-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.35 |
| 1468535 - 10024775<br>MOSLEY, KEVIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680327 - 10218400<br>MOSLEY, KHALIACHE<br>908 ASHFORD ST. 5F<br>BROOKLYN  NY  11207-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.65 |
| 1365696 - 10187152<br>MOSLEY, LYNN E<br>18 SAINT JAMES CT<br>FLORISSANT  MO  63031-8127 | POTENTIAL REFUND CLAIM | Disputed | $6.19 |
| 1498334 - 10051601<br>MOSLEY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464797 - 10021326<br>MOSLEY, MICHAEL GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367311 - 10185676<br>MOSLEY, PARTHENI<br>2001 15TH ST NW APT 402<br>WASHINGTON  DC  20009-5831 | POTENTIAL REFUND CLAIM | Disputed | $79.20 |
| 1491303 - 10045658<br>MOSLEY, PATRICK E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505121 - 10057820<br>MOSLEY, SIMONE DORTHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692137 - 10213416<br>MOSLEY, STACY<br>180 WOODROW WILSON WAY NW<br>ROME  GA  30165-1498 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1053131 - 10085494<br>MOSLEY, XAVIER QUINTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $25.70 |
| 1505382 - 10058081<br>MOSLEY-JONES, COURTNEY LEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474932 - 10031172<br>MOSPENS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684937 - 10220815<br>MOSQUEA, STEVEN<br>132 KRAMER STREET #4E<br>STATEN ISLAND   NY   10305-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.23 |
| 1489693 - 10065219<br>MOSQUEDA, RAQUEL JUDITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480409 - 10036649<br>MOSQUERA, RODRIGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509337 - 10061557<br>MOSQUITO, ARNEL GARCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1059282 - 10085995<br>MOSS, ANTHONY SHERROD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492894 - 10046874<br>MOSS, CARLY HEATHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332471 - 10093008<br>MOSS, DAVID<br>256 LONGWOOD DR<br>ENGLISHTOWN   NJ   7726 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041126908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472011 - 10028251<br>MOSS, DEREK FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329453 - 10089990<br>MOSS, EVE<br>1601 BRYDEN RD.<br>COLUMBUS   OH   43205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070203015-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697568 - 10205326<br>MOSS, GREG<br>2012 DALE DRIVE<br>DUPO   IL   62239-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |
| 1464903 - 10021432<br>MOSS, JARRED WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476707 - 10032947<br>MOSS, JASMINE FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465970 - 10022499<br>MOSS, JUSTIN NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683714 - 10221723<br>MOSS, KATHRYN<br>3201 S. 23RD ST<br>APT. 167<br>ABILENE  TX  00007-9605 | POTENTIAL REFUND CLAIM | Disputed | $106.32 |
| 1471253 - 10027493<br>MOSS, MADISON MOSS GREENLAW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367296 - 10184059<br>MOSS, MELANIE<br>4006 VALLI VISTA RD<br>COLORADO SPRINGS  CO  80909-1636 | POTENTIAL REFUND CLAIM | Disputed | $25.54 |
| 1492219 - 10046574<br>MOSS, NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369156 - 10185868<br>MOSS, PATRICIA<br>2073 REDBUD ST<br>MEMPHIS  TN  38114-5647 | POTENTIAL REFUND CLAIM | Disputed | $6.09 |
| 2683435 - 10219274<br>MOSS, TEMILLIA<br>1256NW58TERRACE<br>8<br>MIAMI  FL  33142-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.56 |
| 1469286 - 10025526<br>MOSS, TRAVIS WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693789 - 10211834<br>MOSSEFIN, CHARLES<br>0143 VERDIN CIR NW<br>COON RAPIDS  MN  55433 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468515 - 10024755<br>MOSSOR, SHERRILYN JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470596 - 10026836<br>MOSSOTTI, JASON WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507095 - 10059510<br>MOST, JESSICA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483657 - 10039897<br>MOSTOWY, PAIGE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365697 - 10184706<br>MOSYCHUK, STEPHEN L<br>2905 ISSER CT<br>JAX  FL  32257 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1480114 - 10036354<br>MOTA, SHARLOTTE U<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053991 - 10085438<br>MOTEL, GREG MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $35.30 |
| 2332156 - 10092693<br>MOTEN, JOLENE<br>1413 CHEYENNE TRAIL<br>ANNISTON  AL  36206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060855546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668531 - 10180698<br>MOTEN, LILLIE<br>1680 PERRY AVE<br>RACINE  WI  53406 4824 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1474871 - 10031111<br>MOTES, DANIEL AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474777 - 10031017<br>MOTES, DANIEL KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744027 - 10176861<br>MOTHERSELL, JENNIFER L<br>20 CAIRN ST<br>ROCHESTER  NY  14611 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1132906 - 10171677<br>MOTION INDUSTRIES<br>PO BOX 98412<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $139.57 |
| 1034353 - 10174001<br>MOTION SYSTEMS<br>Attn MICHAEL MURPHY<br>1 EAST 33RD STREET<br>NEW YORK  NY  10016 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $57,994.00 |
| 2680920 - 10223397<br>MOTLEY, JONI<br>100 PATTERSON AVENUE<br>EGG HARBOR TOWNSHIP  NJ  08234-0000 | POTENTIAL REFUND CLAIM | Disputed | $235.35 |
| 1463869 - 10020398<br>MOTLEY, LEIGH TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034471 - 10173996<br>MOTOROLA INC<br>Attn ANGELA URBAN<br>101 TOURNAMENT DR<br>HORSHAM  23233<br>UNITED KINGDOM | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $964,283.14 |
| 1493117 - 10066038<br>MOTRAN, RAMY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493117 - 10165776<br>MOTRAN, RAMY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2670175 - 10179800<br>MOTSCHALL, DANIEL<br>4464 HARVARD<br>DETROIT  MI  482240000 | POTENTIAL REFUND CLAIM | Disputed | $75.25 |
| 1501895 - 10066709<br>MOTT JR, JAMES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684056 - 10219758<br>MOTT, CHAD<br>72 ACACIA AVE<br>HEMPSTEAD  NY  11550-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.00 |
| 2668488 - 10181217<br>MOTT, DANIEL<br>E3953 STATE HIGHWAY 82<br>DE SOTO  WI  54624-6406 | POTENTIAL REFUND CLAIM | Disputed | $23.40 |
| 1476266 - 10032506<br>MOTT, GRAYSON SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699908 - 10209967<br>MOTT, IAN<br>2509 SCHLEY ST<br>TALLAHASSEE  FL  32304-1245 | POTENTIAL REFUND CLAIM | Disputed | $126.74 |
| 1475791 - 10032031<br>MOTT, JACOB A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689812 - 10213465<br>MOTT, ROBERT<br>74 S DEVON AVE<br>CASSELBERRY  FL  32708-2911 | POTENTIAL REFUND CLAIM | Disputed | $190.79 |
| 1491042 - 10045397<br>MOTT, TIMOTHY DAKOTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484296 - 10040536<br>MOTT, VIRGINIA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492710 - 10046785<br>MOTTA, NICOLE ESTELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369179 - 10185870<br>MOTTERN, JOSEPHINE<br>319 WOODLAND RD<br>JONESBOROUGH  TN  37659-5328 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1491541 - 10045896<br>MOTTOLA, MICHAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494065 - 10047332<br>MOTULSKI, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329568 - 10090105<br>MOTYL, ZACH<br>20919 BROOK PARK RD<br>PINE CITY   MN   55063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061213336-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668548 - 10178639<br>MOUA, BLIA<br>2424 S TELULAH AVE<br>APPLETON   WI   54915-4317 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1477126 - 10033366<br>MOUA, DER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485945 - 10042185<br>MOUA, KAO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484890 - 10041130<br>MOUA, PAO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666810 - 10177866<br>MOUGHON, BRADLEY<br>2100 S. MOBBERLY<br>CPO# 521<br>LONGVIEW   TX   756020000 | POTENTIAL REFUND CLAIM | Disputed | $103.73 |
| 1469014 - 10025254<br>MOUGHON, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702493 - 10207486<br>MOUKARIM, LAYAN<br>1800 N OAK ST<br>ARLINGTON  VA  22209-2613 | POTENTIAL REFUND CLAIM | Disputed | $114.66 |
| 2704604 - 10135851<br>MOUL, BRIAN<br>192 LINDEN STREET<br>MANCHESTER  NH  3104 | LITIGATION<br>MOUL V. PRENTICE HALL CORP. SYSTEMS, INC. | Contingent,<br>Disputed,<br>Unliquidated | $260.38 |
| 2328382 - 10088919<br>MOULD, PAUL E<br>10111 SAGEASPEN LN<br>HOUSTON  TX  77089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070412897-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501994 - 10066733<br>MOULDEN, JEFFREY WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482256 - 10038496<br>MOULTON, CHRISTOPHER ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482655 - 10038895<br>MOULTON, DANIEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329972 - 10090509<br>MOULTON, JAMARA<br>1120 FAIRCHILD ST<br>JOLIET  IL  60432 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040805982-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331267 - 10091804<br>MOULTON, MARCIA<br>6964 WHISPERING OAKS CT<br>STONE MOUNTAIN  GA  30087 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050826756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505794 - 10058493<br>MOULTRIE, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466189 - 10022718<br>MOULTRIE, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474851 - 10031091<br>MOULTRY, JAVON LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685897 - 10223878<br>MOUNSEY, AARON<br>2 PENNI LN<br>CHELMSFORD  MA  01863-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.48 |
| 1360869 - 10015982<br>MOUNT BERRY SQUARE LLC<br>Attn CAROL HORTON<br>C/O PRIME RETAIL, L.P.<br>217 E. REDWOOD STREET, 20TH FLOOR<br>ATTN:  OFFICE OF THE GENERAL<br>COUNSEL<br>BALTIMORE  MD  21202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707453 - 10139817<br>MOUNT LAUREL MUNICIPAL UTILITIES<br>PO BOX 48222<br>NEWARK  NJ  07101-4822 | UTILITIES | | $203.57 |
| 2707454 - 10139818<br>MOUNT PLEASANT WATERWORKS, SC<br>P.O. BOX 1288<br>MOUNT PLEASANT  SC  29465-1288 | UTILITIES | | $52.65 |
| 1135196 - 10171432<br>MOUNTAIN VALLEY WATER<br>633 E MAIN ST<br>CARBONDALE  IL  62901 | EXPENSE PAYABLE | | $2,185.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470451 - 10026691<br>MOUNTAIN, KENNETH EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707455 - 10139819<br>MOUNTAINEER GAS<br>PO BOX 362<br>CHARLESTON  WV  25322-0362 | UTILITIES | | $289.86 |
| 1479230 - 10035470<br>MOUNTJOY, BENJAMIN WARE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466173 - 10022702<br>MOUNTJOY, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332430 - 10092967<br>MOUNTS, KIMBLA<br>1010 BIGSKY DRIVE<br>HAMILTON  GA  31811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061241458-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502086 - 10066767<br>MOUSHUM, MINHAJ<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2706779 - 10137662<br>MOUSSET, ALFREDO<br>114 WAUWEPEX TRAIL<br>RIDGE  NY  11961 | LITIGATION<br>CLAIM NUMBER: YLB/66966   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487511 - 10043751<br>MOUTAIM, ABDELLAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500913 - 10054180<br>MOUTOGIANNIS, EVAN DINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700247 - 10208877<br>MOUTON, EARL<br>849 MARSHALL ST<br>CAMERON   LA   70631-4832 | POTENTIAL REFUND CLAIM | Disputed | $279.57 |
| 2337077 - 10087263<br>MOUTON, TOBIAS<br>CHURCH POINT   LA   70525 | POTENTIAL REFUND CLAIM | Disputed | $118.79 |
| 1290065 - 10188557<br>MOUTRAY, KAYLEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.85 |
| 1491328 - 10045683<br>MOUTRIE, KHALIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482766 - 10039006<br>MOUZON, TAISHA LISSETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700003 - 10214334<br>MOVVA, SUNIL<br>901 CHERYL DR<br>ISELIN   NJ   08830-3117 | POTENTIAL REFUND CLAIM | Disputed | $31.03 |
| 2665093 - 10177791<br>MOWER, KEITH B<br>6162 S PARKWOOD DR<br>KEARNS   CO   81118 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507737 - 10059957<br>MOWER, STEVEN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478079 - 10034319<br>MOWERS, ALEASHA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703230 - 10214341<br>MOWERY, NICK | POTENTIAL REFUND CLAIM | Disputed | $27.85 |
| 1478606 - 10034846<br>MOWRY, DUSTIN SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488237 - 10064066<br>MOXLEY, CHRIS G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2314376 - 10168997<br>MOXLEY, DONALD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1467791 - 10024103<br>MOXLEY, LINDSAY ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472245 - 10028485<br>MOXLEY, MATTHEW SHELDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681732 - 10217558<br>MOY, GARRETT<br>1101 EAST GRAND AVE.<br>CARBONDALE  IL  62901-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.40 |
| 1509407 - 10061597<br>MOYA, ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498813 - 10052080<br>MOYA, MICHAEL ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485522 - 10041762<br>MOYA, MONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501391 - 10054658<br>MOYE, JESSE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501952 - 10055095<br>MOYE, KIRK D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473064 - 10029304<br>MOYE, RAJAUHN NIJM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491673 - 10046028<br>MOYEN-VONROSENVINGE, SZERENA JAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477954 - 10034194<br>MOYER JR, WAYNE DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480911 - 10037151<br>MOYER, ALEXANDER GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368181 - 10188274<br>MOYER, ALISON<br>817 N MYERS ST<br>MCPHERSON  KS  67460-2921 | POTENTIAL REFUND CLAIM | Disputed | $6.72 |
| 2682990 - 10220630<br>MOYER, BRANDON<br>7594 ACEE LANE<br>WHITEBORO  NY  13492-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.67 |
| 2330325 - 10090862<br>MOYER, DON<br>2401 PRAIRIE RD<br>CHAMPAIGN  IL  61822 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060915769-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479589 - 10035829<br>MOYER, FORREST-JOSEPH ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685265 - 10217913<br>MOYER, JARRED<br>519 WEST FOURTH STREET APT. 1D<br>WILLIAMSPORT  PA  17701-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.82 |
| 1479141 - 10035381<br>MOYER, LUKE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652 Entity #77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471772 - 10028012<br>MOYER, ZACHARY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498338 - 10051605<br>MOYLAN, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478971 - 10035211<br>MOYLE, LAUREN METZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486049 - 10042289<br>MOYLE, RICHARD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509105 - 10061325<br>MOYLES, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683812 - 10219733<br>MOYNIHAN, ERIC<br>5006 MCCLELLAND DR<br>301<br>WILMINGTON  NC  28405-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.44 |
| 1493289 - 10046985<br>MOYO, KHUMBULANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469029 - 10025269<br>MOZEE-SINGLETON, LITERA FEATO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490457 - 10044887<br>MOZENA, CHARLENE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490175 - 10044680<br>MOZENA, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744065 - 10177053<br>MOZENA, MICHAEL E<br>4800 W BRANTLEY RD<br>GROVELAND  FL  34736 | POTENTIAL REFUND CLAIM | Disputed | $9.28 |
| 2334345 - 10094882<br>MOZINGO, TRACY<br>43901 EAGLE HARBOR TERRACE<br>ASHBURN  VA  20147 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051223104-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504758 - 10057457<br>MOZO, ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487799 - 10044039<br>MOZO, JOSELITO FARAON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365698 - 10187590<br>MOZUMDAR, AHMED BAKHT<br>SHERATON TIMIKA HOTEL<br>IRIAN JAYA INDON | POTENTIAL REFUND CLAIM | Disputed | $11.50 |
| 1368017 - 10186560<br>MOZZILLO, ROSE<br>5475 LOVETT DR<br>MERRITT ISLAND  FL  32953-7339 | POTENTIAL REFUND CLAIM | Disputed | $2.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653
Entity #79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704745 - 10136153<br>MPEG LA<br>Attn DEAN SKANDALIS<br>MPEG LA<br>46501 WILLARD AVENUE, SUITE 200<br>CHEVY CHASE  MD  20815 | POTENTIAL CLAIM<br>MPEG LA CLAIMS CCSI OWES<br>ROYALTIES ON PRIVATE LABEL<br>DVD PLAYERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701494 - 10211987<br>MPERE, RICHARD<br>75 E 116TH STREET<br>NEW YORK  NY  10029 | POTENTIAL REFUND CLAIM | Disputed | $37.92 |
| 2332569 - 10093106<br>MR JAY<br>MN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050854532-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361300 - 10016412<br>MR KEENE MILL 1 LLC<br>Attn SHALONDA HUNTER<br>C/O MONUMENT REALTY<br>1700 K STREET, NW SUITE 600<br>WASHINGTON  DC  20006 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696293 - 10211005<br>MR, BROWN<br>2345 COBB PKWY 43<br>SMYRNA  GA  30080-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.79 |
| 2667468 - 10180558<br>MR, DANTE<br>221 CORONADO RD<br>EL PASO  TX  79915-4309 | POTENTIAL REFUND CLAIM | Disputed | $10.41 |
| 2668027 - 10179584<br>MR, JUAN<br>6519 GODFREY AVE<br>DALLAS  TX  75217-5035 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 2704712 - 10138300<br>MR. & MRS. JOHN EAGAN<br>259 NACOGDOCHES<br>NEW BRAUNFELS  TX  78130 | POTENTIAL CLAIM<br>CONSUMER PRODUCT SAFETY<br>COMMISSION:  ELEMENT DVD<br>PLAYER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361412 - 10016523<br>MR. PAUL T. MARTIN<br>Attn MR. PAUL MARTIN<br>C/O MARTIN MANAGEMENT, INC.<br>121 ATHENS WEST PARKWAY<br>ATHENS  GA  30606 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334391 - 10094928<br>MR. SMITH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040826949-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365699 - 10183860<br>MRAKOVICH, SHANE A<br>2285 W HARRISBURG PIKE<br>MIDDLETOWN  PA  17057-4933 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2328799 - 10089336<br>MRAUNAC, MICHEAL<br>2320 CHURCH HILL DR<br>ANN ARBOR  MI  48103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050206307-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492562 - 10164410<br>MRAVA, JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492562 - 10065687<br>MRAVA, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690190 - 10207678<br>MRAZOVICH, CHARLES<br>7260 W 12TH AVE<br>HIALEAH  FL  33014-4618 | POTENTIAL REFUND CLAIM | Disputed | $43.06 |
| 1489850 - 10044449<br>MRICH, ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665011 - 10177785<br>MRIGLOT, RONALD<br>2917 4TH AVE<br>PUEBLO  CO  81008-1109 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1511308 - 10017977<br>MRO CORPORATION<br>PO BOX 61507<br>KING OF PRUSSIA  PA  19406 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/60951    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487351 - 10043591<br>MROZ, MICHAEL JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360072 - 10176195<br>MRS ANNA BURSTEIN CUST<br>DAVID ELIAS BURSTEIN UND<br>NEW YORK UNIF GIFT MIN ACT<br>173 RIVERSIDE DR # 4D<br>NEW YORK  NY  10024-1615 | UNCASHED DIVIDEND | Disputed | $1.68 |
| 1374480 - 10175126<br>MRS CATHERINE D WEIXEL<br>Attn WEIXEL, CATHERINE, D<br>1803 CREEKVIEW LN<br>CHARLOTTESVILLE  VA  22911-8383 | UNCASHED DIVIDEND | Disputed | $5.76 |
| 1374481 - 10176016<br>MRS EUGENIA KARABELA &<br>Attn KARABELA, EUGENIA<br>GEORGE KARABELA JT TEN<br>495 LATHAM RD<br>MINEOLA  NY  11501-1006 | UNCASHED DIVIDEND | Disputed | $92.16 |
| 1374481 - 10176665<br>MRS EUGENIA KARABELA &<br>Attn KARABELA, EUGENIA<br>GEORGE KARABELA JT TEN<br>495 LATHAM RD<br>MINEOLA  NY  11501-1006 | UNCASHED DIVIDEND | Disputed | $1.48 |
| 1374482 - 10175048<br>MRS KATHERINE GANSINGER<br>Attn GANSINGER, KATHERINE<br>BULLET HOLE RD<br>RR 3<br>MAHOPAC  NY  10541-9803 | UNCASHED DIVIDEND | Disputed | $2.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374482 - 10176325<br>MRS KATHERINE GANSINGER<br>Attn GANSINGER, KATHERINE<br>BULLET HOLE RD<br>RR 3<br>MAHOPAC  NY  10541-9803 | UNCASHED DIVIDEND | Disputed | $1.91 |
| 1374494 - 10174524<br>MRS LEE W WHITE CUST<br>Attn WHITE, LEE, W<br>FRED C WHITE UND VIRGINIA<br>UNIF GIFT MIN ACT RM<br>5908 STANBROOK DR<br>RICHMOND  VA  23234-4154 | UNCASHED DIVIDEND | Disputed | $3.84 |
| 1374495 - 10175804<br>MRS LINDA D OLSEN<br>Attn OLSEN, LINDA, D<br>4273 BRENTWOOD PARK CIR<br>TAMPA  FL  33624-1310 | UNCASHED DIVIDEND | Disputed | $13.23 |
| 1374495 - 10176566<br>MRS LINDA D OLSEN<br>Attn OLSEN, LINDA, D<br>4273 BRENTWOOD PARK CIR<br>TAMPA  FL  33624-1310 | UNCASHED DIVIDEND | Disputed | $1.69 |
| 1374507 - 10175805<br>MRS LUCIA E MOLINELLI<br>Attn MOLINELLI, LUCIA, E<br>25 GREY HOLLOW RD<br>NORWALK  CT  06850-1306 | UNCASHED DIVIDEND | Disputed | $7.20 |
| 1374508 - 10175806<br>MRS MAXINE B ROWE<br>Attn ROWE, MAXINE, B<br>8940 N FIVE FORKS RD<br>AMELIA  VA  23002-4848 | UNCASHED DIVIDEND | Disputed | $0.70 |
| 1374510 - 10174279<br>MRS SANDRA L WARD CUST<br>Attn WARD, SANDRA, L<br>RANDI M WARD UND OHIO<br>UNIF GIFT MIN ACT<br>812 GORDON SMITH BLVD APT 2<br>HAMILTON  OH  45013-6054 | UNCASHED DIVIDEND | Disputed | $0.46 |
| 2667184 - 10180007<br>MRS, ERIKA<br>PO BOX 31677<br>EL PASO  TX  79931-0677 | POTENTIAL REFUND CLAIM | Disputed | $6.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334390 - 10094927<br>MRS. FOGLER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050230998-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692444 - 10211521<br>MRSTIK, MARVIN<br>3 N WALDEN PT<br>TAYLORS  SC  29687-3862 | POTENTIAL REFUND CLAIM | Disputed | $150.10 |
| 2664271 - 10101460<br>MRV WANAMAKER, L.C.<br>Attn SUITE 200<br>3501 SOUTHWEST FAIRLAWN ROAD<br>TOPEKA  KS  66614 | SUBTENANT RENTS | Contingent | $18,376.98 |
| 2664086 - 10099237<br>MRV WANAMAKER, L.C.<br>2040 S. W. WANAMAKER ROAD<br>TOPEKA   KS | SUBTENANT DEPOSITS | Unliquidated | $15,781.50 |
| 1361420 - 10016531<br>MRV WANAMAKER, L.C.<br>3501 SOUTHWEST FAIRLAWN ROAD<br>SUITE 200<br>TOPEKA  KS  66614 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491564 - 10045919<br>MRZENA, JEFFREY BARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492076 - 10046431<br>MRZENA, KYLE PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159821 - 10171465<br>MS INLAND FUND LLC<br>1421 PAYSPHERE CR<br>C/O MS INLAND SOUTHWEST BLDG<br>35107<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $52,790.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334389 - 10094926<br>MS. LOGSDON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722225-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704787 - 10138304<br>MS. STÉPHANIE RUCKERBAUER | POTENTIAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1188109 - 10171124<br>MSF EASTGATE I LLC<br>PO BOX 823201<br>PHILADELPHIA  PA  19182-3201 | EXPENSE PAYABLE | | $46,935.76 |
| 1360618 - 10015732<br>MSF EASTGATE-I, LLC<br>C/O BENDERSON DEVELOPMENT COMPANY, LLC<br>570 DELAWARE AVENUE<br>ATTN: LEASE ADMINISTRATOR<br>BUFFALO  NY  14202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744719 - 10224306<br>MSKW GARLAND INVESTMENTS<br>425 NORTH JUNE STREET<br>LOS ANGELES  CA  90004 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1127881 - 10171702<br>MSN<br>LOCKBOX 847543<br>1401 ELM ST 5TH FL<br>DALLAS  TX  75202 | EXPENSE PAYABLE | | $100,309.79 |
| 2686427 - 10222968<br>MSUYA, ERICK<br>18000 CHALET DR<br>GERMANTOWN  MD  20874-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.03 |
| 1368393 - 10187625<br>MTUI, PETER<br>5423 N WINTHROP AVE APT 513<br>CHICAGO  IL  60640-1763 | POTENTIAL REFUND CLAIM | Disputed | $47.43 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136421 - 10170515<br>MTV NETWORKS<br>PO BOX 5292<br>NEW YORK  NY  10087-5292 | EXPENSE PAYABLE | | $39,560.27 |
| 1094138 - 10171686<br>MTX<br>BIN #257<br>MILWAUKEE  WI  53288-0257 | EXPENSE PAYABLE | | $199.13 |
| 1034541 - 10174010<br>MTX<br>Attn TOM BOSTON<br>1 MITEK PLAZA<br>WINSLOW  IL  61089 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $114,358.27 |
| 1486541 - 10042781<br>MUCCI, JOHN DOMENICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473131 - 10029371<br>MUCHA, DANIEL ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368146 - 10183349<br>MUCHA, MAGDALEN<br>7542 4 BRISTOL LN<br>HANOVER PARK  IL  60133 | POTENTIAL REFUND CLAIM | Disputed | $4.07 |
| 1053373 - 10190150<br>MUCHA, PATRICIA E<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.81 |
| 1509009 - 10061229<br>MUCHA, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #:1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333098 - 10093635<br>MUCHENDU, DAVID | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050701837-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481994 - 10038234<br>MUCHNIK, IGOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505809 - 10058508<br>MUCIK, RHYS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482720 - 10038960<br>MUCKENFUSS, SHAWN ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689817 - 10216309<br>MUCKLER, DONIKA<br>521 W SURF ST 1<br>CHICAGO  IL  60657-6014 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1486736 - 10042976<br>MUDD, BENJAMIN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492679 - 10065773<br>MUDD, ROBERT G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492679 - 10168257<br>MUDD, ROBERT G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480445 - 10036685<br>MUDRAK, JAMES H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495829 - 10049096<br>MUEHLENBECK, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461476 - 10015313<br>MUEHLENKAMP, CHRIS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060555194-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489381 - 10044110<br>MUEHLENKAMP, CHRISTOPHER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484720 - 10040960<br>MUELA, VERONIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500010 - 10053277<br>MUELLER, AISLYNN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479728 - 10035968<br>MUELLER, ANTHONY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468784 - 10025024<br>MUELLER, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472854 - 10029094<br>MUELLER, COREY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363522 - 10182830<br>MUELLER, GREGORY D JR<br>11201 SW 13TH ST APT 202<br>PEMBROKE PINES  FL  33025-4353 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 1496724 - 10049991<br>MUELLER, JARED BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486677 - 10042917<br>MUELLER, JEFFREY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330085 - 10090622<br>MUELLER, MARY<br>868 WEEDEL<br>ARNOLD  MO  63010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204173-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478210 - 10034450<br>MUELLER, MEGHANN JOSEPHINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488372 - 10064201<br>MUELLER, PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668332 - 10178071<br>MUELLER, STEPHEN<br>24318 STANDING OAKS DR<br>SPRING  TX  77389-0000 | POTENTIAL REFUND CLAIM | Disputed | $536.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?-?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471286 - 10027526<br>MUENSTER JR, STEPHEN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484551 - 10040791<br>MUERTEGUI, WILFREDO NAPARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482130 - 10038370<br>MUES, MARC EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493727 - 10163988<br>MUFF, ALYSON MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493727 - 10066500<br>MUFF, ALYSON MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478914 - 10035154<br>MUFFAT, SETH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470258 - 10026498<br>MUFFI, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493878 - 10047145<br>MUGFORD, FRANCIS MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479576 - 10035816<br>MUGGEO, DAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696609 - 10214742<br>MUGNAI, J<br>10305 HAYWOOD DR<br>SILVER SPRINGS   MD   20902 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1489859 - 10165125<br>MUGUIRA, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489859 - 10065275<br>MUGUIRA, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492740 - 10046815<br>MUGURE, DANIEL NDINDI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699855 - 10207046<br>MUHAMED, KAHN<br>821 S WILLIAMS ST A507<br>WESTMONT   IL   60559-2463 | POTENTIAL REFUND CLAIM | Disputed | $67.32 |
| 2665292 - 10178362<br>MUHAMMAD, ABDUL R<br>1124 W LOCUST AVE<br>ANAHEIM   CA   92802-1822 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |
| 2701948 - 10211396<br>MUHAMMAD, ABDURRAQ<br>930 WEST END AVE<br>NEW YORK   NY   10025-3567 | POTENTIAL REFUND CLAIM | Disputed | $100.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369079 - 10188366<br>MUHAMMAD, FRANK<br>2398 JOY LN<br>MEMPHIS  TN  38114-6019 | POTENTIAL REFUND CLAIM | Disputed | $43.52 |
| 2680298 - 10219413<br>MUHAMMAD, JAMES<br>5620 OAK MEADOW LNAPT 1710<br>RALEIGH  NC  27612-2551 | POTENTIAL REFUND CLAIM | Disputed | $41.51 |
| 1497915 - 10051182<br>MUHAMMAD, JANICE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470252 - 10026492<br>MUHAMMAD, JERI LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486854 - 10043094<br>MUHAMMAD, RADEYAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683998 - 10219751<br>MUHAMMAD, SHAHEED<br>3301 W ESPLANADE<br>3037<br>METAIRIE  LA  70002-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.11 |
| 1365700 - 10183092<br>MUHAMMAD, TAQIYYAH S<br>6576 ALFORD WAY<br>LITHONIA  GA  30058-6195 | POTENTIAL REFUND CLAIM | Disputed | $26.60 |
| 1481806 - 10038046<br>MUHAMMAD, YAHYA LUGMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700519 - 10209833<br>MUHAMMOND, SALEEM<br>438 COUNTRY DR<br>DOVER  DE  19901-4791 | POTENTIAL REFUND CLAIM | Disputed | $75.98 |
| 1466129 - 10022658<br>MUHL, JARED ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682308 - 10221090<br>MUHLHAUSER, STEVEN<br>237 GLEN COVE AVE.<br>CARLE PLACE  NY  11514-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.87 |
| 2330853 - 10091390<br>MUIR, DAVID<br>143 GUILDFORD DR.<br>GOOSE CREEK  SC  29445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040315469-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496780 - 10050047<br>MUIR, GREG CASH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473672 - 10029912<br>MUIR, ROBERT TREMAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492739 - 10046814<br>MUISE, STEPHANIE ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690338 - 10212104<br>MUJAHID, SHAHIDA<br>1798 NW 74TH AVE<br>FORT LAUDERDALE  FL  33313-4448 | POTENTIAL REFUND CLAIM | Disputed | $51.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467582 - 10023942<br>MUJICA, DIANA PRISCILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464592 - 10021121<br>MUJICA, JESUS ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476217 - 10032457<br>MUKANDWA, JACQUES HEMEDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683531 - 10217733<br>MUKES, KENNETH<br>13402 CLIFF DR<br>CROSBY  TX  77532-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.15 |
| 1493227 - 10066123<br>MUKHOPADHYAY, PALASH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474355 - 10030595<br>MUKURIA, ESTHER W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502855 - 10067104<br>MULARI JR, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670204 - 10179803<br>MULAT, GEDIONDERE<br>4716 OMAR DR<br>LANSING  MI  489170000 | POTENTIAL REFUND CLAIM | Disputed | $38.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478787 - 10035027<br>MULCAHY, BENJAMIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465372 - 10021901<br>MULCAHY, DAVID JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490528 - 10065450<br>MULCAHY, EARIN EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497313 - 10050580<br>MULCAHY, KEEGAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333617 - 10094154<br>MULDOON, JOE<br>4068 SOURWOOD LANE<br>LAFAYETTE HILL   PA   19444 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041028193-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366853 - 10185990<br>MULDOON, JOSEPH<br>10606 BELLAIBE ST<br>THORNTON   CO   80233 | POTENTIAL REFUND CLAIM | Disputed | $3.65 |
| 1469694 - 10025934<br>MULDOWNEY, MATTHEW KILLIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480110 - 10036350<br>MULDREW, SHARIA APRIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334160 - 10094697<br>MULE, JAMES<br>100 S MAIN STREET<br>PITTSTON  PA  18640 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061223277-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365701 - 10183861<br>MULERO, ALEXIS R<br>2664 DIAS PL APT B<br>KAILUA  HI  96734-4759 | POTENTIAL REFUND CLAIM | Disputed | $8.92 |
| 1465046 - 10021575<br>MULES, COLTON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328826 - 10089363<br>MULETT, TIM<br>2632 WINDING WOOD LN<br>LEXINGTON  KY  40515 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060123030-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497443 - 10050710<br>MULFORD, JASON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495764 - 10049031<br>MULFORD, JUSTIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692123 - 10216316<br>MULFORD, MARGARET<br>18303 OAKDALE RD<br>ODESSA  FL  33556-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.83 |
| 2696033 - 10213927<br>MULHALL, MARGARET<br>4301 COLUMBIA PIKE<br>ARLINGTON  VA  22204-5914 | POTENTIAL REFUND CLAIM | Disputed | $40.14 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482040 - 10038280<br>MULHEARN, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702160 - 10212824<br>MULHERN, AUSTIN<br>15 ENTERPRISE ST<br>NANTICOKE  PA  18634-3403 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 2335001 - 10181497<br>MULHERN, AUSTIN L<br>15 ENTERPRISE ST<br>NANTICOKE  PA  18634 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 1466619 - 10023148<br>MULHERN, HILLARY KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486653 - 10042893<br>MULHERN, THOMAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680598 - 10222395<br>MULHOLAND, JOSEPH<br>191 RIVER RIDGE LANE<br>SPRING HOPE  NC  27882-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.53 |
| 1367755 - 10183314<br>MULIC, NERMIN<br>106 STONECLIFF CT<br>STONE MOUNTAIN  GA  30083-3050 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2683691 - 10219727<br>MULICK, CURT<br>1 KENT ST<br>B<br>ALBANY  NY  12206-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.91 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490945 - 10045300<br>MULICK, NICHOLAS CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684379 - 10222067<br>MULITSCH, MARK<br>3411 BROOKWOOD CIRCLE<br>ST. CHARLES  MO  63301-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.42 |
| 1489092 - 10064921<br>MULKEY JR, NATHANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490731 - 10065511<br>MULL, CORY STUART<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485162 - 10041402<br>MULL, KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486634 - 10042874<br>MULLAN, JOHN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689524 - 10224108<br>MULLAN, KATHLEENANN<br>PO BOX 565<br>NEW BLOOMFEILD  PA  17068-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.14 |
| 1502297 - 10066881<br>MULLANEY, DANIEL M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502297 - 10166689<br>MULLANEY, DANIEL M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502297 - 10165777<br>MULLANEY, DANIEL M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2332065 - 10092602<br>MULLANEY, GAIL<br>1531 DREXEL ROAD<br>#487<br>WEST PALM BEACH FL 33417 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041100179-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1267809 - 10168927<br>MULLEADY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent, Unliquidated | Unknown |
| 1474511 - 10030751<br>MULLEN, AARON WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487545 - 10043785<br>MULLEN, BRIAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474112 - 10030352<br>MULLEN, BRIAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689122 - 10217233<br>MULLEN, CHRISTOPHER<br>2328 JENKINTOWN RD<br>GLENSIDE PA 19038-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689462 - 10223093<br>MULLEN, FRANK<br>14 CONCORD DR.<br>OAK BROOK   IL   60523-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.21 |
| 2670305 - 10179287<br>MULLEN, GREGORY<br>3312 HILLVIEW AVE<br>FLINT   MI   48504 1222 | POTENTIAL REFUND CLAIM | Disputed | $5.15 |
| 1497229 - 10050496<br>MULLEN, GREGORY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690288 - 10209139<br>MULLEN, MARGARET<br>128 TURNBERRY CT<br>BEAR   DE   19701-4725 | POTENTIAL REFUND CLAIM | Disputed | $47.49 |
| 1508939 - 10061159<br>MULLEN, PAUL DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480893 - 10037133<br>MULLEN, RICHARD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700178 - 10205750<br>MULLEN, ROBERT<br>110 FAIRMONT LN<br>JACKSONVILLE   NC   28540-4095 | POTENTIAL REFUND CLAIM | Disputed | $105.58 |
| 2681406 - 10223144<br>MULLEN, SAMANTHA<br>8 NEVADA DRIVE<br>WEST BOYLSTON   MA   01583-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477211 - 10033451<br>MULLENIX, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465322 - 10021851<br>MULLENNIX, BRANDON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492660 - 10165778<br>MULLENS JR, VERNON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492660 - 10065754<br>MULLENS JR, VERNON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492660 - 10166647<br>MULLENS JR, VERNON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1365702 - 10182253<br>MULLENS, JOEY W<br>164 CARTER CIR<br>WARNER ROBINS   GA   31093-2947 | POTENTIAL REFUND CLAIM | Disputed | $8.73 |
| 1468560 - 10024800<br>MULLER, ARCH F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692380 - 10210706<br>MULLER, RACHEL<br>447 W CHURCH AVE<br>LONGWOOD  FL  32750-4012 | POTENTIAL REFUND CLAIM | Disputed | $66.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499016 - 10052283<br>MULLIGAN, EDWARD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488243 - 10064072<br>MULLIGAN, KELLY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488243 - 10164440<br>MULLIGAN, KELLY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1497528 - 10050795<br>MULLIGAN, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696034 - 10212529<br>MULLIKIN, RANDY<br>4274 SAVANNAH LN<br>SPRINGDALE  AR  72762-7997 | POTENTIAL REFUND CLAIM | Disputed | $345.58 |
| 1507883 - 10060103<br>MULLIN, BARRY NOLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684374 - 10219790<br>MULLIN, DAVID<br>403 PARK MEADOWS DRIVE<br>WAITE PARK  MN  56387-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.61 |
| 1365188 - 10185457<br>MULLIN, ERIC T<br>1606 NEWPORT AVE<br>NORTHAMPTON  PA  18067-1448 | POTENTIAL REFUND CLAIM | Disputed | $9.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686025 - 10217989<br>MULLIN, KELLEY<br>104 MONROE ST#301<br>ROCKVILLE  MD  20850-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.74 |
| 1365189 - 10186846<br>MULLINAX, TIMOTHY W<br>223 REYNOIR ST<br>BILOXI  MS  39530-3003 | POTENTIAL REFUND CLAIM | Disputed | $5.96 |
| 1510058 - 10062104<br>MULLINGS, KENEISH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480296 - 10036536<br>MULLINIX, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478404 - 10034644<br>MULLINS, DERRICK EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465087 - 10021616<br>MULLINS, EDWARD MATHEWES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474360 - 10030600<br>MULLINS, ILLYANA NATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1282426 - 10086005<br>MULLINS, JAMES ARTHUR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479046 - 10035286<br>MULLINS, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498819 - 10052086<br>MULLINS, JESSE RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491660 - 10046015<br>MULLINS, JONATHAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472628 - 10028868<br>MULLINS, KALSEY BRIEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365191 - 10187082<br>MULLINS, LAURA M<br>24 BROOKWOOD DR<br>FENTON  MO  63026-3456 | POTENTIAL REFUND CLAIM | Disputed | $190.30 |
| 1485155 - 10041395<br>MULLINS, MATTHEW L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480525 - 10036765<br>MULLINS, MONICA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690101 - 10208570<br>MULLINS, PENNY<br>808 BALLARD ST<br>ALTAMONTE SPG  FL  32701-5702 | POTENTIAL REFUND CLAIM | Disputed | $38.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497702 - 10050969<br>MULLINS, RYAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477573 - 10033813<br>MULLINS, SAMANTHA TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365190 - 10182207<br>MULLINS, STELLA E<br>2084 CHERRYBROOK DR<br>DECATUR  GA  30032-6167 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1464586 - 10021115<br>MULLINS, TAMARA LAQUITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685852 - 10218970<br>MULLIS, KIMBERLY<br>21 CHARTER DRIVE<br>WILMINGTON  NC  00002-8602 | POTENTIAL REFUND CLAIM | Disputed | $44.86 |
| 2328556 - 10089093<br>MULLOWNEY, TIM<br>1300 KELLER PKWY APT 523<br>KELLER  TX  76248 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060639906-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495140 - 10048407<br>MULROE, BRENDAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490086 - 10044615<br>MULTHUP, ANGELA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1175127 - 10171466<br>MULTI SITE ENERGY ADVISORS<br>7955 SPALDING HILLS DR<br>ATLANTA  GA  30350 | EXPENSE PAYABLE | | $5,000.00 |
| 1136307 - 10171865<br>MULTIBAND SUBSCRIBER SERVICES<br>9449 SCIENCE CENTER DR<br>NEW HOPE  MN  55428 | EXPENSE PAYABLE | | $2,720.00 |
| 2704718 - 10138296<br>MULTIMEDIA PATENT TRUST<br>Attn GERALD DEBLASI<br>MULTIMEDIA PATENT TRUST<br>614 SUNRISE WAY<br>NESHANIC STATION  NJ  8853 | POTENTIAL CLAIM<br>ALLEGED PATENT<br>INFRINGEMENT RELATED TO<br>PRODUCTS SOLD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505099 - 10057798<br>MULUGETA, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328432 - 10088969<br>MULVAN, VIRGINIA<br>4119 MEDICAL DRIVE<br>SAN ANTONIO  TX  78229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040826874-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486397 - 10042637<br>MULVANEY, JAY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328325 - 10088862<br>MULVEY, AARON<br>3118 28TH STREET<br>LUBBOCK  TX  79410 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060145895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670074 - 10180826<br>MUMFORD, MARY<br>12741 MAIDEN ST<br>DETROIT  MI  48213-1836 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363566 - 10184466<br>MUMINI, MOHAMMED A HAGI<br>PO BOX 8611<br>FALLS CHURCH   VA   22041-8611 | POTENTIAL REFUND CLAIM | Disputed | $2.44 |
| 2679326 - 10219318<br>MUMMA, BRETT<br>839 LIMEKILN ROAD<br>NEW CUMBERLAND  PA   17070-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.68 |
| 2689926 - 10211966<br>MUMMA, KIM<br>4333 N OCEAN BLVD<br>DELRAY BEACH  FL   33483-7559 | POTENTIAL REFUND CLAIM | Disputed | $744.10 |
| 1059081 - 10085739<br>MUNA, ROSELYNN CAMPOS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $346.14 |
| 1478041 - 10034281<br>MUNAFO, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330877 - 10091414<br>MUNCHING, AARON<br>137 RYANWOOD VILLAGE<br>PARKERSBURG  WV   26101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050826164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468527 - 10024767<br>MUNCY, ADAM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330104 - 10090641<br>MUND, KIM<br>32 SOUTH MILL IRON RD<br>MUSKEGON  MI   49442 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070100275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493649 - 10163952<br>MUND, LORI W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493649 - 10167774<br>MUND, LORI W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493649 - 10066448<br>MUND, LORI W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493649 - 10167405<br>MUND, LORI W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2670187 - 10178789<br>MUNDAY, SHAWN<br>328 COUNTRY CLUB CT<br>CANTON  MI  48188-3026 | POTENTIAL REFUND CLAIM | Disputed | $58.90 |
| 1509740 - 10061786<br>MUNDIANI, MANOJ GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472156 - 10028396<br>MUNDON, CAMERON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471541 - 10027781<br>MUNDS, CORY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689783 - 10204733<br>MUNDT, HOWARD<br>2221 W CULLOM AVENUE<br>CHICAGO  IL  60618- | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1470907 - 10027147<br>MUNDY II, JERRY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506481 - 10059041<br>MUNDY, ASHLEY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467138 - 10023620<br>MUNDY, KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465119 - 10021648<br>MUNDY, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480554 - 10036794<br>MUNDY, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495191 - 10048458<br>MUNEEM, ABDUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472394 - 10028634<br>MUNFORD, CHARLES CORDARRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684729 - 10219829<br>MUNFORD, FRANKLIN<br>1109 BLENHEIM DR<br>RALEIGH   NC   27612-0000 | POTENTIAL REFUND CLAIM | Disputed | $251.47 |
| 2699887 - 10205639<br>MUNGAI, PETER<br>327 FAIRMOUNT ST<br>LOWELL   MA   01852-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.01 |
| 2334218 - 10094755<br>MUNGAL, FABIAN<br>8010 PAST PLACE<br>FORT WASHINGTON   MD   20744 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040219250-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493607 - 10165250<br>MUNGLE, JESSICA HSIANG-HUA TSENG<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493607 - 10066406<br>MUNGLE, JESSICA HSIANG-HUA TSENG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505495 - 10058194<br>MUNGO, KEVIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467443 - 10023851<br>MUNGUIA, JOEL J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680777 - 10221417<br>MUNGUIA, RICHARD<br>8112 CAMBOURNE CT<br>GAITHERSBURG   MD   20877-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690211 - 10207681<br>MUNICIPAL TAX ADMINISTRATORS<br>920 VAN REED RD<br>WYOMISSING  PA  19610-1700 | POTENTIAL REFUND CLAIM | Disputed | $49.00 |
| 2682011 - 10224067<br>MUNIR, NAJIYK<br>3032 CREST AVENUE<br>CHEVERLY  MD  20785-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.23 |
| 1492478 - 10065627<br>MUNISWAMY, LOKESH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492478 - 10164551<br>MUNISWAMY, LOKESH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1465359 - 10021888<br>MUNIZ, AMBER CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668903 - 10180737<br>MUNIZ, BECKY<br>1025 E 51ST PL<br>GARY  IN  46409-2928 | POTENTIAL REFUND CLAIM | Disputed | $33.68 |
| 1468286 - 10024526<br>MUNIZ, ELVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481415 - 10037655<br>MUNIZ, ERICA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500263 - 10053530<br>MUNIZ, JASON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666048 - 10177825<br>MUNIZ, MARK R<br>1813 BENEDICT WAY<br>POMONA  CA  91767-3507 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1466690 - 10165299<br>MUNIZ, MICHAEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466690 - 10063342<br>MUNIZ, MICHAEL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466690 - 10167221<br>MUNIZ, MICHAEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1510555 - 10062601<br>MUNIZ, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686842 - 10218070<br>MUNIZ, PAVEL<br>831 BARTHOLDI ST 4E<br>BRONX  NY  10467-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.96 |
| 2702269 - 10211428<br>MUNIZ, RAOUL<br>689 GLADWIN AVE<br>FERN PARK  FL  32730-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700161 - 10215784<br>MUNIZ, RAUL<br>15 PROSPECT ST<br>LAWRENCE  MA  01841-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.60 |
| 2679559 - 10216396<br>MUNIZ, THOMAS<br>5105 OLD BULLARD RD<br>D25<br>TYLER  TX  75703-0000 | POTENTIAL REFUND CLAIM | Disputed | $422.59 |
| 1485020 - 10041260<br>MUNKELWITZ, KATIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480194 - 10036434<br>MUNKELWITZ, KENNETH WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491064 - 10045419<br>MUNLEY, BRYAN OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479161 - 10035401<br>MUNN, JONATHAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692005 - 10212228<br>MUNN, RAY<br>114 HORSE SHOE BEND<br>JACKSONVILLE  NC  28546-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 1367764 - 10185724<br>MUNN, RUTH<br>4360 HIGHWAY 166<br>DOUGLASVILLE  GA  30135-5065 | POTENTIAL REFUND CLAIM | Disputed | $2.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #:3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059451 - 10085842<br>MUNN, ZACHARY RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.93 |
| 1470354 - 10026594<br>MUNNIS, CHRISTOPHER ALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507441 - 10059735<br>MUNNS, MELANIE JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509483 - 10067720<br>MUNOZ, ALEXANDRA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684235 - 10216835<br>MUNOZ, ALVARO<br>8865 WINDING HOLLOW WAY<br>J<br>SPRINGFIELD  VA  22152-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.14 |
| 1505443 - 10058142<br>MUNOZ, ANA DORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479508 - 10035748<br>MUNOZ, CALROS ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466550 - 10023079<br>MUNOZ, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487374 - 10043614<br>MUNOZ, DANIEL JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489356 - 10044085<br>MUNOZ, EDGAR OSVALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486778 - 10043018<br>MUNOZ, EDWARDO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509167 - 10061387<br>MUNOZ, EMILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481333 - 10037573<br>MUNOZ, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490071 - 10044600<br>MUNOZ, HENRY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367376 - 10187350<br>MUNOZ, JAIME<br>12208 BEGIN DR<br>RIVERVIEW   FL   33569-6908 | POTENTIAL REFUND CLAIM | Disputed | $109.00 |
| 1469677 - 10025917<br>MUNOZ, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469056 - 10025296<br>MUNOZ, JONATHAN CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365194 - 10187083<br>MUNOZ, JOSE G<br>703 S LIBERTY ST<br>ELGIN   IL   60120-7944 | POTENTIAL REFUND CLAIM | Disputed | $54.83 |
| 1507576 - 10059821<br>MUNOZ, JOSE LISVALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507635 - 10059855<br>MUNOZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473097 - 10029337<br>MUNOZ, JOSE PABLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507086 - 10059501<br>MUNOZ, LORENZO ALFONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365195 - 10187929<br>MUNOZ, LUIS A<br>5018 N LAWNDALE AVE # 2<br>CHICAGO   IL   60625-5518 | POTENTIAL REFUND CLAIM | Disputed | $115.51 |
| 1498031 - 10051298<br>MUNOZ, MATTHEW T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465916 - 10022445<br>MUNOZ, MAURICIO ELY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332630 - 10093167<br>MUNOZ, NELIDA<br>4404 PARLISADE AVE<br>UNION CITY  NJ  7087 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040927542-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691477 - 10205874<br>MUNOZ, PEGGY<br>3722 COPPERTREE CR<br>BRANDON  FL  33511-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.29 |
| 1365192 - 10186258<br>MUNOZ, PEGGY G<br>3722 COPPERTREE CIR<br>BRANDON  FL  33511-7708 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1368468 - 10187457<br>MUNOZ, RODOLFO<br>4948 W MONTANA ST # 1<br>CHICAGO  IL  60639-2511 | POTENTIAL REFUND CLAIM | Disputed | $6.89 |
| 1365193 - 10182208<br>MUNOZ, ROSE M<br>8950 SW 5TH ST<br>MIAMI  FL  33174-2476 | POTENTIAL REFUND CLAIM | Disputed | $9.00 |
| 1466342 - 10022871<br>MUNOZ, RUBEN SERGIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497395 - 10050662<br>MUNOZ, RUTH NOEMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489632 - 10044287<br>MUNOZ, SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691028 - 10209182<br>MUNOZ, SUSANA<br>2060 RIDGE AVE<br>EVANSTON  IL  60201-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.17 |
| 2328391 - 10088928<br>MUNOZ, VICTOR M<br>2801 ROLIDO DR.<br>#84<br>HOUSTON  TX  77063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050332334-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471898 - 10028138<br>MUNOZ, VINCENT LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333137 - 10093674<br>MUNROE, CHRIS<br>19 WESTLAND AVE<br>WESTWOOD  MA  2090 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050421630-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498167 - 10051434<br>MUNROE, DOMINGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511140 - 10063186<br>MUNROE, IESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703008 - 10211754<br>MUNROE, PAUL<br>15 CADY LN<br>WAPPINGERS FALL  NY  12590 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684053 - 10222738<br>MUNROE, SAMANTHA<br>3 HAVEN PLAZA #7D<br>NEW YORK   NY   10009-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.33 |
| 1365196 - 10187084<br>MUNSHI, ENAYET K<br>126 WELLINGTON RD<br>UPPER DARBY   PA   19082-3315 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 2689226 - 10224198<br>MUNSON, CHRISTOPHER<br>54 PAWLING AVE APT 1<br>TROY   NY   12180 | POTENTIAL REFUND CLAIM | Disputed | $45.93 |
| 1490153 - 10065355<br>MUNSON, GREGORY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490153 - 10164883<br>MUNSON, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2670061 - 10178243<br>MUNSON, JASON<br>914 GRANT<br>YPSILANTI   MI   481970000 | POTENTIAL REFUND CLAIM | Disputed | $38.81 |
| 1470037 - 10026277<br>MUNSON, JOE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500211 - 10053478<br>MUNSON, LORI JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470946 - 10027186<br>MUNSON, TYLER RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476487 - 10032727<br>MUNTEAN, MATT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485348 - 10041588<br>MUNTON, CHRISTOPHER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330072 - 10090609<br>MUNTZ, CINDY<br>12490 QUIVIRA<br>#2813<br>OVERLAND PARK  KS  66213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406579-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483313 - 10039553<br>MUNTZ, JAMESON K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471240 - 10027480<br>MUNTZ, NATHANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668182 - 10180662<br>MUNTZ, PAUL<br>829 GREEN ROW<br>LANESVILLE  IN  471369449 | POTENTIAL REFUND CLAIM | Disputed | $18.58 |
| 2331193 - 10091730<br>MUNU, MELAINE<br>305 CORBIN DR.<br>NEWPORT NEWS  VA  23606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051127451-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689596 - 10224117<br>MUNYAK, RUSTY<br>352 VENANGO AVE 4<br>CAMBRIDGE SPRINGS  PA  16403-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.56 |
| 2668934 - 10177568<br>MUNYON, BRIAN<br>29339 WILDWOOD LN<br>WEST HARRISON  IN  47060-8400 | POTENTIAL REFUND CLAIM | Disputed | $2.33 |
| 2333073 - 10093610<br>MUNYON, JOE<br>126 NORTH ST<br>MEDFORD  MA  2155 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070214376-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333227 - 10093764<br>MUNYON, WILLIAM<br>544 BAY POINT RD<br>CEDARVILLE  NJ  8311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061119636-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682310 - 10219600<br>MURACHANIAN, ED<br>1022 SAMANTHA WAY<br>TOMS RIVER  NJ  08753-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.10 |
| 1498945 - 10052212<br>MURAD, AMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366924 - 10187300<br>MURADKHANYAN, VAKHAN<br>USS PETERSON DD-969<br>FPO  AE  09582-1207 | POTENTIAL REFUND CLAIM | Disputed | $15.38 |
| 2333567 - 10094104<br>MURAK, MEGAN<br>2360 PINETOWN RD<br>LEWISBERRY  PA  17339 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070334460-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330962 - 10091499<br>MURANDA, IRIS<br>6732 METROPOLATIN CENTER DRIVE<br>APT# 304<br>SPRINGFIELD  VA  22150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061041901-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506251 - 10067226<br>MURASKI, JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670498 - 10181449<br>MURASZEWSKI, MARTY<br>5335 RAIL VIEW CT APT 147<br>MACOMB  MI  48316-5700 | POTENTIAL REFUND CLAIM | Disputed | $4.81 |
| 1491505 - 10045860<br>MURBY, NATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484159 - 10040399<br>MURCEK, KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491487 - 10045842<br>MURCHIE, LUKE BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465163 - 10021692<br>MURCHISON, JEREMY L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702823 - 10210437<br>MURCHISON, LIZ<br>X<br>SAN ANTONIO  TX  78244-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                                 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691035 - 10209185<br>MURDALE TRUE VALUE INC<br>1915 W MAIN<br>CARBONDALE  IL  62901-2199 | POTENTIAL REFUND CLAIM | Disputed | $101.18 |
| 1466769 - 10023274<br>MURDAUGH, MATTHEW M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1080233 - 10086085<br>MURDOCH, WILLIAM WINSLOW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $10.03 |
| 1487672 - 10043912<br>MURDOCK, CARL WOODSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702863 - 10205872<br>MURDOCK, CHARLES<br>757 E 85TH ST<br>BROOKLYN  NY  11236-3503 | POTENTIAL REFUND CLAIM | Disputed | $63.74 |
| 2664747 - 10178321<br>MURDOCK, REBECCA<br>13316 E 23RD ST<br>TULSA  OK  74134 1034 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2329369 - 10089906<br>MURDUCK, ANTHONY<br>7347 AVALON TRAIL ROAD<br>CASTLETON  IN  46250 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060414925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464038 - 10020567<br>MURFF, DANIEL LATROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493965 - 10047232<br>MURGO, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369081 - 10184269<br>MURGUIA, EZEQUIEL<br>1856 22ND ST NW APT 49<br>CLEVELAND   TN   37311-1119 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 2694020 - 10205815<br>MURIEL, WILLIAMS<br>4524 DUPLESSIS ST<br>NEW ORLEANS   LA   70122-1857 | POTENTIAL REFUND CLAIM | Disputed | $129.59 |
| 1366979 - 10187309<br>MURILLO, CHRIS<br>12641 W CATALINA DR<br>AVONDALE   AZ   85323-6621 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1500012 - 10053279<br>MURILLO, DARTANIN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499154 - 10052421<br>MURILLO, NIKKI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669831 - 10180811<br>MURITU, KELLY<br>51 OSGOOD ST<br>METHEN   MA   01844-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.37 |
| 1511309 - 10017978<br>MURNANE & BRANDT<br>30 E 7TH STREET, #3200<br>SAINT PAUL   MN   55101 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/48629    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664160 - 10137508<br>MURNANE BRANDT (DC)<br>30 EAST SEVENTH ST<br>SUITE 3200<br>ST. PAUL  MN  55101-4919 | POTENTIAL DEFENSE COST CLAIMS NUMBER: 20070921815-0001 | Contingent | $605.00 |
| 2695921 - 10211029<br>MURNANE, JEANINE<br>1980 SUNSET AVE<br>LAKE WORTH  FL  33461-6826 | POTENTIAL REFUND CLAIM | Disputed | $454.99 |
| 1366969 - 10185633<br>MURO, ARNIE<br>6833 W HOLLY ST<br>PHOENIX  AZ  85035-3338 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1500102 - 10053369<br>MURPH JR, PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330398 - 10090935<br>MURPHEW, DENNIS<br>863 VERNON AVE<br>ELK RIVER  MN  55330 | POTENTIAL CLAIM CLAIM NUMBER - 20051246087-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331708 - 10092245<br>MURPHEY, DUPONT<br>255 SW 132ND TERRACE<br>NEWBERRY  FL  32669 | POTENTIAL CLAIM CLAIM NUMBER - 20040610713-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1493825 - 10066573<br>MURPHEY, RUSSELL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1490375 - 10044830<br>MURPHREE III, DENNIS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689733 - 10219247<br>MURPHY, ALEX<br>10 BARBERRY PL.<br>WILMINGTON  DE  19810 | POTENTIAL REFUND CLAIM | Disputed | $133.60 |
| 2329448 - 10089985<br>MURPHY, ANNETTE<br>195 LINFIELD PLACE<br>COLUMBUS  OH  43219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050439350-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502239 - 10055266<br>MURPHY, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331908 - 10092445<br>MURPHY, BENJAMIN<br>2245 STANTON RD<br>ATLANTA  GA  30344 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060231778-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482405 - 10038645<br>MURPHY, BENJAMIN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333906 - 10094443<br>MURPHY, BERNARD<br>7129 BOYER ST<br>PHILADELPHIA  PA  19119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060123100-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499863 - 10053130<br>MURPHY, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471075 - 10027315<br>MURPHY, BRIAN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693876 - 10210860<br>MURPHY, CAROL<br>1981 NE 33RD STREET<br>LIGHTHOUSE POINT   MD   33064-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.25 |
| 1491539 - 10045894<br>MURPHY, CASSIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704659 - 10135804<br>MURPHY, CHRIS<br>Attn KENNETH G. GILMAN<br>GILMAN & PASTOR, LLP<br>225 FRANKLIN STREET, 16TH FLOOR<br>BOSTON   MA   2110 | LITIGATION<br>MURPHY, ET AL.  V. CCS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493425 - 10164195<br>MURPHY, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493425 - 10167852<br>MURPHY, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493425 - 10066272<br>MURPHY, CHRISTOPHER P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1307666 - 10189011<br>MURPHY, CLAIRE E<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $50.44 |
| 2698304 - 10208764<br>MURPHY, DANILO<br>1329 BUNKER RIDGE LN<br>COLUMBUS   GA   31907-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.51 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664567 - 10179845<br>MURPHY, DARRELL<br>1235 HIGHWAY 192<br>SOMERSET  KY  42501-4359 | POTENTIAL REFUND CLAIM | Disputed | $46.62 |
| 1066122 - 10085708<br>MURPHY, DAVID MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $628.23 |
| 1368996 - 10186678<br>MURPHY, DONNY<br>5691 GERTRUDE ST<br>DEARBORN HEIGHTS  MI  48125-2811 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1510417 - 10062463<br>MURPHY, EDWARD BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369781 - 10188420<br>MURPHY, ELAINE<br>6 KENDALE LN<br>FREDERICKSBRG  VA  22407-6532 | POTENTIAL REFUND CLAIM | Disputed | $9.86 |
| 1474742 - 10030982<br>MURPHY, EMILY RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332944 - 10093481<br>MURPHY, FRANCIS<br>182 PILGRIM TRAIL<br>PLYMOUTH  MA  2360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040920575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664565 - 10178308<br>MURPHY, GOLDIE<br>1718 S PRESTON ST<br>LOUISVILLE  KY  40217-1041 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498061 - 10051328<br>MURPHY, HEATHER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060871 - 10085897<br>MURPHY, HOLLY LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.76 |
| 2694410 - 10207279<br>MURPHY, JACK<br>1280 W PEACHTREE ST NW<br>ATLANTA  GA  30309-3443 | POTENTIAL REFUND CLAIM | Disputed | $75.50 |
| 2702451 - 10210394<br>MURPHY, JAMES<br>829 175TH AVE NE<br>SNOHOMISH  WA  98290-4416 | POTENTIAL REFUND CLAIM | Disputed | $65.76 |
| 1369445 - 10185892<br>MURPHY, JAMES<br>91 SANDPINE CT<br>COLUMBIA  SC  29229-7777 | POTENTIAL REFUND CLAIM | Disputed | $8.53 |
| 1471592 - 10027832<br>MURPHY, JAMES WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679383 - 10218315<br>MURPHY, JAROD<br>207 WILLOW DR.<br>GRETNA  LA  70053-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.83 |
| 1490949 - 10045304<br>MURPHY, JASON REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473033 - 10029273<br>MURPHY, JEFF SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493315 - 10164073<br>MURPHY, JESSICA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493315 - 10066186<br>MURPHY, JESSICA C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332705 - 10093242<br>MURPHY, JOHN<br>24 DARTMOUTH LN<br>DANBURY  CT  6811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070448988-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464573 - 10021102<br>MURPHY, JOHN CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479182 - 10035422<br>MURPHY, JOSEPH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461795 - 10015450<br>MURPHY, JOSEPH, J<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BTF7318 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330837 - 10091374<br>MURPHY, JUANITA<br>3426 GREENTREE DR<br>FALLS CHURCH  VA  22041 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050235106-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689641 - 10224137<br>MURPHY, JUSTIN<br>5806 OPALEYE COURT<br>WALDORF  MD  20603-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.12 |
| 1476964 - 10033204<br>MURPHY, JUSTIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505188 - 10057887<br>MURPHY, KYLE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490859 - 10045214<br>MURPHY, LADONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492895 - 10046875<br>MURPHY, LEAH COLLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331850 - 10092387<br>MURPHY, LEE<br>828 BROOKFIELD PRKWAY<br>MARTINEZ  GA  30907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060735893-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2706910 - 10137793<br>MURPHY, LEEDELL<br>7722 GRANT STREET<br>MERRILLVILLE  IN  46410 | LITIGATION<br>CLAIM NUMBER: YLB/59276    /L | Contingent, Disputed, Unliquidated | Unknown |
| 2697159 - 10212620<br>MURPHY, MARGARET<br>29105 FOOTE ROAD<br>BAY VILLAGE  OH  44140-0000 | POTENTIAL REFUND CLAIM | Disputed | $240.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701581 - 10216349<br>MURPHY, MARTA<br>18 BYRE PL<br>COMMACK  NY  11725-2602 | POTENTIAL REFUND CLAIM | Disputed | $195.50 |
| 2329330 - 10089867<br>MURPHY, MATT<br>112  COLEGROOVE<br>MEMPHIS  TN  38120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060147271-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1318521 - 10189566<br>MURPHY, MATT LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $192.94 |
| 1478469 - 10034709<br>MURPHY, MATTHEW SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474817 - 10031057<br>MURPHY, MELISSA K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509096 - 10061316<br>MURPHY, MICHAEL SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498218 - 10051485<br>MURPHY, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499426 - 10052693<br>MURPHY, NICOLE RENAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680731 - 10222410<br>MURPHY, PATRICK<br>5 GREYSTONE RD<br>EAST KINGSTON   NH   03827-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.34 |
| 1501575 - 10054817<br>MURPHY, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488449 - 10064278<br>MURPHY, PATRICK JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2697588 - 10215421<br>MURPHY, PETER<br>281 EVERETT ST<br>MIDDLEBORO   MA   02346-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.08 |
| 2700835 - 10209975<br>MURPHY, REAGAN<br>21227 US HIGHWAY 19 N<br>CLEARWATER   FL   33765-2808 | POTENTIAL REFUND CLAIM | Disputed | $32.10 |
| 2335109 - 10181536<br>MURPHY, REAGAN<br>21227 US HIGHWAY 19 N<br>CLEARWATER   FL   33765 | POTENTIAL REFUND CLAIM | Disputed | $32.10 |
| 2331094 - 10091631<br>MURPHY, RYAN<br>1209 STAFFORD AVE<br>FREDERICKSBURG   VA   22401 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050436563-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2685383 - 10222863<br>MURPHY, SHAWN<br>10220 BUSTLETON AVE APT A<br>PHILADELPHIA   PA   19116-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461572 - 10015301<br>MURPHY, STEPHEN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20051238585-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491978 - 10046333<br>MURPHY, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489084 - 10064913<br>MURPHY, STEVE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479959 - 10036199<br>MURPHY, STEVEN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492285 - 10046640<br>MURPHY, STEVEN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489020 - 10164364<br>MURPHY, TIMOTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489020 - 10064849<br>MURPHY, TIMOTHY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469289 - 10025529<br>MURPHY, TRACY JACQUELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469703 - 10025943<br>MURPHY, VINCENT LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689389 - 10222262<br>MURPHY, WILLIAM<br>601 REES ST<br>HINCKLEY  IL  60520 | POTENTIAL REFUND CLAIM | Disputed | $217.26 |
| 1501494 - 10066604<br>MURRAY II, LEO ALEXANDER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467877 - 10024165<br>MURRAY, AMANDA PAULETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480830 - 10037070<br>MURRAY, ANDREW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1318742 - 10188855<br>MURRAY, BRENT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.74 |
| 2681569 - 10216581<br>MURRAY, CAITLIN<br>9003 W. CLUSTER AVE.<br>TAMPA  FL  33615-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.15 |
| 1510897 - 10062943<br>MURRAY, CASEY HUGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464467 - 10020996<br>MURRAY, CHRIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486511 - 10042751<br>MURRAY, CRAIG A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682900 - 10222626<br>MURRAY, DANIEL<br>107 LIVINGSTON COURT<br>NORTH WALES  PA  19454-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.30 |
| 1508166 - 10060386<br>MURRAY, DAVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468754 - 10024994<br>MURRAY, DEANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474880 - 10031120<br>MURRAY, DEVON G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697499 - 10209637<br>MURRAY, DINERSTEIN<br>13001 SW 136TH ST 312<br>PEMBROKE PINES  FL  33027-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.79 |
| 1489636 - 10044291<br>MURRAY, DOMINIQUE CAREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                           Entity #: 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331081 - 10091618<br>MURRAY, DONALD<br>ROUTE 1 BOX 562<br>CATAWBA  VA  24070 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060124893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505873 - 10058572<br>MURRAY, DUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505666 - 10058365<br>MURRAY, DWAYNE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365197 - 10183803<br>MURRAY, FRANCIS J<br>618 AVENUE B<br>FEASTERVILLE TRE  PA  19053-4604 | POTENTIAL REFUND CLAIM | Disputed | $5.28 |
| 2332148 - 10092685<br>MURRAY, GORDON<br>143 RONAN DR<br>OZARK  AL  36360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489966 - 10065310<br>MURRAY, HODARI AKIDA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489966 - 10164993<br>MURRAY, HODARI AKIDA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2683202 - 10223619<br>MURRAY, JASON<br>405 OVERCREST DR<br>BENBROOK  TX  76126-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508235 - 10060455<br>MURRAY, JENNIFER GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488547 - 10064376<br>MURRAY, JEREMY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488547 - 10164757<br>MURRAY, JEREMY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1491244 - 10045599<br>MURRAY, JOE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461342 - 10015120<br>MURRAY, JON<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C  63371 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468046 - 10165301<br>MURRAY, JONATHAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468046 - 10063626<br>MURRAY, JONATHAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477659 - 10033899<br>MURRAY, JULIUS RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499120 - 10052387<br>MURRAY, KEITH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365198 - 10186259<br>MURRAY, LAVERNE E<br>3392 KIRBY MEADOWS DR<br>MEMPHIS   TN   38115-4219 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1489482 - 10165130<br>MURRAY, LINDA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489482 - 10044186<br>MURRAY, LINDA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494423 - 10047690<br>MURRAY, LYNNE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369051 - 10184360<br>MURRAY, MARIA<br>11369 LEVERNE<br>REDFORD   MI   48239-2271 | POTENTIAL REFUND CLAIM | Disputed | $6.16 |
| 1494515 - 10047782<br>MURRAY, MARKITA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465571 - 10022100<br>MURRAY, MARQEES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682359 - 10216647<br>MURRAY, MARQUES<br>10200 FLOSSMOOR DRIVE<br>NEW ORLEANS LA 70127-0000 | POTENTIAL REFUND CLAIM | Disputed | $269.65 |
| 2684912 - 10216892<br>MURRAY, MATTHEW<br>87 ROCKLAND AVE.<br>MALDEN MA 02148-0000 | POTENTIAL REFUND CLAIM | Disputed | $659.01 |
| 1487273 - 10043513<br>MURRAY, MATTHEW E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1080286 - 10085363<br>MURRAY, OSHANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $61.78 |
| 1502816 - 10055588<br>MURRAY, PAMELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466609 - 10023138<br>MURRAY, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702086 - 10209986<br>MURRAY, SANDRA<br>1709 ROUND POND AVE<br>TAMPA FL 33612-3922 | POTENTIAL REFUND CLAIM | Disputed | $139.19 |
| 1504827 - 10057526<br>MURRAY, SHALANDA VENICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471311 - 10027551<br>MURRAY, THADDEUS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332958 - 10093495<br>MURRAY, THOMAS<br>139 WADSWORTH RD.<br>DUXBURY  MA  2332 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050418052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499080 - 10052347<br>MURRAY, VERONICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690992 - 10207732<br>MURRAY, WATSON<br>17732 KINGS POINT DR<br>CORNELIUS  NC  28031-6910 | POTENTIAL REFUND CLAIM | Disputed | $463.09 |
| 1366845 - 10188132<br>MURRAY, WILLIAM<br>3164 S WHEELING WAY APT 306<br>AURORA  CO  80014-5629 | POTENTIAL REFUND CLAIM | Disputed | $29.42 |
| 1479140 - 10035380<br>MURRELL JR., MARCUS OLANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329446 - 10089983<br>MURRELL, GWENDOLYN<br>1949 OVERLOOK RIDGE DRIVE<br>COLUMBUS  OH  43219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050326288-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475219 - 10031459<br>MURRELL, MEAGAN MELODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488769 - 10165302<br>MURRELL, MICHAEL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488769 - 10064598<br>MURRELL, MICHAEL R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368822 - 10187493<br>MURRELL, REX<br>126 BECKER RD<br>NEWALLA  OK  74857-8057 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 2330041 - 10090578<br>MURREY, PHIL<br>199 EAST BELDEN<br>ELMHURST  IL  60126 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060240688-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1167367 - 10169944<br>MURRIETA, CITY OF<br>1 TOWN SQUARE<br>24601 JEFFERSON AVE<br>MURRIETA  CA  92562 | EXPENSE PAYABLE | | $600.00 |
| 1492822 - 10046850<br>MURRIN, SHAWN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502937 - 10055684<br>MURROW, PAULA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465068 - 10021597<br>MURRY, DEREK TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472859 - 10029099<br>MURTAUGH, GEORGE RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683773 - 10218750<br>MURTHA, TYLER<br>407 SEABERT ROAD<br>MYRTLE BEACH  SC  29579-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.81 |
| 2693079 - 10206484<br>MURVIN, TERSILLA<br>5 TIMS LN<br>HOCKESSIN  DE  19707-9189 | POTENTIAL REFUND CLAIM | Disputed | $27.36 |
| 2680276 - 10223331<br>MURY, JORDAN<br>1310 AUSTIN THOMAS DR<br>KELLER  TX  00007-6248 | POTENTIAL REFUND CLAIM | Disputed | $184.37 |
| 1326500 - 10188532<br>MUSCANELL, MATTHEW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.35 |
| 2331701 - 10092238<br>MUSCATOI, STEVE<br>7872 CHERRY TREE LANE<br>NEW PORT RICHEY  FL  34653 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050503864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475716 - 10031956<br>MUSCH, KELSEY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495864 - 10049131<br>MUSCHKAT, MADELINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368045 - 10184148<br>MUSCIA, CHRISTOP<br>1600 SE 15TH ST APT 414<br>FORT LAUDERDALE  FL  33316-2721 | POTENTIAL REFUND CLAIM | Disputed | $160.00 |
| 1495524 - 10048791<br>MUSCLOW, BEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497410 - 10050677<br>MUSEAU, GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697541 - 10212604<br>MUSGRAVE, JACQUE<br>915 BRIDGES DR<br>HIGH POINT  NC  27262-2712 | POTENTIAL REFUND CLAIM | Disputed | $84.99 |
| 1475557 - 10031797<br>MUSGRAVE, SETH NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463890 - 10020419<br>MUSGROVE, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491986 - 10046341<br>MUSGROVE, PATRICIA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482464 - 10038704<br>MUSHYNSKY, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691021 - 10210645<br>MUSIALEK, VACLAV<br>718 SE 124TH CT<br>FT LAUDERDALE  FL  33316-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.15 |
| 2328553 - 10089090<br>MUSIC, KAREN<br>3010 THOMAS AVE<br>WICHITA FALLS  TX  76308 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051247962-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329521 - 10090058<br>MUSIC, TODD<br>7763 AMBER FALLS COURT<br>DUBLIN  OH  43016 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051204725-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510012 - 10062058<br>MUSICK, MICAH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369097 - 10186686<br>MUSICK, MITZI<br>1211 IMPERIAL DR<br>KINGSPORT  TN  37663-3420 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 1365199 - 10186260<br>MUSICK, ROBIN S<br>550 CHESTERFIELD CT<br>OSWEGO  IL  60543-8503 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |
| 1472233 - 10028473<br>MUSIL, NATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1130295 - 10171016<br>MUSKEGON CHRONICLE<br>PO BOX 59<br>MUSKEGON  MI  49443 | EXPENSE PAYABLE | | $54.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1130294 - 10170048<br>MUSKEGON CHRONICLE<br>PO BOX 3338<br>GRAND RAPIDS  MI  49501-3338 | EXPENSE PAYABLE | | $13,948.42 |
| 2682452 - 10220577<br>MUSLEH, WAEL<br>3154 W WILSON AVE<br>2S<br>CHICAGO  IL  00006-0625 | POTENTIAL REFUND CLAIM | Disputed | $182.15 |
| 1485027 - 10041267<br>MUSLER, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504777 - 10057476<br>MUSLIM, HASAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471852 - 10028092<br>MUSSELMAN, BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331404 - 10091941<br>MUSSELWHITE, BENNIE<br>4821 WEST GROVE DRIVE<br>WILMINGTON  NC  28409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041003781-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685016 - 10220831<br>MUSSINGTON, DEXTER<br>1552 WEST 5TH STREET<br>2F<br>BROOKLYN  NY  11204-0000 | POTENTIAL REFUND CLAIM | Disputed | $672.59 |
| 2669436 - 10180256<br>MUSSLEMAN, BRYAN<br>2519 JOEY ADKINS DRIVE<br>MOODY  AL  350040000 | POTENTIAL REFUND CLAIM | Disputed | $72.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                 Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691545 - 10216008<br>MUSSLEWHITE, WARREN<br>13049 WATER POINT BLVD<br>WINDERMERE  FL  34786-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.56 |
| 1486553 - 10042793<br>MUSSO, LUCIANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334039 - 10094576<br>MUSSOMELI, PETER<br>1048 DEER CREEK ROAD<br>GIBSONIA  PA  15044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051232186-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669626 - 10180790<br>MUSTAFA, ADNANA<br>251 CONCORD PLACE<br>PENNINGTON  NJ  86480000 | POTENTIAL REFUND CLAIM | Disputed | $463.46 |
| 2679641 - 10220299<br>MUSTAFA, AKEEM<br>172 GREAT GENEVA DR<br>DOVER  DE  19901-0000 | POTENTIAL REFUND CLAIM | Disputed | $349.77 |
| 2330852 - 10091389<br>MUSTAFA, FARRIS<br>103 ESSEX AVE.<br>GOOSE CREEK  SC  29445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060823075-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681973 - 10216616<br>MUSTAFA, KAMAL<br>4 BROOKVALE ST<br>BOSTON  MA  02124-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.68 |
| 1365200 - 10182209<br>MUSTAIN, BRENDA L<br>PO BOX 191<br>ALTOONA  KS  66710-0191 | POTENTIAL REFUND CLAIM | Disputed | $164.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1142309 - 10169527<br>MUSTANG MICROSYSTEMS<br>104 SOUTH ST<br>HOPKINTON   MA   01748 | EXPENSE PAYABLE | | $11,553.39 |
| 1467047 - 10023533<br>MUSTAPHA, JESSE SAMEER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490475 - 10044905<br>MUSTIAN, JOAN ROLLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492476 - 10065625<br>MUSTIAN, JUDY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492476 - 10164256<br>MUSTIAN, JUDY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1365201 - 10184642<br>MUSTO, LISA A<br>88 LAMBERT ST<br>PITTSTON   PA   18640-2017 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 1510233 - 10062279<br>MUTAWAKKIL, KAREEM TALIB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471642 - 10027882<br>MUTCHLER, JEREMY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481426 - 10037666<br>MUTCHLER, JOE STEWART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474732 - 10030972<br>MUTH, JESSICA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692180 - 10206410<br>MUTHU, CHANDRIK<br>10438 37TH DR<br>CORONA  NY  11368-2037 | POTENTIAL REFUND CLAIM | Disputed | $70.58 |
| 1494489 - 10047756<br>MUTONG, CHRISTIAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502502 - 10066987<br>MUTSHNICK, PAUL V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470973 - 10027213<br>MUTTY, JEREMIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681218 - 10222465<br>MUTTY, MATT<br>9121 WOODCHUCK PL<br>RICHMOND  VA  00002-3229 | POTENTIAL REFUND CLAIM | Disputed | $151.77 |
| 2670220 - 10177689<br>MUTYALA, SRINIVASULU<br>27178 YORKSHIRE SQ APT 102<br>DEARBORN HEIGHTS  MI  48127-3551 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702647 - 10213098<br>MUUSE, AHMED<br>1611 PARK RD NW<br>WASHINGTON  DC  20010-2115 | POTENTIAL REFUND CLAIM | Disputed | $143.48 |
| 1488734 - 10064563<br>MUVAVARIRWA, LOVEMORE P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488734 - 10164758<br>MUVAVARIRWA, LOVEMORE P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2699877 - 10216096<br>MUYIWA, OJO<br>904 S LINCOLN TRACE AVE SE<br>SMYRNA  GA  30080-8551 | POTENTIAL REFUND CLAIM | Disputed | $26.39 |
| 2685906 - 10218978<br>MUZAFFAR, ASIF<br>3821 BONNYBRIDGE PLACE<br>ELLICOTT CITY  MD  00002-1043 | POTENTIAL REFUND CLAIM | Disputed | $277.89 |
| 2690395 - 10214868<br>MUZYCHKO, PETE<br>6370 30TH WAY N<br>SAINT PETERSBURG  FL  33702-6241 | POTENTIAL REFUND CLAIM | Disputed | $41.70 |
| 1482633 - 10038873<br>MWALILINO, OFWA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331148 - 10091685<br>MWANGI, STEPHEN<br>1706 TREES OF KENNESAW<br>KENNESAW  GA  30152 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050330457-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365202 - 10187085<br>MYAK, JAMES S<br>3218 PINE TREE TER<br>ERIE  PA  16506-1628 | POTENTIAL REFUND CLAIM | Disputed | $3.69 |
| 1498464 - 10051731<br>MYATT, HARRISON JACOBS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668489 - 10181218<br>MYDLO, DAVID<br>614 S JACKSON ST<br>GREEN BAY  WI  54301-3512 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1474946 - 10031186<br>MYER, DANIEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467070 - 10023556<br>MYERS JR, EDGAR L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692655 - 10206466<br>MYERS PLUMBING & HEATING<br>2120 GRANDY AVE<br>NORFOLK  VA  23504 | POTENTIAL REFUND CLAIM | Disputed | $78.00 |
| 2670366 - 10181432<br>MYERS, ALICE<br>16574 STRATHMOOR ST<br>DETROIT  MI  48235-4069 | POTENTIAL REFUND CLAIM | Disputed | $24.50 |
| 1487529 - 10043769<br>MYERS, AMANDA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473578 - 10029818￼
MYERS, AMENHOTEP
ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS
POTENTIAL CLAIMS ARRISING
FROM EMPLOYMENT | Contingent,
Unliquidated | Unknown |
| 1465531 - 10022060
MYERS, ANDREW JORDAN
ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS
POTENTIAL CLAIMS ARRISING
FROM EMPLOYMENT | Contingent,
Unliquidated | Unknown |
| 1495036 - 10048303
MYERS, ANTHONY OMAR
ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS
POTENTIAL CLAIMS ARRISING
FROM EMPLOYMENT | Contingent,
Unliquidated | Unknown |
| 1464867 - 10021396
MYERS, ASHLEY
ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS
POTENTIAL CLAIMS ARRISING
FROM EMPLOYMENT | Contingent,
Unliquidated | Unknown |
| 1474400 - 10030640
MYERS, ASHLEY PATRICE
ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS
POTENTIAL CLAIMS ARRISING
FROM EMPLOYMENT | Contingent,
Unliquidated | Unknown |
| 2330717 - 10091254
MYERS, BILL
4275 PINE GROVE
EARLYSVILLE  VA  22936 | POTENTIAL CLAIM
CLAIM NUMBER -
20040605992-0001 | Contingent,
Disputed,
Unliquidated | Unknown |
| 1485674 - 10041914
MYERS, BRENTON THEDORE
ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS
POTENTIAL CLAIMS ARRISING
FROM EMPLOYMENT | Contingent,
Unliquidated | Unknown |
| 2333808 - 10094345
MYERS, BRIAN
1002 LAFAYETTE ST
COATESVILLE  PA  19320 | POTENTIAL CLAIM
CLAIM NUMBER -
20060311286-0001 | Contingent,
Disputed,
Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509949 - 10061995<br>MYERS, BRITTNEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475816 - 10032056<br>MYERS, CHELSEA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486042 - 10042282<br>MYERS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464392 - 10020921<br>MYERS, COLIN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482025 - 10038265<br>MYERS, DAVID EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1267518 - 10188537<br>MYERS, DONALD EUGUENE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $71.53 |
| 1472706 - 10028946<br>MYERS, GARRETT RESHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473675 - 10029915<br>MYERS, HEATHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474574 - 10030814<br>MYERS, IVANA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503722 - 10056421<br>MYERS, JACOB ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484165 - 10040405<br>MYERS, JAMES ASHBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473295 - 10029535<br>MYERS, JASON BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495013 - 10048280<br>MYERS, JASON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502208 - 10166945<br>MYERS, JENNIFER JO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502208 - 10066840<br>MYERS, JENNIFER JO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502208 - 10165305<br>MYERS, JENNIFER JO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330697 - 10091234<br>MYERS, JERRY L<br>4116 KINWOOD DRIVE<br>HAMPTONVILLE  NC  27020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060652396-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368609 - 10185014<br>MYERS, JONATHAN<br>16107 E 28TH TER S APT 2919<br>INDEPENDENCE  MO  64055-7517 | POTENTIAL REFUND CLAIM | Disputed | $4.45 |
| 1486698 - 10042938<br>MYERS, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490480 - 10044910<br>MYERS, JOSEPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696512 - 10209593<br>MYERS, KEVIN<br>20 EBEY LN<br>STATEN ISLAND  NY  10312-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.19 |
| 1487726 - 10043966<br>MYERS, KIM MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466899 - 10023385<br>MYERS, KRYSTAL NIKOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334146 - 10094683<br>MYERS, LAURA<br>6487 OLD SOLOMANS ISLAND RD<br>TRACYS LANDING  MD  20779 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051233449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701897 - 10206898<br>MYERS, LAURA<br>1545 VILLAGE GLEN DR<br>RALEIGH  NC  27612-4345 | POTENTIAL REFUND CLAIM | Disputed | $298.87 |
| 2335000 - 10181733<br>MYERS, LAURA<br>1545 VILLAGE GLEN DR<br>RALEIGH  NC  27612 | POTENTIAL REFUND CLAIM | Disputed | $298.87 |
| 1489073 - 10164899<br>MYERS, LAUREN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489073 - 10064902<br>MYERS, LAUREN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369338 - 10187549<br>MYERS, LESLIE<br>45 CONSTITUTION CT<br>WAYNE  PA  19087-5826 | POTENTIAL REFUND CLAIM | Disputed | $48.95 |
| 1365204 - 10187930<br>MYERS, LOIS E<br>78 4 SEASONS EST<br>EFFINGHAM  IL  62401-2933 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 1467528 - 10023912<br>MYERS, MADELINE EILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499743 - 10053010<br>MYERS, MALIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 26

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477401 - 10033641<br>MYERS, MARISSA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365203 - 10183037<br>MYERS, MARLIN E<br>USS CARL VINSON # 70<br>FPO   AP   96629-2840 | POTENTIAL REFUND CLAIM | Disputed | $46.74 |
| 1494583 - 10047850<br>MYERS, MATTHEW PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475302 - 10031542<br>MYERS, MICHAEL BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060237 - 10085609<br>MYERS, MICHAEL STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $12.78 |
| 1496264 - 10049531<br>MYERS, MONICA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333843 - 10094380<br>MYERS, NARIANNE<br>320 HARDING F<br>VESTAL   NY   13850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050206245-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482732 - 10038972<br>MYERS, NATHAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470159 - 10026399<br>MYERS, NICHOLAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499810 - 10053077<br>MYERS, OMAR NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480373 - 10036613<br>MYERS, PHILIP STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465483 - 10022012<br>MYERS, SARA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695000 - 10209480<br>MYERS, SCOTT<br>3931 KILBOURNE AVE APT 1<br>CINCINNATI  OH  45209 | POTENTIAL REFUND CLAIM | Disputed | $149.95 |
| 1481198 - 10037438<br>MYERS, SEAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499188 - 10052455<br>MYERS, SHAWN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464217 - 10020746<br>MYERS, THOMAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3565    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334035 - 10094572<br>MYERS, WAHER<br>1380 ABBEY WAY<br>BENSALEM  PA  19020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061006402-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484744 - 10040984<br>MYERS, WHITNEY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363523 - 10186084<br>MYERS, WILLIAM B JR<br>3806 TOTTY ST<br>ETTRICK  VA  23803-2434 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 1492136 - 10046491<br>MYERS, WILLIAM RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689731 - 10222206<br>MYETT, SAMUELGEORGE<br>3802 BREWSTER CR<br>WALDORF  MD  20601-0000 | POTENTIAL REFUND CLAIM | Disputed | $223.35 |
| 1477518 - 10033758<br>MYKING, JAMI CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478252 - 10034492<br>MYLES, AARON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488773 - 10064602<br>MYLES, JAMEKEYA TISHAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683750 - 10218747<br>MYLES, PATRICK<br>13938 LITTLEBORNE BIRDWEL<br>HOUSTON  TX  77047-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.82 |
| 1488582 - 10064411<br>MYLOTT, MYLES K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1477159 - 10033399<br>MYLOTT, RYAN CAREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470455 - 10026695<br>MYNATT, CODY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366814 - 10183214<br>MYNATT, VALERIE<br>15252 N 52ND LN<br>GLENDALE  AZ  85306-3407 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 1197594 - 10171698<br>MYPOINTS.COM INC<br>PO BOX 200333<br>PITTSBURGH  PA  15251-0333 | EXPENSE PAYABLE | | $134,671.97 |
| 2667615 - 10178523<br>MYRA, C<br>13925 FM 585 N<br>BROWNWOOD  TX  76801-0220 | POTENTIAL REFUND CLAIM | Disputed | $7.36 |
| 2667601 - 10177422<br>MYRA, SALAS<br>13311 OAK LEAF<br>HOUSTON  TX  77015-2821 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                                Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467414 - 10023822<br>MYRICK, ADAM COY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464601 - 10021130<br>MYRICK, DOUGLAS RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464750 - 10021279<br>MYRICK, FRANCES DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498648 - 10051915<br>MYRICK, JASSMIN LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480086 - 10036326<br>MYRICK, VERNON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693496 - 10213715<br>MYRNA, CASTANEDA<br>711 FOUNTAIN ST<br>PAWTUCKET  RI  02863-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.55 |
| 1367407 - 10186493<br>MYRNA, SALOMON<br>11260 NW 17TH AVE<br>MIAMI  FL  33167-3612 | POTENTIAL REFUND CLAIM | Disputed | $6.15 |
| 1489789 - 10065252<br>MYRSTEN, TIMOTHY B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1204048 - 10171445<br>MYRTLE BEACH FARM COMPANY INC<br>PO BOX 2095<br>MYRTLE BEACH   SC   29578-2095 | EXPENSE PAYABLE | | $41,987.23 |
| 1360848 - 10015961<br>MYRTLE BEACH FARMS COMPANY, INC.<br>Attn DOUGLAS WENDEL<br>2411 NORTH OAK STREET<br>SUITE 402, FOUNDERS CENTRE<br>MYRTLE BEACH   SC   29577 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482758 - 10038998<br>MYSLINSKI, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467383 - 10023791<br>MYSLINSKI, DANA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693554 - 10212292<br>MYTARIUS, CRAPPS<br>1591 HARVARD AVE<br>COLLEGE PARK   GA   30337-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.76 |
| 1503808 - 10056507<br>MYTON, ANDRE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167427 - 10171820<br>N GENIUS SOLUTIONS INC<br>627 N ALBANY AVE #121<br>CHICAGO   IL   60612 | EXPENSE PAYABLE | | $3,990.00 |
| 2670792 - 10180620<br>N, RONULFO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $200.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508903 - 10061123<br>NAASIRI, KAJI M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702880 - 10205907<br>NABARRO, JOSE<br>470 GLEN MOREAN<br>CENTRAL ISLIP  NY  11222-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.51 |
| 2689774 - 10212027<br>NABB, MARGERIE<br>814 S BROAD ST<br>MIDDLETOWN  DE  19709-1448 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1497699 - 10050966<br>NABER, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492003 - 10046358<br>NABER, WILL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680876 - 10222433<br>NABHAN, IBRAHIM<br>810 DUNKIRK LN<br>ARLINGTON  TX  76017-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.03 |
| 1374511 - 10175302<br>NABIL ELMASRI<br>Attn ELMASRI, NABIL<br>PO BOX 121477<br>W MELBOURNE  FL  32912-1477 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1482556 - 10038796<br>NABINGER, GARRY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330461 - 10090998<br>NACCARATL, DREW<br>5913 LAQUINTA DR.<br>EDMOND OK 73003 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041110204-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505132 - 10057831<br>NACCARI, TARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686050 - 10222075<br>NACE, ASHLEY<br>1392 TANGIER WAY<br>SARASOTA FL 34239-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.90 |
| 1465567 - 10022096<br>NACE, BRANDYN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684273 - 10218812<br>NACY, JAMIE<br>821 DEWARS<br>HOWELL MI 48843-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.14 |
| 2694437 - 10205114<br>NADAL, MANUEL<br>11508 SNOWDEN POND RD<br>LAUREL MD 20708-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.92 |
| 1510427 - 10062473<br>NADAL, WALTON MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691022 - 10212794<br>NADAULD, GAIL<br>1021 SW 18TH ST<br>FORT LAUDERDALE FL 33315-1915 | POTENTIAL REFUND CLAIM | Disputed | $95.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471654 - 10027894<br>NADEAU, DUSTIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689255 - 10224201<br>NADEAU, SHAWN<br>61 FIELDING STREET<br>WORCESTER  MA  01603 | POTENTIAL REFUND CLAIM | Disputed | $161.05 |
| 2685890 - 10218975<br>NADEAU, SHAWN<br>1344 RIVERSIDE DR.<br>WILMINGTON  DE  19809-0000 | POTENTIAL REFUND CLAIM | Disputed | $702.40 |
| 2744087 - 10177063<br>NADELL, ROBERT M<br>877 STEWART AVE STE  9<br>GARDEN CITY  NY  11530 | POTENTIAL REFUND CLAIM | Disputed | $84.80 |
| 1467266 - 10063429<br>NADER, STEPHEN CRAIG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484942 - 10041182<br>NADGIR, KIRTI V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374513 - 10174280<br>NADINE MOLITOR<br>Attn MOLITOR, NADINE<br>AV GEN MELLIER 33<br>5800 GEMBLOUX<br>17 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1470380 - 10026620<br>NADLER, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488262 - 10064091<br>NADRASIK, SARAH K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473698 - 10029938<br>NADRATOWSKI, AME M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495037 - 10048304<br>NADZAM, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486892 - 10043132<br>NAES, DANIELLE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670134 - 10178784<br>NAFSO, ATHIR<br>7269 SILVERBEECH LN<br>WEST BLOOMFIELD  MI  48323-1385 | POTENTIAL REFUND CLAIM | Disputed | $154.88 |
| 1508109 - 10060329<br>NAGA, NAVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487924 - 10167222<br>NAGAMOOTOO, RAVENDRA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1487924 - 10063753<br>NAGAMOOTOO, RAVENDRA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331389 - 10091926<br>NAGBE, PATRICK<br>820 ASHLAND PARK WAY<br>LAWRENCEVILLE  GA  30045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050127560-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488462 - 10064291<br>NAGEL, CHRISTINA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466074 - 10022603<br>NAGEL, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490442 - 10065435<br>NAGEL, GEOFF<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490622 - 10065474<br>NAGLE, CALEB JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333841 - 10094378<br>NAGLE, DONALD<br>135 WINSTON DR.<br>ALTOONA  PA  16602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050647347-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491620 - 10045975<br>NAGLE, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1334311 - 10189537<br>NAGLE, JOSHUA ALAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $40.97 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486386 - 10042626<br>NAGLER, HUNTER KIEFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486018 - 10042258<br>NAGLI, TSVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365205 - 10188514<br>NAGOWSKI, SEAN P<br>147 BOYER DR<br>NEWARK  DE  19702-2888 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1463784 - 10095571<br>NAGY, GREG<br>19380 CEDAR CREST COURT<br>FORTH FORT MYERS  FL  33903 | LITIGATION<br>CASE NO: YLB/54085  /L; CIRCUIT<br>COURT OF THE 20TH JUDICIAL<br>CIRCUIT IN AND FOR LEE<br>COUNTY FL, CIVIL DIVISION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365206 - 10183804<br>NAGY, STEPHEN M<br>4125 HOMESTEAD DUQUESNE RD<br>WEST MIFFLIN  PA  15122-1422 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 1492418 - 10166045<br>NAGY, STEVEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492418 - 10167103<br>NAGY, STEVEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492418 - 10168022<br>NAGY, STEVEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492418 - 10167958<br>NAGY, STEVEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492418 - 10166460<br>NAGY, STEVEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492418 - 10065592<br>NAGY, STEVEN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492418 - 10168048<br>NAGY, STEVEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2670371 - 10178810<br>NAHAT, DONALD<br>21046 WESTFARM LN<br>NORTHVILLE  MI  48167-9764 | POTENTIAL REFUND CLAIM | Disputed | $3.02 |
| 2691845 - 10206345<br>NAHLE, ROBERTO<br>BRUSELAS 611<br>TORREON MX MX MX  27100-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.35 |
| 1368613 - 10188319<br>NAHLIK, JUSTIN<br>3320 LOCUST ST APT 810<br>SAINT LOUIS  MO  63103-1129 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 2694553 - 10208008<br>NAHUM, PINEDA<br>526 FULTON ST<br>ELIZABETH   NJ  07206-1285 | POTENTIAL REFUND CLAIM | Disputed | $17.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698273 - 10212701<br>NAIFEH, MATTHEW<br>P. O. BOX 1215 3053<br>DRUMRIGHT  OK  74030-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1369230 - 10185875<br>NAIG, URSULA<br>989 STUART DR<br>POTTSTOWN  PA  19464-7220 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 2706749 - 10137632<br>NAIK, RENUKABEN S<br>8514 S MASSOSIT<br>BURBANK  IL  60459 | LITIGATION<br>CLAIM NUMBER: YLB/45114    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465135 - 10021664<br>NAIMI, JONATHAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475562 - 10031802<br>NAIMYAR, OMAR ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684313 - 10220751<br>NAIR, JASON<br>31 TRACY DR<br>BONNER SPRINGS  KS  66012-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.25 |
| 1301745 - 10189238<br>NAIR, RAHUL C<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $56.57 |
| 1501712 - 10066677<br>NAIRNE, DERYCK K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365207 - 10187086<br>NAJBAR, SARAH J<br>10500 MAJOR AVE APT 1S<br>CHICAGO RIDGE   IL   60415-2029 | POTENTIAL REFUND CLAIM | Disputed | $4.12 |
| 1484678 - 10040918<br>NAJDUSAK, RICHARD ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697383 - 10206742<br>NAJERA, JOSE<br>656 COTTONBOLL CIR<br>COLDWATER  MS  38618-7353 | POTENTIAL REFUND CLAIM | Disputed | $130.70 |
| 1499532 - 10052799<br>NAJERA, MELANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475954 - 10032194<br>NAJIY, RASHEED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464767 - 10021296<br>NAJM, SAMIR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689526 - 10217164<br>NAJRABI, FARZANA<br>1185 CABALLO COURT<br>FENTON  MO  63026-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.52 |
| 1498077 - 10051344<br>NAJUCK III, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369783 - 10185956<br>NAKAJIMA, KAZUMIS<br>5032 GATEWOOD AVE SW<br>ROANOKE  VA  24018-1608 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1506406 - 10058990<br>NAKAMA, ALAN HIDEAKI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365208 - 10185458<br>NAKANDE, JACQUELI N<br>460 NASH CIR SW<br>MABLETON  GA  30126-5133 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1511749 - 10020031<br>NAKANISHI, CINDY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>NAKANISHI, CINDY V. CCS<br>(STATE CASE NO: 12-71475 CC JH) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333398 - 10093935<br>NAKASHIAN, HAROUT<br>4 MACK AVE.<br>HICKSVILLE  NY  11801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040728830-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365209 - 10186261<br>NAKATSU, ROSS S<br>94-1005 PUANA ST<br>WAIPAHU  HI  96797-4304 | POTENTIAL REFUND CLAIM | Disputed | $4.72 |
| 2697488 - 10213987<br>NAKLICKI, PAULA<br>1903 GALAHAD CT<br>WILMINGTON  NC  28403-5543 | POTENTIAL REFUND CLAIM | Disputed | $63.36 |
| 2700811 - 10208522<br>NALE, JOSHUA<br>158 HILLSIDE DR<br>REEDSVILLE  PA  17084-8621 | POTENTIAL REFUND CLAIM | Disputed | $68.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334906 - 10181470<br>NALE, JOSHUA<br>158 HILLSIDE DR<br>REEDSVILLE PA 17084 | POTENTIAL REFUND CLAIM | Disputed | $68.89 |
| 1494687 - 10047954<br>NALEPKA, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365210 - 10183038<br>NALEVAYKO, JOHN J<br>113 SNOW AVE<br>SAGINAW MI 48602-3158 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |
| 2682855 - 10216710<br>NALL, JEAN<br>64 VALLEY VIEW RD.<br>CORTLANDT MANOR NY 10567-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.92 |
| 1365211 - 10183805<br>NALL, KIMBERLY A<br>RR 2 BOX 549<br>NEW BLOOMFIELD PA 17068-9680 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 2744067 - 10176989<br>NALL, MATTHEW A<br>19418 MAYWOOD FALLS CIR<br>HOUSTON TX 77084 | POTENTIAL REFUND CLAIM | Disputed | $3.58 |
| 1465296 - 10021825<br>NALLE, SEAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1034585 - 10173861<br>NAMCO BANDAI GAMES AMERICA INC<br>PO BOX 7647<br>SAN FRANCISCO CA 94120-7647 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $50.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333769 - 10094306<br>NAMDAR, JAN<br>12015 84TH ST<br>KEW GARDENS  NY  11415 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724613-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471845 - 10028085<br>NAMEN, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329418 - 10089955<br>NAMETH, SCOTT<br>4141 BIEBER DR<br>STERLING HEIGHTS  MI  48310 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041229218-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465747 - 10022276<br>NAMMINGA, TAWNYA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505295 - 10057994<br>NAMMOUR, RAMZY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034467 - 10173968<br>NAMSUNG AMERICA INC<br>Attn PAUL SETTEDUCANTI<br>250 INTERNATIONAL PARKWAY<br>HEATHROW  FL  32746-5045 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $363,804.24 |
| 1489141 - 10064970<br>NANCE, CHAD H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489141 - 10164033<br>NANCE, CHAD H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476522 - 10032762<br>NANCE, CRYSTAL ISABELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666839 - 10177337<br>NANCE, JOHN<br>7315 BROMPTON ST<br>APT 116B<br>HOUSTON  TX  77025 | POTENTIAL REFUND CLAIM | Disputed | $543.54 |
| 2700798 - 10209973<br>NANCE, JUSTIN<br>PSC 80 BOX 15241<br>APO  AP  96367-0055 | POTENTIAL REFUND CLAIM | Disputed | $65.24 |
| 2335040 - 10181774<br>NANCE, JUSTIN<br>PSC 80 BOX 15241<br>APO  AP  96367 | POTENTIAL REFUND CLAIM | Disputed | $65.24 |
| 1272510 - 10189862<br>NANCE, KAMARRA L.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $97.41 |
| 1508622 - 10060842<br>NANCE, MARJORIE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486779 - 10043019<br>NANCE, RYAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461325 - 10015134<br>NANCE, TRAVIS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C  61907 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374514 - 10174525<br>NANCY A GALUSHA CUST<br>Attn GALUSHA, NANCY, A<br>MARTIN C GALUSHA<br>UNIF TRF MIN ACT NY<br>269 DOOLITTLE RD<br>HARPURSVILLE   NY   13787-2127 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 1374517 - 10174526<br>NANCY FAY NELSON<br>Attn NELSON, NANCY, FAY<br>6550 HAGUEMAN DR<br>RICHMOND   VA   23225-2216 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2359357 - 10176469<br>NANCY H FAZIOLI &<br>WILLIAM J FAZIOLI JT TEN<br>16124 CARDEN DR<br>ODESSA   FL   33556-3313 | UNCASHED DIVIDEND | Disputed | $12.60 |
| 1374518 - 10174527<br>NANCY J FIRES<br>Attn FIRES, NANCY, J<br>411 AHOY CT<br>CROSBY   TX   77532-4559 | UNCASHED DIVIDEND | Disputed | $4.96 |
| 1374519 - 10175807<br>NANCY K HERZER<br>Attn HERZER, NANCY, K<br>139 KELLY DAVIS RD<br>RICHMOND HILLS   GA   31324-3357 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1374521 - 10175556<br>NANCY L LACEY<br>Attn LACEY, NANCY, L<br>100 HAMPTON RD LOT 291<br>CLEARWATER   FL   33759-3935 | UNCASHED DIVIDEND | Disputed | $0.21 |
| 2359879 - 10176657<br>NANCY P PEAY<br>1750 HILLOCK LN<br>YORK   PA   17403-4034 | UNCASHED DIVIDEND | Disputed | $4.27 |
| 2334499 - 10095036<br>NANCY QUINTERO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050550546-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3502    Entity #:A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693707 - 10209391<br>NANCY, COLLINS<br>103 S WILLIAMS<br>COLUMBIA  SC  29201-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.27 |
| 2696140 - 10209571<br>NANCY, MOSS<br>709 EAST ACADEMY ST<br>CHERRYVILLE  NC  28021-3431 | POTENTIAL REFUND CLAIM | Disputed | $148.50 |
| 2699367 - 10215969<br>NANCY, NOBLE<br>101 BLUE RIDGE DR<br>NEWNAN  GA  30265-2124 | POTENTIAL REFUND CLAIM | Disputed | $33.47 |
| 2667485 - 10178510<br>NANCY, SANCHEZ<br>9407 PANTHERWAY<br>WACO  TX  76712-8687 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2692777 - 10207833<br>NANCY, SCOTTANSLEY<br>51 GODERICH ST<br>SEAFORTH  ON  33019-2145 | POTENTIAL REFUND CLAIM | Disputed | $17.15 |
| 2694829 - 10209469<br>NANCY, SERETTA<br>46 ASTORIA ST<br>MATTAPAN  MA  02126-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 2359676 - 10176233<br>NANCYE J DAILEY<br>106 BEACH AVE<br>PORT SAINT LUCIE  FL  34952-1320-065 | UNCASHED DIVIDEND | Disputed | $0.35 |
| 1493702 - 10066475<br>NANDAMURI, PADMA JYOTHI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493702 - 10164786<br>NANDAMURI, PADMA JYOTHI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1511750 - 10020032<br>NANDKUMAR, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>NANDKUMAR, CHRISTOPHER V.<br>CCS (YLT63576C) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497530 - 10050797<br>NANDKUMAR, CHRISTOPHER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696747 - 10205289<br>NANDURI, SHILPA<br>148 OVERLAND RD<br>WALTHAM  MA  02451-1752 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1498882 - 10052149<br>NANEZ, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501181 - 10054448<br>NANGLE, FARON PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505937 - 10058636<br>NANGLE, JARED THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700004 - 10214335<br>NANJE, EDMUND<br>2545 COUNTRY FARM CT<br>POWDER SPRINGS  GA  30127-1572 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470827 - 10027067<br>NANRA, MANBIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495477 - 10048744<br>NANTERMET, SEBASTIEN ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360923 - 10016035<br>NAP NORTHPOINT LLC<br>Attn SHARON STAMPER<br>7500 COLLEGE PARKWAY<br>FORT MYERS  FL  33907 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1167344 - 10170846<br>NAP NORTHPOINT LLC<br>7500 COLLEGE PKY<br>FT MYERS  FL  33907 | EXPENSE PAYABLE | | $28,460.52 |
| 1112579 - 10171704<br>NAPA AUTO PARTS<br>2310 W MAIN<br>MARION  IL  62959 | EXPENSE PAYABLE | | $776.61 |
| 2328916 - 10089453<br>NAPE, SCOTT<br>11295 S DIME LOOP<br>BROOKSTON  IN  47923 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040511247-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479801 - 10036041<br>NAPERT, BRIAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743923 - 10176912<br>NAPERVILLE CHILDRENS CLINI<br>SUITE 109<br>1831 BAYSCOTT CIR<br>NAPERVILLE  IL  60540 | POTENTIAL REFUND CLAIM | Disputed | $39.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702306 - 10212849<br>NAPIER, AVALON<br>3386 MONT ZION RD<br>STOCK BRIDGE   GA   30281-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.19 |
| 1487709 - 10043949<br>NAPIER, BRITTANY LEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069749 - 10085303<br>NAPIER, CRAIG SHANNON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $144.72 |
| 1464918 - 10021447<br>NAPIER, JEFFERY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492935 - 10065906<br>NAPIER, JENNIFER E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492935 - 10164231<br>NAPIER, JENNIFER E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2332140 - 10092677<br>NAPIER, MARK<br>1184 LAKE PARKE DR<br>JACKSONVILLE   FL   32259 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060205308-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499832 - 10053099<br>NAPIER, RICHARD ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1137460 - 10170712<br>NAPLES DAILY NEWS<br>DEPT AT 40401<br>ATLANTA   GA   31192-0401 | EXPENSE PAYABLE | | $8,804.99 |
| 1482873 - 10039113<br>NAPOL, DERRICK SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690749 - 10212738<br>NAPOLEON, LOUIS<br>9225 OUTRIGGIER RD<br>NEW PORT RICHEY   FL   34653 | POTENTIAL REFUND CLAIM | Disputed | $158.99 |
| 1080455 - 10085338<br>NAPOLEON, MARLON P.J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $66.39 |
| 2686246 - 10219011<br>NAPOLEONI, EDWIN<br>1339 EAST 98ST<br>BROOKLYN   NY   11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $342.85 |
| 1468933 - 10025173<br>NAPOLES, JULIO ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476448 - 10032688<br>NAPOLI, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496890 - 10050157<br>NAPOLI, KEVIN JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689330 - 10219301<br>NAPOLITANO, FRANK<br>3813 REDWOOD CT<br>SPRING GROVE  IL  60081 | POTENTIAL REFUND CLAIM | Disputed | $76.44 |
| 1464986 - 10021515<br>NAPOTNIK, JACOB STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695336 - 10213844<br>NAPPI, ROBERT<br>52-54 73RD STREET<br>MASPETH  NY  11378 | POTENTIAL REFUND CLAIM | Disputed | $70.43 |
| 1480703 - 10036943<br>NAPPO, LAUREN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473561 - 10029801<br>NAQUIN, JOSHUA XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474046 - 10030286<br>NARAINE, DAMION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480375 - 10036615<br>NARAINE, DHARVESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464925 - 10021454<br>NARANJO, ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473886 - 10030126<br>NARANJO, GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685122 - 10219111<br>NARANJO, MARISOL<br>6895 WEST 7 AVE<br>HIALEAH  FL  33014-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.41 |
| 1511031 - 10063077<br>NARANJO, PETER RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334943 - 10181624<br>NARAYAN, BEKI B<br>781 E 56TH ST 1ST FL<br>BROOKLYN  NY  11234 | POTENTIAL REFUND CLAIM | Disputed | $21.66 |
| 2698880 - 10212962<br>NARAYAN, DEEPAK<br>99 FERRY ST<br>JERSEY CITY  NJ  07307-2312 | POTENTIAL REFUND CLAIM | Disputed | $45.46 |
| 1478245 - 10034485<br>NARCISSE, ALONZO PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333948 - 10094485<br>NARDELLA, JAMES<br>150 KENT STREET<br>APT 3-R<br>BROOKLYN  NY  11222 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040908315-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369407 - 10188390<br>NARDELLI, BETTY<br>341 FERDINAND ST<br>SCRANTON  PA  18508-2733 | POTENTIAL REFUND CLAIM | Disputed | $4.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490589 - 10044994<br>NARDONE, MATTHEW ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485663 - 10041903<br>NARDOZI, ANGELO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502350 - 10055327<br>NARDOZZI, ANTHONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701720 - 10214733<br>NAREZO, PEDRO<br>208 W CAROLINA ST<br>TALLAHASSEE  FL  32301-1128 | POTENTIAL REFUND CLAIM | Disputed | $60.81 |
| 1504035 - 10056734<br>NARGENTINO, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680455 - 10219200<br>NARHI, LEIGH<br>30709 NORMAL ST.<br>ROSEVILLE  MI  48066-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.41 |
| 2696625 - 10215388<br>NARIO, JOSE<br>133 MECHANIC ST<br>FITCHBURG  MA  01420-2326 | POTENTIAL REFUND CLAIM | Disputed | $32.04 |
| 2664647 - 10180370<br>NARRELL, HOWARD L<br>4902 SWAPS LN<br>LOUISVILLE  KY  40216-2346 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468700 - 10024940<br>NARVAEZ, ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369583 - 10184364<br>NARVAEZ, BONNIE<br>137 GAYLE AVE<br>LENOIR CITY   TN   37771 8001 | POTENTIAL REFUND CLAIM | Disputed | $41.65 |
| 1368843 - 10184236<br>NARVAEZ, EDWIN<br>2322 BROOKWOOD ST<br>HARRISBURG   PA   17104-2422 | POTENTIAL REFUND CLAIM | Disputed | $5.90 |
| 1476376 - 10032616<br>NARVAEZ-REYES, DIANA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683403 - 10217721<br>NARVAIS, ANTHONY<br>6308 7TH STREET<br>B<br>LUBBOCK   TX   79416-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.81 |
| 1292617 - 10188623<br>NARVAIZ, GREGORY JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $255.71 |
| 1498325 - 10051592<br>NASCA, KATHY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480638 - 10036878<br>NASEEM, HAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668598 - 10181221<br>NASGOVITZ, SHERRY<br>1958 HWY #35<br>SOMERSET  WI  54025 0000 | POTENTIAL REFUND CLAIM | Disputed | $72.77 |
| 1511751 - 10020033<br>NASH, ARVECA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>NASH, ARVECA V. CCS (CHARGE NO.: 564-2007-01163) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368501 - 10185803<br>NASH, CINDY<br>404 NE 1ST ST<br>GALVA  IL  61434-1408 | POTENTIAL REFUND CLAIM | Disputed | $3.48 |
| 2328523 - 10089060<br>NASH, CLINT<br>107 LONGHORN CIRCLE<br>SUNNYVALE  TX  75182 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040729509-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702784 - 10210171<br>NASH, CURTIS<br>HSB 3RD 27TH FAR<br>FORT BRAGG  NC  28310 | POTENTIAL REFUND CLAIM | Disputed | $331.14 |
| 2701344 - 10212848<br>NASH, CYNTHIA<br>9817 LAKEPOINTE DRIVE<br>BURKE  VA  22015 | POTENTIAL REFUND CLAIM | Disputed | $62.99 |
| 2330922 - 10091459<br>NASH, DANIEL<br>4225 OLIVE BRANCH ROAD<br>WINGATE  NC  28174 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040410456-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691572 - 10208481<br>NASH, DONALD<br>2502 HEPHZIBAH MCBEAN RD<br>HEPHZIBAH  GA  30815-4377 | POTENTIAL REFUND CLAIM | Disputed | $134.65 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665010 - 10177256<br>NASH, GARY<br>7386 VILLAGE SQUARE DR APT 261<br>CASTLE ROCK  CO  80108-9389 | POTENTIAL REFUND CLAIM | Disputed | $0.29 |
| 2703097 - 10216089<br>NASH, GLYN<br>8839 HERITAGE BAY CIR<br>ORLANDO  FL  32836-5006 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 2679967 - 10216437<br>NASH, MARTINA<br>2712 POPLAR PLACE<br>SPRINGFIELD  IL  62703-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.55 |
| 1466125 - 10022654<br>NASH, RODERICK AMBROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493387 - 10047012<br>NASH, SAMANTHA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510275 - 10062321<br>NASH, TANYA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488506 - 10064335<br>NASH, VICKIE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2707456 - 10139820<br>NASHUA WASTE WATER SYSTEM<br>P.O. BOX 3840<br>NASHUA  NH  03061-3840 | UTILITIES | | $83.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707457 - 10139821 NASHVILLE ELECTRIC SERVICE 1214 CHURCH STREET NASHVILLE TN 37246-0003 | UTILITIES | | $16,392.11 |
| 2328841 - 10089378 NASHVILLE NORTH SS NASHVILLE NORTH SS 2205 GALLATIN PIKE NORTH MADISON TN 37115 | POTENTIAL CLAIM CLAIM NUMBER - 20040509163-0002 | Contingent, Disputed, Unliquidated | Unknown |
| 2700846 - 10212952 NASIB, SEAN 2772 CABERNET CIR OCOEE FL 34761-5044 | POTENTIAL REFUND CLAIM | Disputed | $63.68 |
| 2328268 - 10088805 NASIRYDVIN, MOMIN 15450 FM 325 APT 1722 AUSTIN TX 78729 | POTENTIAL CLAIM CLAIM NUMBER - 20041205511-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331920 - 10092457 NASR, NAEL 712 BRIAR VISTA WAY ATLANTA GA 30329 | POTENTIAL CLAIM CLAIM NUMBER - 20051218511-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2694955 - 10215259 NASSANEY, CHRISTIN 39 GREENFIELD AVE N PROVIDENCE RI 02911-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.14 |
| 2702438 - 10207474 NASSER, HAZIH 6609 MIDDLEPOINTE ST DEARBORN MI 48126-4801 | POTENTIAL REFUND CLAIM | Disputed | $171.26 |
| 2334873 - 10181632 NASSER, HAZIH 6609 MIDDLEPOINTE ST DEARBORN MI 48126 | POTENTIAL REFUND CLAIM | Disputed | $171.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1251075 - 10189200<br>NASSER, HOMAM FAIK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $76.68 |
| 1461551 - 10015361<br>NASSIF, WILLIAM<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070759166-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508713 - 10060933<br>NASSIF, WILLIAM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481676 - 10037916<br>NASSIRI, MUKHTAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331783 - 10092320<br>NASSIS, DODIE<br>591 HORSEMAN DR<br>OVIEDO  FL  32765 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060752250-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365212 - 10187087<br>NASTASI, ALBERT A<br>57 GLENWORTH RD<br>POTTSVILLE  PA  17901-8858 | POTENTIAL REFUND CLAIM | Disputed | $3.10 |
| 2333361 - 10093898<br>NASTRO, RALPH<br>611 HENMAR DR<br>LANDING  NJ  7850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060448342-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469780 - 10026020<br>NATAL, CARMELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690049 - 10206234<br>NATALE, ANGELO<br>9 ELM CT<br>MAHOPAC  NY  10541-1542 | POTENTIAL REFUND CLAIM | Disputed | $45.85 |
| 1496277 - 10049544<br>NATALE, BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333712 - 10094249<br>NATALE, JOHN<br>87 BELLWOOD AVE.<br>DOBBS FERRY  NY  10522 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820532-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496920 - 10050187<br>NATALE, NICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692719 - 10207200<br>NATALE, VINCENT<br>487 18TH ST<br>WEST BABYLON  NY  11704-2201 | POTENTIAL REFUND CLAIM | Disputed | $70.40 |
| 2693567 - 10212294<br>NATALIA, SANCHEZ<br>1203 BRUNNER AVE<br>DALLAS  TX  75224-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.57 |
| 2696755 - 10215400<br>NATALIE, TOTTY<br>1017 WALDEN CREEK WAY<br>GREENVILLE  SC  29615-0000 | POTENTIAL REFUND CLAIM | Disputed | $277.38 |
| 2693458 - 10206474<br>NATE, TROMBETTI<br>2367 ENTERPRISE OSTEEN RD<br>DELTONA  FL  32738-9354 | POTENTIAL REFUND CLAIM | Disputed | $38.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700539 - 10206954<br>NATE, WARD<br>234 QUARRY HILL RD<br>S BURLINGTON   VT   05403-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 1365214 - 10183039<br>NATES, MARK C<br>103 WILKINS DR<br>WINCHESTER   VA   22602-6034 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 1365213 - 10184643<br>NATES, TERRY M<br>PO BOX 3032<br>WINCHESTER   VA   22604-2232 | POTENTIAL REFUND CLAIM | Disputed | $21.76 |
| 1497370 - 10050637<br>NATH, SURENDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1374522 - 10174528<br>NATHAN ROSIER<br>Attn ROSIER, NATHAN<br>2996 TRANBYCROFT WAY<br>SANDY HOOK   VA   23153-2231 | UNCASHED DIVIDEND | Disputed | $200.00 |
| 2700557 - 10214203<br>NATHAN, HAWKINS<br>10014 WHITE CUFF RD<br>SAVANNAH  GA   31406-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.04 |
| 2698020 - 10212671<br>NATHAN, HINES<br>2011 RICHARD JONES RD<br>NASHVILLE   TN   37215-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.26 |
| 2685000 - 10220829<br>NATHAN, JUANA<br>405 WESTSIDE BLVD.<br>#53<br>HOUMA   LA   70364-0000 | POTENTIAL REFUND CLAIM | Disputed | $624.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5952                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690962 - 10207729<br>NATHAN, MAJEWSKI<br>1113 N WOOD ST<br>CHICAGO  IL  60622-3244 | POTENTIAL REFUND CLAIM | Disputed | $499.99 |
| 2689005 - 10217210<br>NATHAN, MOLLY<br>70 PATCHEN AVE 4C<br>BROOKLYN  NY  11221 | POTENTIAL REFUND CLAIM | Disputed | $32.89 |
| 2697035 - 10212607<br>NATHAN, POLLOCK<br>46 WOODWARD ST<br>SOUTH CHARLESTON  OH  45368-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.66 |
| 2667099 - 10177902<br>NATHAN, PRUSKI<br>3903 ROLLING TERRACE DR<br>SPRING  TX  77388-5093 | POTENTIAL REFUND CLAIM | Disputed | $5.04 |
| 2698274 - 10206854<br>NATHAN, RAJALINGAM<br>6220 BEARD PL<br>EDINA  MN  55410-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.13 |
| 1374523 - 10174794<br>NATHANIEL K HICKS<br>Attn HICKS, NATHANIEL, K<br>2225 RIVERWAY DR<br>OLD HICKORY  TN  37138-2828 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1374523 - 10176272<br>NATHANIEL K HICKS<br>Attn HICKS, NATHANIEL, K<br>2225 RIVERWAY DR<br>OLD HICKORY  TN  37138-2828 | UNCASHED DIVIDEND | Disputed | $9.83 |
| 1374524 - 10175557<br>NATHANIEL W PEARSON<br>Attn PEARSON, NATHANIEL, W<br>130 E CHAPMAN AVE APT 217<br>FULLERTON  CA  92832-1991 | UNCASHED DIVIDEND | Disputed | $26.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701746 - 10208649<br>NATHERSON, JAMES<br>PO BOX 3162 JOHNSON FERRY<br>MARIETTA  GA  00003-0062 | POTENTIAL REFUND CLAIM | Disputed | $168.74 |
| 2666988 - 10181029<br>NATI, ESCOBEDO<br>15504 DELAHUNTY LN<br>PFLUGERVILLE  TX  78660-3318 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 1365215 - 10186262<br>NATION, CHARLES L<br>PO BOX 370<br>MOUNDS  IL  62964-0370 | POTENTIAL REFUND CLAIM | Disputed | $4.71 |
| 2743896 - 10176714<br>NATIONAL CAPITAL SLEEP CENTER<br>8600 OLD GRGTWN RD<br>BETHESDA  MD  20814 | POTENTIAL REFUND CLAIM | Disputed | $43.60 |
| 2703261 - 10205728<br>NATIONAL CHAMBER LITIGATION CE | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1196693 - 10171099<br>NATIONAL ENERGY SERVICES INC<br>250 HEMBREE PARK DR 114<br>ROSWELL  GA  30076 | EXPENSE PAYABLE | | $1,120.00 |
| 2707458 - 10139822<br>NATIONAL FUEL<br>P.O. BOX 4103<br>BUFFALO  NY  14264-0001 | UTILITIES | | $1,173.07 |
| 2707459 - 10139823<br>NATIONAL GRID - 1048<br>PO BOX 1048<br>WOBURN  MA  01807-1048 | UTILITIES | | $632.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5965    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707460 - 10139824<br>NATIONAL GRID - BROOKLYN/020690/29212<br>P.O. BOX 020690<br>BROOKLYN  NY  11201-9965 | UTILITIES | | $2,110.51 |
| 2707461 - 10139825<br>NATIONAL GRID - HICKSVILLE/9037/9040<br>P.O. BOX 9040<br>HICKSVILLE  NY  11802-9500 | UTILITIES | | $183.22 |
| 2707462 - 10139826<br>NATIONAL GRID - MASSACHUSETTS/1005<br>PO BOX 1005<br>WOBURN  MA  01807-0005 | UTILITIES | | $20,984.32 |
| 2707463 - 10139827<br>NATIONAL GRID - NEW HAMPSHIRE/1041<br>PO BOX 1041<br>WOBURN  MA  01807-0041 | UTILITIES | | $8,663.48 |
| 2707464 - 10139828<br>NATIONAL GRID - NEW YORK/13252<br>300 ERIE BOULEVARD WEST<br>SYRACUSE  NY  13252 | UTILITIES | | $16,959.04 |
| 2707465 - 10139829<br>NATIONAL GRID - RHODE ISLAND/1049<br>PROCESSING CENTER<br>WOBURN  MA  01807-0049 | UTILITIES | | $12,121.35 |
| 2707466 - 10139830<br>NATIONAL GRID - WOBURN/4300<br>P.O. BOX 4300<br>WOBURN  MA  01888-4300 | UTILITIES | | $1,715.37 |
| 2743916 - 10177013<br>NATIONAL HERI    TAGE INS<br>11044 RESEARCH BLD C<br>AUSTIN  TX  78759 | POTENTIAL REFUND CLAIM | Disputed | $22.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690566 - 10214890<br>NATIONAL LOAN EXCHANGE CORP<br>11897 BENHAM RD STE 300<br>ST LOUIS  MO  63138 | POTENTIAL REFUND CLAIM | Disputed | $78.77 |
| 1189927 - 10169452<br>NATIONAL RETAIL PROPERTIES<br>PO BOX 864202<br>ACCT #0100-00311 E PALO ALTO<br>ORLANDO  FL  32886-4202 | EXPENSE PAYABLE | | $54,683.41 |
| 1189928 - 10170077<br>NATIONAL RETAIL PROPERTIES<br>PO BOX 864202<br>ACCT 100-00596<br>ORLANDO  FL  32886-4202 | EXPENSE PAYABLE | | $48,675.19 |
| 1104798 - 10171693<br>NATIONAL RETAIL PROPERTIES<br>PO BOX 864202<br>ACCT #0100-00198 FOOTHILL RANCH<br>ORLANDO  FL  32886-4202 | EXPENSE PAYABLE | | $35,700.00 |
| 1128438 - 10170080<br>NATIONAL RETAIL PROPERTIES LP<br>PO BOX 864205<br>ORLANDO  FL  32886-4205 | EXPENSE PAYABLE | | $51,751.50 |
| 1360536 - 10015650<br>NATIONAL RETAIL PROPERTIES, INC.<br>Attn JEFF JENNINGS<br>450 S. ORANGE AVENUE<br>SUITE 900<br>ORLANDO  FL  32801 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1360392 - 10015506<br>NATIONAL RETAIL PROPERTIES, LP<br>Attn PAUL BAYER<br>450 S. ORANGE AVENUE, SUITE 900<br>ORLANDO  FL  32801 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1120727 - 10169454<br>NATIONAL SERVICE ALLIANCE<br>105 WARD HILL AVE<br>HAVERHILL  MA  01839 | EXPENSE PAYABLE | Unliquidated | $111,185.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744720 - 10224307<br>NATIONAL WESTERN LIFE INSURANCE COMPANY<br>850 EAST ANDERSON LANE<br>AUSTIN  TX  78752-1602 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1251993 - 10188574<br>NATIONS, BRENT STEVEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.44 |
| 1466877 - 10023363<br>NATIONS, NICHOLAS GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1118904 - 10104166<br>NATIONWIDE CONSULTING CO<br>PO BOX 548<br>65 HARRISTOWN RD<br>GLEN ROCK  NJ  07452 | MISC FEES<br>BILLED ON: 17-SEP-08 | Unliquidated | $3,250.00 |
| 1484753 - 10040993<br>NATIV, YEHOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503351 - 10056050<br>NATIVI, VIRGINIA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666911 - 10179973<br>NATIVIDAD, RAFAEL<br>1204 S WEATHERFORD<br>MIDLAND  TX  797010000 | POTENTIAL REFUND CLAIM | Disputed | $100.52 |
| 1489943 - 10044518<br>NATKIN, JAMES S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369021 - 10187511<br>NATKOWSKI, PATRICIA<br>3357 DALLAS ST<br>DEARBORN  MI  48124-4187 | POTENTIAL REFUND CLAIM | Disputed | $3.91 |
| 1491358 - 10045713<br>NATSON, DONNIE XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507362 - 10059681<br>NAU, HALGAH GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507105 - 10059520<br>NAUDIN, ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508896 - 10061116<br>NAUDIN, ALISEO ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365216 - 10184644<br>NAUERT, STEPHANI J<br>2216 RAVENWOOD DR<br>NASHVILLE  TN  37216-3536 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 2334297 - 10094834<br>NAUERZ, NATE<br>30 BENNETT AVE<br>BINGHAMTON  NY  13905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070115736-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489642 - 10044297<br>NAUERZ, NATHAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702414 - 10207381<br>NAUGHER, BRIAN<br>3861 BUCK ISLAND DR<br>GUNTERSVILLE  AL  35976-8592 | POTENTIAL REFUND CLAIM | Disputed | $104.30 |
| 2330215 - 10090752<br>NAUGHTEN, PHIL<br>528 S GROVE<br>BARRINGTON  IL  60010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051240515-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473397 - 10029637<br>NAUGHTON, KAYLEE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486388 - 10042628<br>NAUGLE JR, JEFFERY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467333 - 10023766<br>NAUGLE, DARIN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467205 - 10023663<br>NAUGLE, ERIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479667 - 10035907<br>NAUGLE, NICHOLAS RODGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365217 - 10182210<br>NAUMAN, KAREN M<br>1120 SUNWOOD LN<br>LANCASTER  PA  17601-7106 | POTENTIAL REFUND CLAIM | Disputed | $95.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496224 - 10049491<br>NAUMOWICZ, KAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690142 - 10204797<br>NAUTH, INDIRA<br>129-23 97TH AVE<br>RICHMOND HILL   NY   11419-1516 | POTENTIAL REFUND CLAIM | Disputed | $37.23 |
| 1143909 - 10171192<br>NAV COMPUTERS<br>83 TROTWOOD CR<br>BRENTWOOD   TN   37027 | EXPENSE PAYABLE | | $1,390.00 |
| 2667917 - 10180627<br>NAVA, FELIPE<br>1313 GEORGE DIETER D<br>EL PASO   TX   79936-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.16 |
| 1498459 - 10051726<br>NAVA, FELIX MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1082292 - 10085721<br>NAVA, ILEANA SOFIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $619.66 |
| 1481603 - 10037843<br>NAVA, ISMAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702804 - 10205867<br>NAVA, IVAN<br>1416 15TH ST<br>AMARILLO   TX   79105 | POTENTIAL REFUND CLAIM | Disputed | $162.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334831 - 10181772<br>NAVA, IVAN<br>1416 15TH ST<br>AMARILLO  TX  79105 | POTENTIAL REFUND CLAIM | Disputed | $162.35 |
| 1367582 - 10183303<br>NAVAMUEL, RICARDO<br>41 NE 45TH ST<br>FORT LAUDERDALE  FL  33334-1535 | POTENTIAL REFUND CLAIM | Disputed | $2.84 |
| 1034825 - 10173787<br>NAVARRE<br>PO BOX 1450 NW 8510<br>MINNEAPOLIS  MN  55485-8510 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $71,507.94 |
| 1035813 - 10174093<br>NAVARRE CONSIGNMENT<br>PO BOX 1450 NW 8510<br>MINNEAPOLIS  MN  55485-8510 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,793,271.19 |
| 1036130 - 10174013<br>NAVARRE CONSIGNMENT SYMANTEC<br>PO BOX 1450 NW 8510<br>MINNEAPOLIS  MN  55485-8510 | MERCHANDISE PAYABLE | | $1,063,004.32 |
| 1035035 - 10173988<br>NAVARRE CORPORATION<br>PO BOX 1450 NW 8510<br>MINNEAPOLIS  MN  55485-8510 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $65,363.67 |
| 1036274 - 10174008<br>NAVARRE DISTRIBUTION<br>NAVARRE CORPORATION<br>NW-8510, PO BOX 1450<br>MINNEAPOLIS  MN  55485-8510 | MERCHANDISE PAYABLE | | $109,822.47 |
| 1499591 - 10052858<br>NAVARRETE, ALAN ARTURO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478731 - 10034971<br>NAVARRETE, BIANCA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681954 - 10217579<br>NAVARRETE, CARLOSE<br>5750 CURTIS CLARK DR #827<br>CORPUS CHRISTI  TX  00007-8412 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 2692447 - 10213629<br>NAVARRETE, JESUS<br>7221 S STAPLES APT 723<br>CORPUS CHRISTI  TX  78413 | POTENTIAL REFUND CLAIM | Disputed | $32.76 |
| 1463977 - 10020506<br>NAVARRETE, JONATHAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668122 - 10178037<br>NAVARRETTE, ARTURO<br>1760 BARKER CYPRESS<br>HOUSTON  TX  77084-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.82 |
| 1487648 - 10043888<br>NAVARRO JR, JOHNNY RAPHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368442 - 10185175<br>NAVARRO, ABEL<br>2111 N LOREL AVE<br>CHICAGO  IL  60639-3029 | POTENTIAL REFUND CLAIM | Disputed | $71.70 |
| 2680631 - 10218432<br>NAVARRO, CARLOS<br>219 NORTH 17TH ST<br>2<br>BLOOMFIELD  NJ  07003-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697520 - 10206762<br>NAVARRO, CARLOS<br>770 CLAUGHTON ISLAND DR<br>MIAMI  FL  33131-2628 | POTENTIAL REFUND CLAIM | Disputed | $275.44 |
| 2666134 - 10177830<br>NAVARRO, DANIEL R<br>3605 TEMPLE CITY BLVD<br>ROSEMEAD  CA  91770-2164 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1507651 - 10059871<br>NAVARRO, DAVID R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510197 - 10062243<br>NAVARRO, DERICK DEANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689380 - 10224191<br>NAVARRO, DONNA<br>935 W 31ST PLACE<br>CHICAGO  IL  60608 | POTENTIAL REFUND CLAIM | Disputed | $41.70 |
| 1511130 - 10063176<br>NAVARRO, GIOVANNI D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697841 - 10208244<br>NAVARRO, HECTOR<br>20898 NW 17TH ST<br>PEMBROKE PINES  FL  33029-2316 | POTENTIAL REFUND CLAIM | Disputed | $48.95 |
| 1504979 - 10057678<br>NAVARRO, IGNACIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681640 - 10218537<br>NAVARRO, JALISSA<br>245 WEST 113 STREET APT # 4C<br>NEW YORK  NY  00001-0026 | POTENTIAL REFUND CLAIM | Disputed | $220.51 |
| 2685812 - 10216985<br>NAVARRO, JAMIEL<br>21 NEWCOMB PLACE<br>TAUNTON  MA  00000-2780 | POTENTIAL REFUND CLAIM | Disputed | $64.34 |
| 1482564 - 10038804<br>NAVARRO, JORGE ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680617 - 10218428<br>NAVARRO, MICHELLE<br>234 WILLOW CREST DR<br>ZION  IL  60099-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.48 |
| 2682065 - 10221561<br>NAVARRO, MONICA<br>112 ALICANTE<br>LUREDO  TX  00007-8046 | POTENTIAL REFUND CLAIM | Disputed | $62.07 |
| 1368530 - 10188309<br>NAVARRO, PERNANDO<br>2948 N KILPATRICK AVE FL 1<br>CHICAGO  IL  60641-5236 | POTENTIAL REFUND CLAIM | Disputed | $10.39 |
| 1487047 - 10043287<br>NAVARRO, RAMON DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699713 - 10214242<br>NAVARRO, RODRIGO<br>2836 CHAPEL HILL RD<br>DURHAM  NC  27707-2704 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665811 - 10177817<br>NAVARRO, SAMUEL E<br>541 W SPRUCE AVE<br>INGLEWOOD   CA   90301-3138 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2665009 - 10177784<br>NAVARRO, TRUDY<br>819 S TERRY ST<br>LONGMONT   CO   80501-6415 | POTENTIAL REFUND CLAIM | Disputed | $3.47 |
| 2679434 - 10216382<br>NAVAS, ANDRES<br>100 ILLINOIS AVE.<br>PATERSON   NJ   07503-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.84 |
| 1504597 - 10057296<br>NAVAS, MELINDA MARIANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472956 - 10029196<br>NAVAS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507548 - 10059793<br>NAVAS, SOPHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498622 - 10051889<br>NAVE, LORI DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2704669 - 10135882<br>NAVIA, ALBERTO<br>5322 SAN MARTIN DRIVE<br>BAKERSFIELD   CA   93307 | LITIGATION NAVIA V. CIRCUIT CITY STORES, INC., S-1500-CS 176293 | | $5,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509031 - 10061251<br>NAVIA, LIZETH GILMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159351 - 10171180<br>NAVIGANT CONSULTING<br>4511 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $3,102.50 |
| 2666693 - 10177857<br>NAVIN, H<br>108B WINTERGREEN ST<br>LONGVIEW  TX  75604-3647 | POTENTIAL REFUND CLAIM | Disputed | $9.26 |
| 1484936 - 10041176<br>NAWAR, JOHN HANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698422 - 10212714<br>NAWROCKI, ALOYUSIU<br>CMR 445 BOX 842<br>APO TE  09046-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.06 |
| 2691306 - 10207767<br>NAWROT, JOAN<br>12013 E 2600 NORTH RD<br>CORNELL  IL  61319-9436 | POTENTIAL REFUND CLAIM | Disputed | $77.28 |
| 1510278 - 10062324<br>NAY, AMY BREANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493463 - 10167400<br>NAY, KENT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493463 - 10166046<br>NAY, KENT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493463 - 10167104<br>NAY, KENT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493463 - 10163613<br>NAY, KENT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493463 - 10166461<br>NAY, KENT N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493463 - 10066310<br>NAY, KENT N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493155 - 10164559<br>NAYAK, DINESH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493155 - 10066076<br>NAYAK, DINESH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493155 - 10168164<br>NAYAK, DINESH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467729 - 10024065<br>NAYBACK, CARL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491123 - 10045478<br>NAYLOR, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697914 - 10215503<br>NAYLOR, DON<br>3085 STEVENSON DR<br>SPRINGFIELD  IL  62703-4263 | POTENTIAL REFUND CLAIM | Disputed | $102.11 |
| 1487060 - 10043300<br>NAYLOR, JOHN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695904 - 10206686<br>NAYOU, SADIA<br>515 MACADE BLVD<br>DARBY  PA  19023-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 2669675 - 10178740<br>NAYVELT, EUGENE<br>220 SILVER LANE<br>OLD BRIDGE  NJ  088570000 | POTENTIAL REFUND CLAIM | Disputed | $45.28 |
| 1365218 - 10183806<br>NAZAIRE, JOSELITO P<br>30801 TREMONT DR<br>WESLEY CHAPEL  FL  33543-7850 | POTENTIAL REFUND CLAIM | Disputed | $17.14 |
| 1128915 - 10171269<br>NAZARIO FAMILY PARTERSHIP<br>11405 MARYLAND AVE<br>BELTSVILLE  MD  20705 | EXPENSE PAYABLE | | $42,671.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360449 - 10015563<br>NAZARIO FAMILY PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>11405 MARYLAND AVE<br>BELTSVILLE  MD  20705 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506632 - 10059168<br>NAZARIO, ALIYA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508872 - 10061092<br>NAZARIO, FELIX JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682807 - 10222618<br>NAZARIO, KARINA<br>9917-2 NW 9ST CIR<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.61 |
| 1509414 - 10061604<br>NAZARIO, TOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1332390 - 10189004<br>NAZZAL, KRISTIAN W<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $510.37 |
| 2701895 - 10214147<br>NC DEPT OF CORRECTION<br>330 DIVISION DR<br>WILMINGTON  NC  28401-8883 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2690221 - 10204838<br>NCO FINANCIAL<br>507 PRUDENTIAL RD<br>HORSHAM  PA  19044 | POTENTIAL REFUND CLAIM | Disputed | $401.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1109575 - 10171687<br>NCS PEARSON INC<br>PO BOX 0855<br>CAROL STREAM  IL  60132-0855 | EXPENSE PAYABLE | | $1,378.00 |
| 2686335 - 10223928<br>NDIAYE, ABDEL<br>18404 BROKEN TIMBER WAY<br>BOYDS  MD  20841-0000 | POTENTIAL REFUND CLAIM | Disputed | $351.49 |
| 1498891 - 10052158<br>NDIRITU, CHRISTINE WANGARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478755 - 10034995<br>NEACOSIA, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488189 - 10164801<br>NEAGU, NATASHA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488189 - 10064018<br>NEAGU, NATASHA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1366960 - 10184835<br>NEAL, ANNETTE<br>PO BOX 787<br>APO  AP  96555 | POTENTIAL REFUND CLAIM | Disputed | $74.87 |
| 2665806 - 10177816<br>NEAL, BELINDA J<br>16142 PITMAN LN<br>HUNTINGTON BEACH  CA  92647 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475265 - 10031505<br>NEAL, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681267 - 10221468<br>NEAL, BRANDON<br>3411 WESTHAMPTON<br>HOUSTON  TX  77045-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.39 |
| 1471469 - 10027709<br>NEAL, BRYANT M. B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499412 - 10052679<br>NEAL, DAVID JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482375 - 10038615<br>NEAL, ERIC D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326803 - 10087340<br>NEAL, GLENN<br>5806 SOUTH GOVE STREET<br>TACOMA  WA  98409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060802339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669040 - 10178689<br>NEAL, JEFFREY<br>701 W JACKSON ST APT 305<br>MUNCIE  IN  47305-1580 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1369216 - 10188384<br>NEAL, JEREMIAH<br>PO BOX 598<br>WORTHINGTON  PA  16262-0598 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478828 - 10035068<br>NEAL, JEROME C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480844 - 10037084<br>NEAL, JESSICA LILLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692172 - 10204951<br>NEAL, KAREN<br>PO BOX 594<br>PARRISH  FL  34219-0594 | POTENTIAL REFUND CLAIM | Disputed | $97.88 |
| 2668318 - 10181199<br>NEAL, KEMON<br>9640 N NEVADA ST<br>BEAUMONT  TX  77707-5610 | POTENTIAL REFUND CLAIM | Disputed | $238.26 |
| 1491846 - 10046201<br>NEAL, KENDALL DELANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365219 - 10186847<br>NEAL, MARSHA L<br>1780 RANDOLPH PL APT 5<br>MEMPHIS  TN  38120-4346 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1511752 - 10020034<br>NEAL, MARSHALL<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>NEAL, MARSHALL V. CCS<br>(CHARGE NO: 440-2009-00592) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468078 - 10024318<br>NEAL, MERCEDES BENENTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690477 - 10213500<br>NEAL, MIRANDA<br>PO BOX 898<br>WAYNESVILLE  OH  45068-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.76 |
| 1498117 - 10051384<br>NEAL, NETTIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467005 - 10023491<br>NEAL, SAGE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501438 - 10054705<br>NEAL, SASHA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492853 - 10065849<br>NEAL, SHAUN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492853 - 10168183<br>NEAL, SHAUN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492853 - 10164772<br>NEAL, SHAUN S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1484668 - 10040908<br>NEAL, TREMALE LAKEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1307210 - 10188558<br>NEAL, TYLER JORDAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.84 |
| 2697546 - 10215432<br>NEALER, ROBIN<br>8201 GREEN ICE DR<br>PASADENA   MD   21122-3869 | POTENTIAL REFUND CLAIM | Disputed | $122.80 |
| 1468306 - 10024546<br>NEALEY II, WILLIAM DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501871 - 10055039<br>NEALON, ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367808 - 10188237<br>NEALY, FULTON<br>9201 S KENTON<br>OAK LAUIN  IL  60453 0000 | POTENTIAL REFUND CLAIM | Disputed | $14.57 |
| 1464931 - 10021460<br>NEALY, MARKELL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509734 - 10061780<br>NEAMTIU, ROBERT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511023 - 10063069<br>NEANG, DARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369816 - 10186781<br>NEATHERY, BRENDA<br>2205 FERNDALE RD<br>CHESAPEAKE  VA  23323-5016 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1488764 - 10064593<br>NEBEL, STEVEN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488764 - 10164342<br>NEBEL, STEVEN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2679393 - 10222281<br>NEBLETTII, RONALD<br>8519 GRAYWOOD<br>DALLAS  TX  75243-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.18 |
| 1493948 - 10047215<br>NEBORAK, MICHAEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1032051 - 10067850<br>NEBRASKA STATE ATTORNEYS<br>GENERAL<br>Attn JON BRUNING<br>STATE CAPITOL<br>P.O.BOX 98920<br>LINCOLN  NE  68509-8920 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1193705 - 10083388<br>NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>LINCOLN  NE  68509 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1360678 - 10015792<br>NECROSSGATES COMMONS NEWCO,<br>LLC<br>C/O MANUFACTURERS AND TRADERS<br>CO.<br>P. O. BOX 8000<br>DEPARTMENT 330<br>BUFFALO  NY  14267 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693461 - 10205002<br>NEDA, DR<br>1631 ROUTE 82<br>LAGRANGEVILLE  NY  12540-6082 | POTENTIAL REFUND CLAIM | Disputed | $261.64 |
| 1487763 - 10044003<br>NEDD, MARCELLUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470138 - 10026378<br>NEDEAU, KATIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509570 - 10067757<br>NEDEDOG, GEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509570 - 10167223<br>NEDEDOG, GEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509570 - 10165306<br>NEDEDOG, GEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1490954 - 10045309<br>NEDELJKOVIC, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508843 - 10061063<br>NEDER, CHARLES W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503030 - 10055753<br>NEDEROSTEK, KEVIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509696 - 10061742<br>NEDROW III, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699173 - 10205769<br>NEDZAD, BAJRIC<br>32ND ST<br>KENTWOOD  MI  49512-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.80 |
| 2680766 - 10220409<br>NEE, CHRISTOPHER<br>5 MICHAEL LANE<br>SOMERVILLE  NJ  08876-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.49 |
| 1479714 - 10035954<br>NEE, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689440 - 10218168<br>NEEDHAM, ALEXIS<br>19A KINGERY QUARTER 201<br>WILLIOWBROOK  IL  60527 | POTENTIAL REFUND CLAIM | Disputed | $48.24 |
| 1483458 - 10039698<br>NEEDHAM, CHRISTOPHER<br>HAWTHORNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701923 - 10207258<br>NEEDHAM, DORIS<br>3832 FINGER CRK SW<br>LILBURN  GA  30047-2161 | POTENTIAL REFUND CLAIM | Disputed | $28.78 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476013 - 10032253<br>NEEDHAM, PATRICK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509373 - 10067659<br>NEEDHAM, SHAMAR L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479733 - 10035973<br>NEEDY, ISAAC JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475156 - 10031396<br>NEEL, BRADY DUNCAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472538 - 10028778<br>NEELD, JENNINGS CHANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368404 - 10188298<br>NEELEMAN, MIKE<br>33196 N JOHNMOGG RD<br>WILDWOOD  IL  60030 | POTENTIAL REFUND CLAIM | Disputed | $6.94 |
| 1469265 - 10025505<br>NEELEY, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666027 - 10178897<br>NEELY, HOWARD<br>448 AMADOR CT<br>PLEASANTON  CA  94566-7120 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330928 - 10091465<br>NEELY, HOWARD<br>7585 BLACKWELDER RD<br>SALISBURY  NC  28146 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041214569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365220 - 10182211<br>NEELY, JODI K<br>912 S LAKE CIR<br>CHESAPEAKE  VA  23322-8350 | POTENTIAL REFUND CLAIM | Disputed | $13.89 |
| 2682078 - 10217588<br>NEELY, LEANDREA<br>3525 CHATAM GREEN LN.<br>APT. 923<br>ARLINGTON  TX  00007-6014 | POTENTIAL REFUND CLAIM | Disputed | $35.49 |
| 2700051 - 10207136<br>NEER, ANDREW<br>22199 OSBORN<br>HIGGINS VILLE  MO  64037-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.57 |
| 2707024 - 10137907<br>NEESE, DELBERT<br>865 FIRST STREET, NW<br>NAPLES  FL  34120 | LITIGATION<br>CLAIM NUMBER: YLB/60552   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2358857 - 10095713<br>NEESE, DELBERT T<br>865 FIRST STREET NW<br>NAPLES  FL  34120 | LITIGATION<br>CLAIM NO: YLB/60552   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365221 - 10183807<br>NEFF, LISA C<br>200 42ND AVE N<br>NASHVILLE  TN  37209-3638 | POTENTIAL REFUND CLAIM | Disputed | $31.63 |
| 2329246 - 10089783<br>NEFF, MIKE<br>56397 STATE RD 19<br>ELKHART  IN  46514 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406517-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467116 - 10023598<br>NEFF, NOAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365222 - 10184645<br>NEFOSKY, ANNIE L<br>334 SHAGBARK CT<br>BEAR  DE  19701-1753 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1499966 - 10053233<br>NEGASH, TEKESTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501935 - 10055078<br>NEGESA, CAROL N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495633 - 10048900<br>NEGLIA, KRISTIN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669008 - 10179690<br>NEGRETE, LIDIA<br>419 HOFFMAN ST<br>HAMMOND  IN  46327-1515 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1365223 - 10183040<br>NEGREY, DANIEL C<br>4020 AMBER RD<br>VALRICO  FL  33594-3905 | POTENTIAL REFUND CLAIM | Disputed | $11.09 |
| 1477654 - 10033894<br>NEGRON, ADAM XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505022 - 10057721<br>NEGRON, BRYANA ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467607 - 10023967<br>NEGRON, CHRISTOPHER NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482032 - 10038272<br>NEGRON, ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504520 - 10057219<br>NEGRON, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474058 - 10030298<br>NEGRON, JOHNATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682713 - 10222606<br>NEGRON, KENNETH<br>9 LYNCH STREET<br>2<br>PROVIDENCE  RI  00000-2920 | POTENTIAL REFUND CLAIM | Disputed | $76.48 |
| 1498127 - 10051394<br>NEGRON, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510580 - 10062626<br>NEGRON, NASYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367419 - 10184073<br>NEGRON, NATIVIDA<br>9007 DALE DR<br>TAMPA  FL  33615-1909 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2685465 - 10220875<br>NEGRON, NICHOLAS<br>600 STRATFORD LANE<br>MIDDLETOWN  NY  00001-0940 | POTENTIAL REFUND CLAIM | Disputed | $36.20 |
| 1475298 - 10031538<br>NEGRON, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503439 - 10056138<br>NEGRON, RAFAEL CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508966 - 10061186<br>NEGRON, RAYMOND C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368315 - 10182524<br>NEGRON, WILFREDO<br>2434 N CENTRAL PARK<br>CHICAGO  IL  60647-2327 | POTENTIAL REFUND CLAIM | Disputed | $11.98 |
| 1481768 - 10038008<br>NEIDERER, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492585 - 10164001<br>NEIDERT, SHARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3802                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492585 - 10167310<br>NEIDERT, SHARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492585 - 10065710<br>NEIDERT, SHARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475223 - 10031463<br>NEIDHARDT, JARED DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681990 - 10218568<br>NEIENS, BRUC<br>256 E CORPORATE DR #1208<br>LEWISVILLE  TX  00007-5067 | POTENTIAL REFUND CLAIM | Disputed | $149.03 |
| 1495554 - 10048821<br>NEIFERT, LAUREN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306275 - 10189283<br>NEIGER, TIMOTHY WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $125.39 |
| 1366808 - 10183212<br>NEIGHBORS, SUSAN<br>5025 W FRIER DR<br>GLENDALE  AZ  85301-1533 | POTENTIAL REFUND CLAIM | Disputed | $54.70 |
| 1374527 - 10175558<br>NEIL MUNROE MOTIMER<br>Attn MOTIMER, NEIL, MUNROE<br>63 FORD HILL STONE PLYMOUTH<br>DEVON L0  PL2 IHN | UNCASHED DIVIDEND | Disputed | $8.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374528 - 10175049<br>NEIL VICKERS W<br>Attn VICKERS, NEIL, W<br>20105 FARM POND LN<br>PFLUGERVILLE  TX  78660-7747 | UNCASHED DIVIDEND | Disputed | $1.29 |
| 2669720 - 10178205<br>NEIL, ALLISON<br>20 MEADOW LANEAPT.12<br>BRIDGEWATER  MA  2324 | POTENTIAL REFUND CLAIM | Disputed | $120.56 |
| 2331559 - 10092096<br>NEIL, CARMEN<br>691 SW PAAR DR<br>PORT SAINT LUCIE  FL  34953 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070310964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699189 - 10211608<br>NEIL, DOBOS<br>9940 CAVELL AVE S<br>BLOOMINGTON  MN  55438-1920 | POTENTIAL REFUND CLAIM | Disputed | $11.47 |
| 2679368 - 10222277<br>NEIL, ERIC<br>27655 WISTERIA<br>HARRSION TOWNSHIP  MI  48045-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.02 |
| 2695425 - 10215280<br>NEIL, LORICK<br>9188 W ATLANTIC BLVD<br>CORAL SPRINGS  FL  33071-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.35 |
| 2697345 - 10205300<br>NEIL, RAMO<br>12835 NW 21ST ST<br>MIAMI  FL  33028-2536 | POTENTIAL REFUND CLAIM | Disputed | $82.49 |
| 1504573 - 10057272<br>NEIL, WAYNE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653
Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498332 - 10051599<br>NEILIO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471498 - 10027738<br>NEILS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465301 - 10021830<br>NEILSON, COREY COLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364812 - 10186215<br>NEILSON, DAVID JR<br>90 SUNRISE LN<br>REINHOLDS  PA  17569-9472 | POTENTIAL REFUND CLAIM | Disputed | $10.60 |
| 1489699 - 10065225<br>NEILSON, MICHAEL C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1504627 - 10057326<br>NEIMAN, LAUREN PATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480085 - 10036325<br>NEIN, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461453 - 10015352<br>NEINES, BRUCE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070448529-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365224 - 10185459<br>NEIPORT, DONALD C<br>USS CTY OF CORPUS<br>FPO   AE   09566-2385 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1489920 - 10044495<br>NEISE, JEFFREY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506523 - 10059083<br>NEISLER, VIRGINIA ANNE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368709 - 10183406<br>NEJAM, GLADYS<br>907 MORNINGSIDE ST<br>APR A1<br>JACKSON   MS   39202-2787 | POTENTIAL REFUND CLAIM | Disputed | $1.71 |
| 1365225 - 10186263<br>NELL, SCOTT A<br>1481 HAZELWOOD CT<br>GURNEE   IL   60031-6354 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1059340 - 10085816<br>NELMS II, DENNIS CASSIDY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $188.98 |
| 2707022 - 10137905<br>NELSEN, GREGORY<br>3022 SAVANNAH OAKS CIRCLE<br>TARPON SPRINGS   FL   34688 | LITIGATION<br>CLAIM NUMBER: YLB/68360   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489786 - 10065249<br>NELSON, ADAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489786 - 10165097<br>NELSON, ADAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1463933 - 10020462<br>NELSON, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487378 - 10043618<br>NELSON, ANDRE LARIMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499979 - 10053246<br>NELSON, ANDRE NAKIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465750 - 10022279<br>NELSON, ANDREW NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473498 - 10029738<br>NELSON, ANDREW SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328694 - 10089231<br>NELSON, ANGELA<br>1133 BRUSHUP LANE<br>UNION  KY  41091 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040700505-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472675 - 10028915<br>NELSON, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464115 - 10020644<br>NELSON, ASHLEY RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464032 - 10020561<br>NELSON, AURELIO L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501938 - 10055081<br>NELSON, BRANDON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669028 - 10179168<br>NELSON, BRIDGET<br>3043 163RD PLACE<br>HAMMOND  IN  46323-1117 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1483208 - 10039448<br>NELSON, CHAD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474631 - 10030871<br>NELSON, CHALICE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328624 - 10089161<br>NELSON, CHRIS<br>7476 PHAROAH COURT<br>DUBLIN  OH  43016 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050309406-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470891 - 10027131<br>NELSON, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465902 - 10022431<br>NELSON, DARIUS MISHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503477 - 10056176<br>NELSON, DAVIN MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472021 - 10028261<br>NELSON, DOMINIQUE BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665008 - 10177783<br>NELSON, DONALD<br>1625 N MURRAY BLVD APT 114<br>COLORADO SPRINGS   CO   80915-2027 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 2694893 - 10210948<br>NELSON, DWIGHT<br>23 HORSESHOE LN<br>MULLICA HILL   NJ   08062-1603 | POTENTIAL REFUND CLAIM | Disputed | $69.78 |
| 2681781 - 10217563<br>NELSON, DYLAN<br>325 SANDHOLM ST.<br>GENEVA   IL   60134-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.80 |
| 1476285 - 10032525<br>NELSON, ERIKA KRISTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505019 - 10057718<br>NELSON, FARANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330938 - 10091475<br>NELSON, FARM W<br>POB 323<br>MIDKIFF  WV  25540 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112753-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683859 - 10220711<br>NELSON, GREGORY<br>123 FERN VALLEY RD.<br>BRANDON  MS  39042-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.48 |
| 1479382 - 10035622<br>NELSON, GREGORY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494218 - 10047485<br>NELSON, IAN CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701257 - 10206195<br>NELSON, JASON<br>15 HIGDON CT NW<br>FT WALTON BEACH  FL  32547-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.79 |
| 1510820 - 10062866<br>NELSON, JATOYA D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467409 - 10023817<br>NELSON, JAVAUGHN ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497086 - 10050353<br>NELSON, JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331582 - 10092119<br>NELSON, JEANNIA<br>1302 COTTAGE PLACE<br>BRANDON  FL  33510 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060451209-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483010 - 10039250<br>NELSON, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493628 - 10066427<br>NELSON, JEFFREY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365227 - 10183041<br>NELSON, JENNIFER M<br>13483 LOVELL RD<br>CORRY  PA  16407-7715 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1466543 - 10023072<br>NELSON, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744152 - 10176939<br>NELSON, JESSICA M<br>3440 E COLORADO ST APT 8<br>LONG BEACH  CA  90814 | POTENTIAL REFUND CLAIM | Disputed | $207.00 |
| 1363567 - 10183634<br>NELSON, JEWEL C LANE<br>4005 BAILEY STATION RD<br>COLLIERVILLE  TN  38017-9704 | POTENTIAL REFUND CLAIM | Disputed | $122.00 |
| 1365228 - 10187931<br>NELSON, JILLIAN M<br>1606 E DUVAL ST APT B<br>PHILADELPHIA  PA  19138-1106 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331718 - 10092255<br>NELSON, JOHN<br>1937 FOREST PARKWAY<br>MORROW  GA  30260 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050540144-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468459 - 10024699<br>NELSON, JOSEPH NELS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488651 - 10064480<br>NELSON, JOSH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487703 - 10043943<br>NELSON, JOSHUA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473269 - 10029509<br>NELSON, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476693 - 10032933<br>NELSON, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473676 - 10029916<br>NELSON, KAILEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502603 - 10166462<br>NELSON, KATHLEEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502603 - 10067039<br>NELSON, KATHLEEN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502603 - 10166591<br>NELSON, KATHLEEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502603 - 10165307<br>NELSON, KATHLEEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2329743 - 10090280<br>NELSON, KEN<br>1036 REVERE DR.<br>OCONOMOWOC  WI  53066 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040411014-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484459 - 10040699<br>NELSON, KEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365230 - 10183043<br>NELSON, KENNETH R<br>4008 RED WING CT<br>WILLIAMSBURG  VA  23188-7376 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1487968 - 10063797<br>NELSON, KENT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2702202 - 10207317<br>NELSON, KERI<br>1202 WALKER DR<br>FREDERICKSBURG  VA  22401 | POTENTIAL REFUND CLAIM | Disputed | $38.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492557 - 10065682<br>NELSON, KERI SWANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1062804 - 10189480<br>NELSON, KEVIN DENNARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.55 |
| 1478110 - 10034350<br>NELSON, KEVIN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490627 - 10166674<br>NELSON, KIMBERLI LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1490627 - 10065479<br>NELSON, KIMBERLI LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483734 - 10039974<br>NELSON, KYLE CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679525 - 10221300<br>NELSON, LACEY<br>9520 114TH ST E<br>PUYALLUP  WA  00009-8375 | POTENTIAL REFUND CLAIM | Disputed | $84.10 |
| 1365226 - 10186264<br>NELSON, LARRY R<br>1665 HOOKANI ST<br>PEARL CITY  HI  96782-2223 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497363 - 10050630<br>NELSON, LAURA LEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500591 - 10053858<br>NELSON, LEONARD LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665007 - 10180933<br>NELSON, LOGAN<br>HHC 10TH SFG A BOX 108<br>FORT CARSON  CO  80913- | POTENTIAL REFUND CLAIM | Disputed | $3.87 |
| 2679981 - 10221354<br>NELSON, MARIAN<br>5500 HATHAWAY<br>MIDLAND  TX  79707-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.31 |
| 1495186 - 10048453<br>NELSON, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681733 - 10222508<br>NELSON, MATTHEW<br>4341 GADWALL PL<br>VIRGINIA BEACH  VA  23462-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.05 |
| 2670418 - 10177713<br>NELSON, MICHAEL<br>15801 STANTON ST<br>WEST OLIVE  MI  49460-8972 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1483382 - 10039622<br>NELSON, MICHAEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467293 - 10023726<br>NELSON, NADIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668609 - 10179119<br>NELSON, NANCY<br>PO BOX 085426<br>RACINE  WI  53408 5351 | POTENTIAL REFUND CLAIM | Disputed | $19.69 |
| 2667945 - 10179055<br>NELSON, NOELA<br>7633 SOMMERVILLE PLACE RD<br>FORT WORTH  TX  76135 | POTENTIAL REFUND CLAIM | Disputed | $169.44 |
| 1369598 - 10183482<br>NELSON, PAMELA<br>502 TUSKEGEE AVE # 104<br>CHESAPEAKE  VA  23320-6436 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 1464509 - 10021038<br>NELSON, PARIS QUILON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365229 - 10183042<br>NELSON, PHILLIP W<br>11036 FARRAGUT HILLS BLVD<br>KNOXVILLE  TN  37922-4031 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2337038 - 10087264<br>NELSON, RALPH<br>DETROIT  MI  48239 | POTENTIAL REFUND CLAIM | Disputed | $243.78 |
| 1367798 - 10184924<br>NELSON, REGINA<br>16424 MICHIGAN AVE<br>SOUTH HOLLAND  IL  60473-2119 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470220 - 10026460<br>NELSON, RICHARD CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368238 - 10182515<br>NELSON, ROBERT<br>80 HILLCREST CT<br>TAYLORVILLE  IL  62568 8920 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 1485175 - 10041415<br>NELSON, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505194 - 10057893<br>NELSON, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477365 - 10033605<br>NELSON, RORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485306 - 10041546<br>NELSON, RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690689 - 10210512<br>NELSON, RUTH<br>209 DR MARTIN LUTHER KING<br>NAPOLEONVILLE  LA  70390 | POTENTIAL REFUND CLAIM | Disputed | $141.69 |
| 1491035 - 10045390<br>NELSON, SADIQUA KAREEMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481217 - 10037457<br>NELSON, SANDRA CELESTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498425 - 10051692<br>NELSON, SARAH CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481369 - 10037609<br>NELSON, SEAN EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689174 - 10220225<br>NELSON, SETH<br>802 ADRIAN<br>YORKVILLE  IL  60560 | POTENTIAL REFUND CLAIM | Disputed | $29.16 |
| 1474312 - 10030552<br>NELSON, SHANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690299 - 10204808<br>NELSON, SHAWN<br>306 TRIUMPH WAY<br>GAHANNA  OH  43230-2329 | POTENTIAL REFUND CLAIM | Disputed | $47.21 |
| 1511433 - 10018065<br>NELSON, SHAWN<br>11463 KENYON CT NE<br>MINNEAPOLIS  MN  55449 | LITIGATION<br>CASE NO: NOT SHOWN;<br>HENNEPIN CO DISTRICT CT<br>-MINNESOTA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497424 - 10050691<br>NELSON, SHELDON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472774 - 10029014<br>NELSON, STANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369072 - 10183438<br>NELSON, STEVE<br>107 DON CARSON RD<br>TELFORD   TN   37690 2305 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 2329196 - 10089733<br>NELSON, STEVE<br>785 N ABBE ROAD<br>ELYRIA   OH   44035 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060211006-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481133 - 10037373<br>NELSON, STEVEN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509404 - 10061594<br>NELSON, TIFFANY SAMOAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684856 - 10222805<br>NELSON, TIMOTHY<br>1440 N. 61ST AVE.<br>PENSACOLA   FL   32506-0000 | POTENTIAL REFUND CLAIM | Disputed | $231.82 |
| 2681214 - 10219486<br>NELSON, TIMOTHY<br>111 W WALNUT ST.<br>RED LION   PA   17356-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.34 |
| 1500203 - 10053470<br>NELSON, TIMOTHY DONNEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464327 - 10020856<br>NELSON, TREMAYNE ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481184 - 10037424<br>NELSON, VANALTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330921 - 10091458<br>NELVINA, DENISE M<br>6227 MAHOPAC STREET<br>CHARLOTTE  NC  28208 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050704493-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487357 - 10043597<br>NEMARGUT, WILLIAM J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483896 - 10040136<br>NEMBHARD, ROY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498646 - 10051913<br>NEMETH, BRANDON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497881 - 10051148<br>NEMETH, MICHAEL GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692593 - 10205715<br>NEMETH, PATRICIA<br>418 OLD FARM LN<br>JOHNSTOWN  PA  15904-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332499 - 10093036 NEMETH, ZOLTAN 177 UPPER NORTH ROW ROAD STERLING  MA  1564 | POTENTIAL CLAIM CLAIM NUMBER - 20060739296-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1369225 - 10187535 NEMETZ, GARY 129S SUMMIT ST EDWARDSVILLE  PA  18704-2409 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1476730 - 10032970 NEMETZ, NICHOLAS LEONARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488957 - 10064786 NEMIL, ROBERT ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2328879 - 10089416 NEOH, MIKE 8565 GENTRY STREET MASSILLON  OH  44646 | POTENTIAL CLAIM CLAIM NUMBER - 20050824481-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1365231 - 10182212 NEPA, ALEXANDE A 805D W AARON DR #16 STATE COLLEGE  PA  16803-3123 | POTENTIAL REFUND CLAIM | Disputed | $7.26 |
| 1493798 - 10066546 NEPALLI, VISHALDEEP C ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1475424 - 10031664 NEPH, MICHAEL ROBERT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330145 - 10090682￼NERGENAH, KRISSY￼11 BROOKSIDE PLACE￼SPRINGFIELD  IL  62704 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20070251438-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1511432 - 10018064￼NERI, DENNIS￼208 CANDALWOOD LN.￼EXTON  PA  19341 | LITIGATION￼CASE NO.: 003303; COMMON￼PLEAS PHILADELPHIA COUNTY,￼PA | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1496462 - 10049729￼NERI, IVAN ADRIAN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1506757 - 10067376￼NERI, JASON LEE￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1508871 - 10061091￼NERIDA, JOSEPH G￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1461452 - 10015351￼NESBITH, NATASHA￼ADDRESS ON FILE | WORKERS COMPENSATION￼CLAIM NUMBER: 20070529632-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2683300 - 10218706￼NESBIT, KEITH￼8344 S. BALTIMORE￼CHICAGO  IL  60617-0000 | POTENTIAL REFUND CLAIM | Disputed | $193.93 |
| 2683480 - 10223650￼NESBITT, TRINEKA￼6836S EAST END￼2B￼CHICAGO  IL  60064-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479751 - 10035991<br>NESBITT, ZACHARY TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492370 - 10065544<br>NESHEIM, MARY K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492370 - 10167780<br>NESHEIM, MARY K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492370 - 10164515<br>NESHEIM, MARY K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1469050 - 10025290<br>NESHEM, MATTHEW STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470992 - 10027232<br>NESLON-BAKER, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680139 - 10219398<br>NESMITH, ANTONIOUS<br>1323 GILBERT DR.<br>FLORENCE  SC  29505-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.55 |
| 1477935 - 10034175<br>NESMITH, LYNETTE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365232 - 10183808<br>NESMITH, ROBERT W<br>5881 DORSETT SHOALS RD<br>DOUGLASVILLE  GA  30135-4875 | POTENTIAL REFUND CLAIM | Disputed | $186.33 |
| 2743886 - 10176888<br>NESQUEHONING AMB CORPS<br>SCHOOL AND RAILROAD STS<br>NESQUEHONING  PA  18240 | POTENTIAL REFUND CLAIM | Disputed | $314.40 |
| 2329572 - 10090109<br>NESS, BRAD<br>13475 FIONA AVE NORTH<br>HUGO  MN  55038 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060521043-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330584 - 10091121<br>NESSAR, GHULAM<br>1304 CEDAR CROSSING TRAIL<br>MIDLOTHIAN  VA  23114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040830884-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466120 - 10022649<br>NESSELROAD, JOSEPH TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468001 - 10024265<br>NESSER JR., KENNETH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701616 - 10215878<br>NESTER, JOEY<br>2229 WEST PROSPECT<br>ASHTABULA  OH  44004 | POTENTIAL REFUND CLAIM | Disputed | $63.89 |
| 2335264 - 10181766<br>NESTER, JOEY<br>2229 WEST PROSPECT<br>ASHTABULA  OH  44004 | POTENTIAL REFUND CLAIM | Disputed | $63.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465793 - 10022322<br>NESTERENKO, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374530 - 10174529<br>NESTOR IGNACIO<br>Attn IGNACIO, NESTOR<br>2425 S NADINE ST APT 2<br>WEST COVINA   CA   91792-3556 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2666681 - 10179956<br>NESTOR, B<br>3939 TEASLEY LN TRLR 107<br>DENTON   TX   76210-8436 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1495731 - 10048998<br>NESTOR, JOHN AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487391 - 10043631<br>NETEMEYER, CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034452 - 10173965<br>NETGEAR INC<br>Attn VIRGINIA PARKER<br>4500 GREAT AMERICA PARKWAY<br>SANTA CLARA   CA   95054 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $824,157.38 |
| 2706770 - 10137653<br>NETHERY, NANCY<br>30905 SADE DRIVE<br>WESLEY CHAPEL   FL   33544 | LITIGATION<br>CLAIM NUMBER: YLB/48250   /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479151 - 10035391<br>NETO, ELIZABETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500098 - 10053365￼NETO, JOSEPH ANTHONY￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1136029 - 10171190￼NETREADY HOME￼12048 SW US HWY 54￼ANDOVER  KS  67002 | EXPENSE PAYABLE | | $110.00 |
| 1489265 - 10065094￼NETTERVILLE, JOSEPH ALLEN￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1374542 - 10175050￼NETTIE D GRAVES￼Attn GRAVES, NETTIE, D￼7655 ELKHARDT RD￼RICHMOND  VA  23235-5363 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2682008 - 10223502￼NETTKE, ANDREA￼410 SURREY DR.￼LANCASTER  PA  17601-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.17 |
| 1470054 - 10026294￼NETTLE, ANTHONY MICHAEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467113 - 10023595￼NETTNIN, KEVIN JOSEPH￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701364 - 10207375￼NETTO, JEFFERSO￼959 REVERE BEACH PKWY￼REVERE  MA  02151-5335 | POTENTIAL REFUND CLAIM | Disputed | $131.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128129 - 10171189<br>NETWORK ENGINEERING TECH<br>3140 DEMING WY<br>MIDDLETON  WI  53562 | EXPENSE PAYABLE | | $144,706.77 |
| 1498003 - 10051270<br>NEU, RALPH JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363524 - 10184333<br>NEUBAUER, BRUCE E JR<br>8467 BROADWAY ST<br>WESTMORELAND CIT  PA  15692-1104 | POTENTIAL REFUND CLAIM | Disputed | $28.11 |
| 2682049 - 10221559<br>NEUBAUER, JACOB<br>5 SILVER OAKS LN<br>6<br>EDWARDSVILLE  IL  62025-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.78 |
| 1481956 - 10038196<br>NEUBIA, JAMIA TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365233 - 10182213<br>NEUENSCHWAND, JUSTIN N<br>9621 W LONG AVE<br>LITTLETON  CO  80123-2345 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1481506 - 10037746<br>NEUKAM, JEFFREY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478705 - 10034945<br>NEUKAM, ZACH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329975 - 10090512<br>NEUMAIER, WAYNE<br>10346 WEST STUENKEL ROAD<br>FRANKFORT  IL  60423 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060529271-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330668 - 10091205<br>NEUMAN, KRISTA<br>2593 WILD GAME TRAIL<br>MYRTLE BEACH  SC  29588 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070456879-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473626 - 10029866<br>NEUMAN, NICOLE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481951 - 10038191<br>NEUMANN, ALEX PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476256 - 10032496<br>NEUMANN, BRAD DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687100 - 10217134<br>NEUMANN, FRANCIS<br>121 HUNTERS RIDGE DR<br>JACKSONVILLE  NC  00002-8540 | POTENTIAL REFUND CLAIM | Disputed | $64.72 |
| 1487635 - 10043875<br>NEUMANN, JOSHUA TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503246 - 10055945<br>NEUMANN, RICHARD FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1308003 - 10085857<br>NEUMEIER, RAYMOND FREDERICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.90 |
| 1471552 - 10027792<br>NEUMEISTER, ASHLEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368322 - 10183368<br>NEUMER, MICHELLE<br>1800 CRANDON LN<br>SCHAUMBURG  IL  60193-2421 | POTENTIAL REFUND CLAIM | Disputed | $2.84 |
| 2357416 - 10095458<br>NEUMIRE, LYALL<br>GULFPORT  MS  39503 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/45820    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497813 - 10051080<br>NEUWIRTH, ALAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1091932 - 10169675<br>NEVADA INVESTMENT HOLDINGS INC<br>FILE 56692<br>BANK OF AMERICA LOCKBOX<br>LOS ANGELES  CA  90074-6692 | EXPENSE PAYABLE | | $71,247.57 |
| 1032050 - 10067849<br>NEVADA STATE ATTORNEYS GENERAL<br>Attn CATHERINE CORTEZ MASTO<br>100 N. CARSON ST.<br>OLD SUPREME CT. BLDG<br>CARSON CITY  NV  89701 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1211724 - 10083392<br>NEVADA, STATE OF<br>1550 E COLLEGE PKY 115<br>TAXATION DEPT REVENUE DIVISION<br>CARSON CITY  NV  89706 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1120969 - 10171789<br>NEVAEH ELECTRONICS<br>1182 OLD BOONES CRK RD<br>JONESBOROUGH  TN  37659 | EXPENSE PAYABLE | | $2,535.00 |
| 1468443 - 10024683<br>NEVAREZ, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467586 - 10023946<br>NEVAREZ, MARIA CRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505035 - 10057734<br>NEVAREZ, QUINESA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463855 - 10020384<br>NEVAREZ, RYAN V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494835 - 10048102<br>NEVAREZ, SORAIDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480263 - 10036503<br>NEVEL, SCOTT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331924 - 10092461<br>NEVEL, TERRY<br>2929 LENOX ROAD<br>ATLANTA  GA  30324 | POTENTIAL CLAIM CLAIM NUMBER - 20070926591-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478280 - 10034520<br>NEVELLS, RAYFORD KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330018 - 10090555<br>NEVELS, CHRIS<br>2033 KRAUSE HILL PLACE<br>FLORRISANT   MO   63031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060546528-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491665 - 10046020<br>NEVELS, JEFFREY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490831 - 10045186<br>NEVILLE, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495353 - 10048620<br>NEVILLE, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1070514 - 10085218<br>NEVILLE, DEREK LYDON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $180.20 |
| 1477553 - 10033793<br>NEVILLE, KALYN DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468081 - 10024321<br>NEVILLE, TYLER LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1271457 - 10189619<br>NEVILS, DANIEL CHAD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $94.18 |
| 2331731 - 10092268<br>NEVINS, JOHN<br>1215 PINE CONE COURT<br>TITUSVILLE  FL  32796 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060422174-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1151745 - 10170412<br>NEW AGE ELECTRONICS<br>339 CR 4<br>SCOBEY  MS  38953 | EXPENSE PAYABLE | | $1,440.00 |
| 1113216 - 10170531<br>NEW AGE SOUNDS & RENOVATIONS INC<br>PO BOX 18338<br>CORPUS CHRISTI  TX  78418 | EXPENSE PAYABLE | | $440.00 |
| 2664085 - 10099234<br>NEW AVENUES LEASE OWNERSHIP, LLC<br>4572 MEMORIAL DRIVE<br>DECATUR  GA | SUBTENANT DEPOSITS | Unliquidated | $10,192.00 |
| 1361416 - 10016527<br>NEW AVENUES LEASE OWNERSHIP, LLC<br>ATTN: LEGAL DEPARTMENT<br>3440 PRESTON RIDGE ROAD, SUITE 500<br>ALPHARETTA  GA  30005 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707468 - 10139832<br>NEW BRAUNFELS UTILITIES, TX<br>P.O. BOX 310289<br>NEW BRAUNFELS  TX  78131 | UTILITIES | | $6,735.84 |
| 1097672 - 10169909<br>NEW CONNECTIONS<br>12650 W 276TH<br>LOUISBURG  KS  66053 | EXPENSE PAYABLE | | $150.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707469 - 10139833<br>NEW ENGLAND GAS COMPANY<br>PO BOX 11718<br>NEWARK  NJ  07101-4718 | UTILITIES | | $187.33 |
| 2332581 - 10093118<br>NEW ENGLAND OFFICE<br>402 AMHERST ST.<br>NASHUA  NH  3063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031020244-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707470 - 10139834<br>NEW HAMPSHIRE GAS CORPORATION<br>(NH GAS)<br>P.O. BOX 438<br>KEENE  NH  3431 | UTILITIES | | $416.14 |
| 1032049 - 10067848<br>NEW HAMPSHIRE STATE ATTORNEYS<br>GENERAL<br>Attn KELLY AYOTTE<br>33 CAPITOL STREET<br>STATE HOUSE ANNEX<br>CONCORD  NH  03301-6397 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706057 - 10137330<br>NEW HAMPSHIRE TREASURY<br>DEPARTMENT<br>Attn CATHERINE A. PROVENCHER,<br>STATE TREASURER<br>25 CAPITOL ST RM 205<br>ABANDONED PROPERTY DIV<br>CONCORD  NH  03301-6312 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1109491 - 10171358<br>NEW HAVEN REGISTER<br>PO BOX 8715<br>NEW HAVEN  CT  06531-0715 | EXPENSE PAYABLE | | $13,810.15 |
| 2697941 - 10205368<br>NEW HOPE FELLOWSHIP<br>PO BOX<br>SILVERDALE  WA  98383 | POTENTIAL REFUND CLAIM | Disputed | $119.68 |
| 2707471 - 10139835<br>NEW JERSEY AMERICAN WATER/371476<br>PO BOX 371476<br>PITTSBURGH  PA  15250-7476 | UTILITIES | | $98.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693603 - 10206529<br>NEW JERSEY FAMILY SUPPORT PAY<br>CN 4880 PAYMENT CTR<br>TRENTON  NJ  08650 | POTENTIAL REFUND CLAIM | Disputed | $374.42 |
| 2707472 - 10139836<br>NEW JERSEY NATURAL GAS COMPANY<br>(NJR)<br>P.O. BOX 1378<br>WALL  NJ  07715-0001 | UTILITIES | | $1,862.28 |
| 1032048 - 10067847<br>NEW JERSEY STATE ATTORNEYS<br>GENERAL<br>Attn ANNE MILGRAM<br>RICHARD J. HUGHES JUSTICE COMPLEX<br>25 MARKET ST. PO BOX 080<br>TRENTON  NJ  08625 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1210426 - 10083390<br>NEW JERSEY, STATE OF<br>PO BOX 20313<br>EMPLOYMENT & SECURITY DIV<br>NEWARK  NJ  07101 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1144285 - 10170177<br>NEW JORDAN LANES INC, THE<br>731 JORDAN PKY<br>WHITEHALL  PA  18052 | EXPENSE PAYABLE | | $1,352.05 |
| 1032047 - 10067846<br>NEW MEXICO STATE ATTORNEYS<br>GENERAL<br>Attn GARY KING<br>P.O. DRAWER 1508<br>SANTE FE  NM  87504-1508 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1184299 - 10083391<br>NEW MEXICO, STATE OF<br>PO BOX 25123 UNCLAIMED PROP<br>TAXATION & REVENUE DEPARTMENT<br>SANTA FE  NM  87504-5123 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1125583 - 10171748<br>NEW PLAN EXCEL REALTY TRUST<br>CO CENTRO NP LLC<br>PO BOX 841636<br>DALLAS  TX  75284-1530 | EXPENSE PAYABLE | | $28,386.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1094909 - 10170129<br>NEW PLAN EXCEL REALTY TRUST<br>CO CENTRO NP LLC<br>PO BOX 841636<br>DALLAS  TX  75284-1530 | EXPENSE PAYABLE | | $9,823.26 |
| 1206436 - 10169600<br>NEW PLAN OF MEMPHIS COMMONS LLC<br>CO CENTRO NP LLC REIT 17 CER A<br>24044 NETWORK PL<br>CHICAGO  IL  60673-1240 | EXPENSE PAYABLE | | $44,079.29 |
| 1360569 - 10015683<br>NEW PLAN OF MEMPHIS COMMONS, LLC<br>Attn ANN TILLMAN<br>3440 PRESTON RIDGE ROAD<br>SUITE 425, BLDG 4<br>ALPHARETTA  GA  30005 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1174138 - 10170094<br>NEW PLAN REALTY TRUST<br>24044 NETWORK PL<br>CENTRO NP LLC REIT 17 CER A<br>CHICAGO  IL  60673-1240 | EXPENSE PAYABLE | | $45,616.81 |
| 1360712 - 10015826<br>NEW RIVER PROPERTIES<br>9292 HIGHWAY 701, SOUTH<br>CLARKTON  NC  28433 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1206338 - 10171391<br>NEW RIVER PROPERTIES LLC<br>PO BOX 36<br>CLARKTON  NC  28433 | EXPENSE PAYABLE | | $23,081.28 |
| 2704739 - 10138279<br>NEW VIEW TECHNOLOGIES, INC.<br>Attn MARK D. ROTH, ESQ.<br>ORUM & ROTH, LLD<br>53 WEST JACKSON BOULEVARD<br>CHICAGO  IL  60604-3606 | POTENTIAL CLAIM<br>ALLEGED PATENT INFRINGMENT RELATED TO POINT OF SALE SYSTEM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704661 - 10138282<br>NEW YORK ATTORNEY GENERAL OFFICE<br>Attn J. JENNIFER KOH, ESQ.<br>120 BROADWAY, 23TH FLOOR<br>NEW YORK  NY  10271 | POTENTIAL CLAIM<br>SUBPOENA DUCES TECUM CONSULTANT AGGREGATOR INVESTIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704632 - 10138317<br>NEW YORK ATTORNEY GENERAL OFFICE<br>Attn JUDITH C. MALKIN, ESQ.<br>615 ERIE BLVD, WEST<br>SYRACUSE  NY  13204 | POTENTIAL CLAIM INVESTIGATION - PRICE GUARANTEES | Contingent, Disputed, Unliquidated | Unknown |
| 1211624 - 10170474<br>NEW YORK CITY FIRE DEPARTMENT<br>9 METROTECH CTR<br>BROOKLYN  NY  11201-3857 | EXPENSE PAYABLE | | $1,820.00 |
| 1147172 - 10083393<br>NEW YORK COMPTROLLERS OFFICE<br>PO BOX 7009<br>OFFICE OF FUNDS<br>ALBANY  NY  12225 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1032046 - 10067845<br>NEW YORK STATE ATTORNEYS GENERAL<br>Attn ANDREW CUOMO<br>DEPT. OF LAW - THE CAPITOL<br>2ND FL.<br>ALBANY  NY  12224 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1194583 - 10171587<br>NEW YORK STOCK EXCHANGE INC<br>BOX 4006<br>PO BOX 8500<br>PHILADELPHIA  PA  19178-4006 | EXPENSE PAYABLE | | $698.50 |
| 1210779 - 10170429<br>NEW YORK TIMES<br>PO BOX 7777<br>PHILADELPHIA  PA  19175-7770 | EXPENSE PAYABLE | | $114,408.78 |
| 1488218 - 10064047<br>NEW, NANCY JANE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1484404 - 10040644<br>NEWBERN, ANTHONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1054309 - 10085906<br>NEWBERRY, ANDRIA RYANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.00 |
| 1474727 - 10030967<br>NEWBERRY, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706705 - 10137588<br>NEWBERRY, SONYA<br>1888 DEERFIELD ROAD<br>BOONE  NC  28607 | LITIGATION<br>CLAIM NUMBER: YLB/66799    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681443 - 10222485<br>NEWBOLD, JAIME<br>9949 WEST SAMPLE ROAD<br>CORAL SPRINGS  FL  00003-3071 | POTENTIAL REFUND CLAIM | Disputed | $103.43 |
| 1487653 - 10043893<br>NEWBORN, JONATHAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330480 - 10091017<br>NEWBURN, TIM<br>1231 BANKS ST.<br>ROCKFORD  IL  61102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031216359-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365234 - 10187932<br>NEWBURY, MARTY B<br>5025 TUSCAN ST<br>SALT LAKE CITY  UT  84118-6960 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1482855 - 10039095<br>NEWBY II, PAUL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479126 - 10035366<br>NEWBY JR, WILLIAM PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491638 - 10045993<br>NEWBY, ALEX CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497244 - 10050511<br>NEWBY, BRYAN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492440 - 10046699<br>NEWBY, KATHLEEN JOANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697973 - 10212670<br>NEWCOMB, CHARLES<br>2221 PEACHTREE RD NE<br>ATLANTA   GA   30309-1148 | POTENTIAL REFUND CLAIM | Disputed | $1,176.99 |
| 1464735 - 10021264<br>NEWCOMB, DANIEL LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490058 - 10165121<br>NEWCOMB, ETHEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490058 - 10065329<br>NEWCOMB, ETHEL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493827 - 10066575<br>NEWCOMB, JUDITH HENDRICKSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493827 - 10164581<br>NEWCOMB, JUDITH HENDRICKSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1480833 - 10037073<br>NEWCOMB, MARVIN DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480156 - 10036396<br>NEWCOMB, SHELLY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743910 - 10177181<br>NEWCOMER<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10008 | POTENTIAL REFUND CLAIM | Disputed | $214.40 |
| 1485197 - 10041437<br>NEWCOMER, BENJAMIN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491568 - 10045923<br>NEWDECK, MICHAEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690525 - 10210090<br>NEWELL, ADRIAN<br>404 CLINTON AVE<br>OAK PARK  IL  60302-3707 | POTENTIAL REFUND CLAIM | Disputed | $31.95 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2688979 - 10218227<br>NEWELL, ADRIANNA<br>133 MAGNOLIA AVE.<br>WESTBURY  NY  11590 | POTENTIAL REFUND CLAIM | Disputed | $74.95 |
| 1472779 - 10029019<br>NEWELL, ARBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509676 - 10165308<br>NEWELL, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509676 - 10166738<br>NEWELL, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509676 - 10067814<br>NEWELL, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509676 - 10167777<br>NEWELL, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1495303 - 10048570<br>NEWELL, DERRICK LAVALLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466998 - 10023484<br>NEWELL, HENRY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486661 - 10042901<br>NEWELL, JEFFREY DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478153 - 10034393<br>NEWELL, ZACHARY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461604 - 10015305<br>NEWFARMER, TAMMY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060447310-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461604 - 10015296<br>NEWFARMER, TAMMY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050706169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493372 - 10167105<br>NEWFIELD, NATALIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493372 - 10167792<br>NEWFIELD, NATALIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493372 - 10166463<br>NEWFIELD, NATALIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493372 - 10166047<br>NEWFIELD, NATALIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493372 - 10163589<br>NEWFIELD, NATALIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493372 - 10167427<br>NEWFIELD, NATALIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493372 - 10066243<br>NEWFIELD, NATALIE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498668 - 10051935<br>NEWHALL, SHELLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483765 - 10040005<br>NEWHOUSE, EDWARD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686553 - 10222976<br>NEWKIRK, ASHLEY<br>1810 WEST ADAMS STREET<br>CHICAGO  IL  60612-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.50 |
| 1465058 - 10021587<br>NEWKIRK, RACHEL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483709 - 10039949<br>NEWKIRK, ROBERT VANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473877 - 10030117<br>NEWKIRK, THERESA FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330276 - 10090813<br>NEWLAND, WILLIAM<br>3720 WEST ST GERMAIN STREET<br>APT 317<br>SAINT CLOUD  MN  56301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050722901-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686471 - 10219038<br>NEWMAN, ADRIAN<br>335 TALBOT AVE<br>DORCHESTER  MA  02124-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.26 |
| 2331720 - 10092257<br>NEWMAN, AUSTIN<br>5832 UNIVERSITY STATION<br>CLEMSON  SC  29634 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060232480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702388 - 10208775<br>NEWMAN, BRIAN<br>20 CHAMBERLAIN AVE<br>YONKERS  NY  10704-2844 | POTENTIAL REFUND CLAIM | Disputed | $146.42 |
| 1365235 - 10184399<br>NEWMAN, BRYAN K<br>726 BUGG RD<br>GROVETOWN  GA  30813-4631 | POTENTIAL REFUND CLAIM | Disputed | $40.25 |
| 1367787 - 10185727<br>NEWMAN, CHRISTINE<br>3413 W 115TH ST<br>CHICAGO  IL  60655-3601 | POTENTIAL REFUND CLAIM | Disputed | $109.00 |
| 2700168 - 10210058<br>NEWMAN, CLIFF<br>5148 WOODFORD DR<br>FAIRFAX  VA  22033 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335115 - 10181783<br>NEWMAN, CLIFF<br>5148 WOODFORD DR<br>CENTREVILLE  VA  20120 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |
| 1475741 - 10031981<br>NEWMAN, CRISTINA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506067 - 10058766<br>NEWMAN, CYNTHIA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702692 - 10214481<br>NEWMAN, DANIEL O<br>6140 BUCK TRAIL RD<br>INDIANAPOLIS  IN  46237-9774 | POTENTIAL REFUND CLAIM | Disputed | $47.21 |
| 2335141 - 10181884<br>NEWMAN, DANIEL O<br>6140 BUCK TRAIL RD<br>INDIANAPOLIS  IN  46237 | POTENTIAL REFUND CLAIM | Disputed | $47.21 |
| 1492477 - 10065626<br>NEWMAN, DARLA N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363525 - 10183630<br>NEWMAN, DAVID E JR<br>3231 HERITAGE CIR<br>AUGUSTA  GA  30909-4706 | POTENTIAL REFUND CLAIM | Disputed | $90.00 |
| 1484146 - 10040386<br>NEWMAN, DAVID W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333533 - 10094070<br>NEWMAN, ERIC<br>1544 DAYDEN WAY<br>CROFTON   MD   21114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050332268-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507706 - 10059926<br>NEWMAN, EVERETT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697521 - 10205321<br>NEWMAN, IRENE<br>404 LAUREL BROOK DR D<br>BRICK   NJ   08724-2810 | POTENTIAL REFUND CLAIM | Disputed | $27.64 |
| 2330630 - 10091167<br>NEWMAN, JAMAAL<br>2405 DUNBAR ST<br>WINSTON-SALEM  NC  27105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060327047-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467454 - 10063472<br>NEWMAN, JAMES PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486244 - 10042484<br>NEWMAN, KEVIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490861 - 10045216<br>NEWMAN, LAURA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700356 - 10211264<br>NEWMAN, LINDA<br>9501 DEXTER CHELSA RD<br>DEXTER  MI  48130-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: A A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484947 - 10041187<br>NEWMAN, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666474 - 10178241<br>NEWMAN, ROBERT M<br>4545 GOODWIN RD<br>SPARKS  NV  89436-2629 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 1368532 - 10183530<br>NEWMAN, SCOTT<br>9 BROOKSHIRE GREEN ST<br>BLOOMINGTON  IL  61704-6211 | POTENTIAL REFUND CLAIM | Disputed | $21.62 |
| 1485260 - 10041500<br>NEWMAN, SETH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467032 - 10023518<br>NEWMAN, SHANAE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502195 - 10066827<br>NEWMAN, SHELLEY KAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502195 - 10166946<br>NEWMAN, SHELLEY KAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502195 - 10165309<br>NEWMAN, SHELLEY KAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486197 - 10042437<br>NEWMAN, SHIRLEY MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472086 - 10028326<br>NEWMAN, TODD EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668946 - 10179158<br>NEWMAN, VERDERATE<br>3616 SUPERIOR CT<br>EAST CHICAGO IN 46312 1936 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |
| 1488869 - 10064698<br>NEWMARCH, JEFF L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1036272 - 10174095<br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN ROAD<br>TONG SHENG VILLAGE, LONG HUA TOWN<br>SHEN ZHEN, GUANG DONG PROVINCE<br>CHINA 518109<br>CHINA | MERCHANDISE PAYABLE | | $66,846.80 |
| 1489255 - 10065084<br>NEWPHER, THOMAS C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489255 - 10167392<br>NEWPHER, THOMAS C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489255 - 10165262<br>NEWPHER, THOMAS C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1187090 - 10170819<br>NEWPORT BEACH, CITY OF<br>PO BOX 1768<br>3300 NEWPORT BLVD<br>NEWPORT BEACH  CA  92658-8195 | EXPENSE PAYABLE | | $300.00 |
| 2707474 - 10139838<br>NEWPORT NEWS WATERWORKS<br>P.O. BOX 979<br>NEWPORT NEWS  VA  23607 | UTILITIES | | $152.49 |
| 2690539 - 10212071<br>NEWPORT, CALVIN<br>5800 E SKELLY DR<br>TULSA  OK  74135-6457 | POTENTIAL REFUND CLAIM | Disputed | $33.85 |
| 2664718 - 10177225<br>NEWPORT, JUSTIN<br>415 N BRYAN ST<br>OKMULGEE  OK  74447-2923 | POTENTIAL REFUND CLAIM | Disputed | $11.93 |
| 2679498 - 10222288<br>NEWPORT, MORGAN<br>14344 COTTINGHAM CT<br>BATON ROUGE  LA  70817-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.48 |
| 1202804 - 10169746<br>NEWS & OBSERVER<br>PO BOX 2885<br>RALEIGH  NC  27602-2885 | EXPENSE PAYABLE | | $49,436.16 |
| 1156126 - 10171674<br>NEWS & RECORD<br>PO BOX 600087<br>RALEIGH  NC  27675-6087 | EXPENSE PAYABLE | | $16,849.26 |
| 1186871 - 10170066<br>NEWS DEMOCRAT<br>PO BOX 427<br>BELLEVILLE  IL  62222 | EXPENSE PAYABLE | | $10,195.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1199630 - 10170728<br>NEWS GAZETTE, THE<br>PO BOX 677<br>CHAMPAIGN  IL  61824-0677 | EXPENSE PAYABLE | | $5,966.94 |
| 1187917 - 10170152<br>NEWS HERALD, THE<br>PO BOX 1940<br>PANAMA CITY  FL  32402 | EXPENSE PAYABLE | | $6,000.87 |
| 1102030 - 10171402<br>NEWS JOURNAL<br>PO BOX 822072<br>PHILADELPHIA  PA  19182-2072 | EXPENSE PAYABLE | | $32,296.80 |
| 1090365 - 10169980<br>NEWS JOURNAL CORP<br>PO BOX 2831<br>DAYTONA BEACH  FL  32120-2831 | EXPENSE PAYABLE | | $22,316.94 |
| 1208671 - 10170327<br>NEWS LEADER<br>PO BOX 798<br>SPRINGFIELD  MO  65801 | EXPENSE PAYABLE | | $15,523.65 |
| 1160216 - 10171012<br>NEWS PRESS<br>PO BOX 330039<br>NASHVILLE  TN  37203-7500 | EXPENSE PAYABLE | | $20,208.12 |
| 1142591 - 10171740<br>NEWS PUBLISHING CO<br>PO BOX 1633<br>ROME  GA  30162-1633 | EXPENSE PAYABLE | | $3,735.00 |
| 1139173 - 10171614<br>NEWS TIMES-DANBURY, THE<br>333 MAIN ST<br>DANBURY  CT  06810 | EXPENSE PAYABLE | | $16,300.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1090897 - 10171647<br>NEWS TRIBUNE, THE<br>PO BOX 11632<br>PMT PROCESSING<br>TACOMA  WA  98411-6632 | EXPENSE PAYABLE | | $35,896.71 |
| 1194676 - 10171359<br>NEWSDAY<br>PO BOX 3002<br>BOSTON  MA  02241-3002 | EXPENSE PAYABLE | | $246,458.14 |
| 1363587 - 10187746<br>NEWSOM, J T SR<br>109 E 89TH<br>CHICAGO  IL  60619 | POTENTIAL REFUND CLAIM | Disputed | $55.70 |
| 1365236 - 10185460<br>NEWSOM, KAREN D<br>2715 VAN DER VEER DR<br>MEMPHIS  TN  38133-4971 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1490232 - 10044737<br>NEWSOM, KENNETH DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485044 - 10041284<br>NEWSOM, KEVIN GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469419 - 10025659<br>NEWSOM, MARK THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463924 - 10020453<br>NEWSOME, DAVID TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685536 - 10216959￼NEWSOME, EARL￼1224 RIDGEWOOD CR￼SOUTHLAKE  TX  76092-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.94 |
| 1365237 - 10183044￼NEWSOME, LAURA M￼314 POOPLAR GROVERD￼KINGSPORT  TN  37664-5538 | POTENTIAL REFUND CLAIM | Disputed | $30.99 |
| 1465494 - 10022023￼NEWSOME, NICHOLAS WAYNE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701540 - 10207090￼NEWSOME, THERESA￼71 NORWOOD ST.￼NEWARK  NJ  07106 | POTENTIAL REFUND CLAIM | Disputed | $513.57 |
| 2334933 - 10181494￼NEWSOME, THERESA￼71 NORWOOD ST.￼NEWARK  NJ  7106 | POTENTIAL REFUND CLAIM | Disputed | $513.57 |
| 2685344 - 10220105￼NEWSON, STEVEN￼5548 W ADAMS￼2￼CHICAGO  IL  60644-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.88 |
| 1480285 - 10036525￼NEWSON, TAUNDRIA LAKIESS￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1121775 - 10171333￼NEWSPAPER AGENCY CORPORATION￼PO BOX 704005￼WEST VALLEY CTY  UT  84170-4005 | EXPENSE PAYABLE | | $46,065.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3565    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1143679 - 10169449<br>NEWSPAPER NETWORK OF CENTRAL OHIO<br>PO BOX 3007<br>NEWARK OH 43058-3007 | EXPENSE PAYABLE | | $6,600.18 |
| 1501586 - 10054828<br>NEWTON, AGNIESZKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669752 - 10180804<br>NEWTON, BRIAN<br>325 ANTLER POND DR<br>POWHATAN MA 23139 | POTENTIAL REFUND CLAIM | Disputed | $251.10 |
| 2701023 - 10207184<br>NEWTON, BRIAN<br>9707 COVERED BRIDGE RD<br>LOUISVILLE KY 40207-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.33 |
| 2668449 - 10180142<br>NEWTON, CARLOS<br>414 S POLARIS ST<br>SAN ANTONIO TX 78203-1742 | POTENTIAL REFUND CLAIM | Disputed | $29.30 |
| 1464664 - 10021193<br>NEWTON, CHRISTIAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475490 - 10031730<br>NEWTON, DEREK SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495156 - 10048423<br>NEWTON, EDWARD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465670 - 10022199<br>NEWTON, GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701174 - 10214165<br>NEWTON, JANE<br>6 BOGGS AVE<br>PITTSBURGH  PA  15211-2040 | POTENTIAL REFUND CLAIM | Disputed | $374.49 |
| 2334990 - 10181928<br>NEWTON, JANE<br>6 BOGGS AVE<br>PITTSBURGH  PA  15211 | POTENTIAL REFUND CLAIM | Disputed | $374.49 |
| 1365238 - 10183045<br>NEWTON, JENNIFER L<br>203 W 4TH AVE<br>TALLAHASSEE  FL  32303-6154 | POTENTIAL REFUND CLAIM | Disputed | $4.52 |
| 1467656 - 10063529<br>NEWTON, JEREMY BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695456 - 10207226<br>NEWTON, JOEL<br>6151 NE 131ST AVE<br>WILLISTON  FL  32696 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1466940 - 10023426<br>NEWTON, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464383 - 10020912<br>NEWTON, KATHRYN DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664506 - 10179839<br>NEWTON, LOLLY<br>1412 ORREN ST NE<br>WASHINGTON  DC  20002-2919 | POTENTIAL REFUND CLAIM | Disputed | $3.42 |
| 1476293 - 10032533<br>NEWTON, OMARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471298 - 10027538<br>NEWTON, RYAN TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702876 - 10205906<br>NEWTON, SHERYL<br>1424 NORTH RAPIDAN RD<br>FREDERICKSBURG  VA  22407 | POTENTIAL REFUND CLAIM | Disputed | $476.35 |
| 2334830 - 10181708<br>NEWTON, SHERYL<br>1424 NORTH RAPIDAN RD<br>FREDERICKSBURG  VA  22407 | POTENTIAL REFUND CLAIM | Disputed | $476.35 |
| 1467273 - 10063436<br>NEWTON, VENUS BURNELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684883 - 10221847<br>NEWTON, WILLIAM<br>210 N. WINSTON<br>LUBBOCK  TX  79416-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.25 |
| 1127905 - 10169763<br>NEXICORE SERVICES<br>HARTFORD COMPUTER GROUP<br>DEPT 9775<br>LOS ANGELES  CA  90084-9775 | EXPENSE PAYABLE | Unliquidated | $84,996.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151478 - 10171065<br>NEXT JUMP INC<br>261 FIFTH AVE<br>8TH FL<br>NEW YORK  NY  10016 | EXPENSE PAYABLE | | $13,723.00 |
| 1120397 - 10170758<br>NEXTAG<br>FILE 30862<br>PO BOX 60000<br>SAN FRANCISCO  CA  94160 | EXPENSE PAYABLE | | $362,362.49 |
| 2744439 - 10169289<br>NEXTEL COMMUNICATIONS<br>PO BOX 4181<br>CAROL STREAM  IL  60197-4300 | TELECOM UTILITY PAYABLE | | $125.99 |
| 1374543 - 10176648<br>NEYDA GALLARDO<br>Attn GALLARDO, NEYDA<br>7815 CAMINO REAL # 1301<br>MIAMI  FL  33143-6874 | UNCASHED DIVIDEND | Disputed | $28.12 |
| 1374543 - 10176017<br>NEYDA GALLARDO<br>Attn GALLARDO, NEYDA<br>7815 CAMINO REAL # 1301<br>MIAMI  FL  33143-6874 | UNCASHED DIVIDEND | Disputed | $6.65 |
| 1473340 - 10029580<br>NEYSMITH, SARAH SHARDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1182959 - 10170836<br>NFL ENTERPRISES LLC<br>280 PARK AVE<br>NEW YORK  NY  10017 | EXPENSE PAYABLE | | $384,300.41 |
| 1468165 - 10024405<br>NG, CHRISTOPHER MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690515 - 10208861<br>NG, MICHAEL<br>1845 S MICHIGAN AVE<br>CHICAGO  IL  60616-1601 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1507911 - 10060131<br>NG, SIU L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509841 - 10061887<br>NG, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691450 - 10206374<br>NG, WINNIE<br>234 C S SOUTH NORMAL<br>CHICAGO  IL  60616-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.42 |
| 1485363 - 10041603<br>NG, YINGF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508181 - 10060401<br>NGAGOM PIEWE, ALBERT HERVAIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504336 - 10057035<br>NGAI, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479953 - 10036193<br>NGALAME, JUSTIN JEANCLAUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668051 - 10179018<br>NGAMY, V<br>900 SMOOTHING IRON DR<br>PFLUGERVILLE  TX  78660-4940 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2330379 - 10090916<br>NGAN, TRUONG<br>206 BRIAR LANE<br>CHAMPAIGN  IL  61820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060615844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506736 - 10059248<br>NGENGE, NFORMI KIMBE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369680 - 10184366<br>NGINN, PHEAP<br>4907 POPLAR DR<br>ALEXANDRIA  VA  22310-1234 | POTENTIAL REFUND CLAIM | Disputed | $4.17 |
| 2683807 - 10222710<br>NGO, DUSTIN<br>4705 QUIET WOODS LANE<br>G<br>FAIRFAX  VA  22033-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.40 |
| 1474839 - 10031079<br>NGO, FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492927 - 10065898<br>NGO, GIANG H.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486423 - 10042663<br>NGO, HIEU H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483293 - 10039533<br>NGO, KIM HOANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480961 - 10037201<br>NGO, LYNN KIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683970 - 10220719<br>NGO, MY<br>416 W. BROAD ST.<br>UPSTAIR<br>RICHMOND  VA  23220-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.52 |
| 1484405 - 10040645<br>NGO, TIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468441 - 10024681<br>NGO, TUAN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365239 - 10187586<br>NGOC, CHAN DO<br>307 N LANSDOWNE AVE<br>LANSDOWNE  PA  19050-1017 | POTENTIAL REFUND CLAIM | Disputed | $257.61 |
| 1503463 - 10056162<br>NGUON, SIERAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465229 - 10021758<br>NGUYEN, ADAM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682575 - 10219624<br>NGUYEN, ALEX<br>16309 2ND PL. W<br>J3<br>LYNNWOOD  WA  98037-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1473146 - 10029386<br>NGUYEN, ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060101 - 10085381<br>NGUYEN, ANDY HUU<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $58.65 |
| 1510489 - 10062535<br>NGUYEN, ANHDUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703260 - 10211280<br>NGUYEN, ANN | POTENTIAL REFUND CLAIM | Disputed | $115.87 |
| 1509882 - 10061928<br>NGUYEN, ANN HUYNH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480695 - 10036935<br>NGUYEN, BOBBY NGOC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485856 - 10042096<br>NGUYEN, CUONG HUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511204 - 10063250<br>NGUYEN, DAI PHUONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744539 - 10169935<br>NGUYEN, DAN<br>5 BOXWOOD DR<br>VERNON ROCKVILLE   CT   06066-5106 | EXPENSE PAYABLE | | $2.40 |
| 2744245 - 10177151<br>NGUYEN, DAN L<br>5882 SURREY PLACE<br>NORCROSS  GA   30093 | POTENTIAL REFUND CLAIM | Disputed | $299.60 |
| 1485855 - 10042095<br>NGUYEN, DAN QUOC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667023 - 10179469<br>NGUYEN, DOHONG<br>5506 FAIRVIEW FOREST DR<br>HOUSTON  TX   77088-1244 | POTENTIAL REFUND CLAIM | Disputed | $10.77 |
| 1365242 - 10184646<br>NGUYEN, DUNG H<br>1320 S 8TH ST<br>PHILA  PA   19147-5734 | POTENTIAL REFUND CLAIM | Disputed | $444.24 |
| 1369094 - 10188370<br>NGUYEN, DUY<br>409 SIMS DR<br>RED BANK  TN   37415-4932 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1510183 - 10062229<br>NGUYEN, DUY HOANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471349 - 10027589<br>NGUYEN, DUY VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480568 - 10036808<br>NGUYEN, ERIC PHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469127 - 10025367<br>NGUYEN, HAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680089 - 10223314<br>NGUYEN, HIEP<br>3904 HAMPTON WAY<br>KENT  WA  98032-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.21 |
| 2684795 - 10218866<br>NGUYEN, HOAIHY<br>6 SPRINGBROOK WAY<br>PORTLAND  ME  04103-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.58 |
| 1509126 - 10061346<br>NGUYEN, HUNG C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503940 - 10056639<br>NGUYEN, HUNG PHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365241 - 10183046<br>NGUYEN, HUNG V<br>3805 DUNNICA AVE FL 2<br>SAINT LOUIS  MO  63116-4914 | POTENTIAL REFUND CLAIM | Disputed | $4.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 7.0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333563 - 10094100<br>NGUYEN, HUY<br>575 LOCUST STREET<br>COLUMBIA  PA  17512 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051138424-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469901 - 10026141<br>NGUYEN, JACOB ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489459 - 10044163<br>NGUYEN, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487623 - 10043863<br>NGUYEN, JENNIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696125 - 10211828<br>NGUYEN, JIMMY<br>7425 97TH AVE SW<br>LAKEWOOD  WA  98498-3326 | POTENTIAL REFUND CLAIM | Disputed | $65.27 |
| 1466582 - 10023111<br>NGUYEN, JOHN HUYNH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489688 - 10044343<br>NGUYEN, JOHN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465619 - 10022148<br>NGUYEN, JOHNSON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492284 - 10046639<br>NGUYEN, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490404 - 10044859<br>NGUYEN, KHANH K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477531 - 10033771<br>NGUYEN, KIM-LY THI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486294 - 10042534<br>NGUYEN, LAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690680 - 10205994<br>NGUYEN, LAN<br>141 WAIKIKI BLVD<br>ANTIOCH   TN   37013-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.26 |
| 1365243 - 10187088<br>NGUYEN, LIEN T<br>555 W 1330 NORTH<br>LOGAN   UT   84341 | POTENTIAL REFUND CLAIM | Disputed | $469.22 |
| 2700782 - 10216014<br>NGUYEN, LOAN<br>17906 GOLDEN LEAF LN<br>ORLANDO   FL   32820-2272 | POTENTIAL REFUND CLAIM | Disputed | $189.13 |
| 1487058 - 10043298<br>NGUYEN, LUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668964 - 10177572<br>NGUYEN, MAI<br>7724 NORTHCOTE AVE<br>HAMMOND  IN  46324-3336 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1504916 - 10057615<br>NGUYEN, MATHIEU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328803 - 10089340<br>NGUYEN, MEN<br>842 COURMARIE<br>WARREN  MI  48091 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040623289-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1365240 - 10185461<br>NGUYEN, MINH D<br>3213 W GRABER CIR<br>WICHITA  KS  67217-1268 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1478509 - 10034749<br>NGUYEN, NATALIE DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478889 - 10035129<br>NGUYEN, NGHIA CHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696928 - 10209582<br>NGUYEN, NHU<br>13426 ELDRIDGE<br>SUGAR LAND  TX  77,478.00 | POTENTIAL REFUND CLAIM | Disputed | $102.81 |
| 1502796 - 10055568<br>NGUYEN, OMALLEY VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694207 - 10210126<br>NGUYEN, PETER<br>12709 CORONATION RD<br>HERNDON  VA  20171-2717 | POTENTIAL REFUND CLAIM | Disputed | $56.52 |
| 1489666 - 10044321<br>NGUYEN, PETER TRONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482453 - 10038693<br>NGUYEN, PHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475755 - 10031995<br>NGUYEN, PHONG BA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668458 - 10178626<br>NGUYEN, PHUONG<br>11650 MCCREE RD<br>DALLAS  TX  75238-5234 | POTENTIAL REFUND CLAIM | Disputed | $32.91 |
| 2333783 - 10094320<br>NGUYEN, QUAN<br>20002 FREDERICK RD<br>GERMANTOWN  MD  20876 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041012323-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508555 - 10060775<br>NGUYEN, QUAN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667752 - 10179553<br>NGUYEN, SAMANTHA<br>16373 EDGEMERE DR.<br>PFLUGERVILLE  TX  786600000 | POTENTIAL REFUND CLAIM | Disputed | $66.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495299 - 10048566<br>NGUYEN, SANG V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509862 - 10061908<br>NGUYEN, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681701 - 10223160<br>NGUYEN, TAMDINH<br>5540 CRANBERRY DR.<br>FORT WORTH   TX   76137-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.87 |
| 1484362 - 10040602<br>NGUYEN, TAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506894 - 10059357<br>NGUYEN, THAO V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334237 - 10094774<br>NGUYEN, THI<br>92 GIBSON ST<br>BUFFALO   NY   14212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060837843-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503016 - 10055739<br>NGUYEN, THI ANH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507742 - 10059962<br>NGUYEN, THIEN VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476085 - 10032325<br>NGUYEN, THOAI HOANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690251 - 10206274<br>NGUYEN, THU<br>139 PINE ST<br>CLINTON  SC  29325-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.58 |
| 1469973 - 10026213<br>NGUYEN, TIEN VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468129 - 10024369<br>NGUYEN, TIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1058826 - 10085789<br>NGUYEN, TIN HUU<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $216.03 |
| 2681686 - 10217551<br>NGUYEN, TOMMY<br>2538 LURTING AVE.<br>P.H<br>BRONX  NY  10469-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.62 |
| 1500496 - 10053763<br>NGUYEN, TON DINH-NHAT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481119 - 10037359<br>NGUYEN, TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499195 - 10052462<br>NGUYEN, TONY ANH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492122 - 10046477<br>NGUYEN, TONY HUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690285 - 10214591<br>NGUYEN, TRAM<br>1310 E 10TH ST<br>ROANOKE RAPIDS  NC  27870-3127 | POTENTIAL REFUND CLAIM | Disputed | $409.99 |
| 2699484 - 10206930<br>NGUYEN, TRAN<br>1580 NW 128TH DR<br>SUNRISE  FL  33323-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.92 |
| 2684603 - 10222787<br>NGUYEN, TRIHUU<br>5404 ALPACA DR<br>MARRERO  LA  70072-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.25 |
| 1365244 - 10185462<br>NGUYEN, TRUC T<br>6500 ARLINGTON BLVD STE 208<br>FALLS CHURCH  VA  22042-2352 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1488464 - 10064293<br>NGUYEN, TRUNG KIEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331133 - 10091670<br>NGUYEN, TUONG<br>5629 SEVERN GROVE DRIVE<br>DURHAM  NC  27703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060139574-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488174 - 10164816 NGUYEN, TUYET T ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488174 - 10064003 NGUYEN, TUYET T ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1485854 - 10042094 NGUYEN, VIET QUOC ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664720 - 10178318 NGUYEN, VU 2017 NW 17TH ST OKLAHOMA CITY   OK   73106-1805 | POTENTIAL REFUND CLAIM | Disputed | $128.00 |
| 1505520 - 10058219 NGUYEN, VU TUAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1064711 - 10085888 NGUYENCONG, PETER H ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $7.11 |
| 2684230 - 10217808 NHAM, TINA 110 WASHINGTON AVENUE CHARLOTTESVILLE  VA  22030-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.70 |
| 2696855 - 10215995 NI, ZHUANG 101 LINCOLN PLAZA HWY STANFORD  KY  40484-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489736 - 10044367<br>NIBLACK, GILES GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492695 - 10167923<br>NIBLOCK, JACQUELINE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492695 - 10164056<br>NIBLOCK, JACQUELINE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492695 - 10065789<br>NIBLOCK, JACQUELINE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492695 - 10167554<br>NIBLOCK, JACQUELINE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1365245 - 10187933<br>NICAISE, ELEANOR R<br>146 HIDDENWOOD DR<br>HARRISBURG  PA  17110-3930 | POTENTIAL REFUND CLAIM | Disputed | $3.79 |
| 1472816 - 10029056<br>NICASTRO, DOMINIC BALLARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495703 - 10048970<br>NICCO-ANNAN, RICHMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504563 - 10057262<br>NICE III, FRANK J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492202 - 10046557<br>NICE, CALEB JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493197 - 10046963<br>NICE, JOAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682334 - 10218604<br>NICEWANDERIII, ARTHUR<br>3605 JACKSON ST.<br>COLLEGE PARK  GA  30337-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.01 |
| 1374553 - 10175051<br>NICHELLE M POOL<br>Attn POOL, NICHELLE, M<br>9716 LONG RIFLE LN<br>LOUISVILLE  KY  40291-3170 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1374555 - 10174281<br>NICHOLAS  BRONCATO<br>Attn BRONCATO, NICHOLAS<br>165 THORN AVE<br>ORCHARD PARK  NY  14127-2629 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 1374555 - 10176099<br>NICHOLAS  BRONCATO<br>Attn BRONCATO, NICHOLAS<br>165 THORN AVE<br>ORCHARD PARK  NY  14127-2629 | UNCASHED DIVIDEND | Disputed | $1.72 |
| 1374567 - 10175303<br>NICHOLAS G PICKERT<br>Attn PICKERT, NICHOLAS, G<br>4956 THREE POINTS BLVD<br>MOUND  MN  55364-1232 | UNCASHED DIVIDEND | Disputed | $2.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374569 - 10176018<br>NICHOLAS L JUNES<br>Attn JUNES, NICHOLAS, L<br>13332 HARDINGS TRACE WAY<br>RICHMOND   VA   23233-7019 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2329774 - 10090311<br>NICHOLAS, CHARLES<br>837 GLENCORSE DRIVE<br>SAINT PETERS  MO  63304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050230401-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365246 - 10183500<br>NICHOLAS, DEBBIE R<br>7970 SW 88TH ST<br>MIAMI  FL  33156-7457 | POTENTIAL REFUND CLAIM | Disputed | $54.00 |
| 1466547 - 10023076<br>NICHOLAS, DELON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314401 - 10169008<br>NICHOLAS, DWIGHT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1468020 - 10024284<br>NICHOLAS, GARSON O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496745 - 10050012<br>NICHOLAS, HILLARY MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478367 - 10034607<br>NICHOLAS, MELISSA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474177 - 10030417<br>NICHOLAS, MICHAEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679704 - 10216414<br>NICHOLAS, ROBERT<br>8709 HEATHER RIDGE CT.<br>GAITHERSBURG  MD  20879-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.23 |
| 1307463 - 10189402<br>NICHOLAS, ROBERT RODNEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.67 |
| 1490493 - 10044923<br>NICHOLAS, RUSSELL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333631 - 10094168<br>NICHOLAS, TEDDY<br>105 MONTAUK CR.<br>PORT MATILDA  PA  16870 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225883-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466546 - 10023075<br>NICHOLAS, TONITA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334388 - 10094925<br>NICHOLE LANDERS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060938694-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329380 - 10089917<br>NICHOLES, TERRY<br>8142 RIVERDALE ROAD<br>COLUMBUS  OH  43232 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723809-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334387 - 10094924<br>NICHOLIS PARKER | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041203940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333294 - 10093831<br>NICHOLL, JOSEPH<br>28 FARMHOUSE LN<br>MAPLE SHADE  NJ  8052 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060809195-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694614 - 10215184<br>NICHOLLSON, GREG<br>6017 PLUM THICKET RD<br>OKLAHOMA CITY  OK  73162-3409 | POTENTIAL REFUND CLAIM | Disputed | $314.62 |
| 1489454 - 10044158<br>NICHOLS, ADAM N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681890 - 10219558<br>NICHOLS, AMY<br>5000 EAST HENRIETTA RD<br>F-4<br>HENRIETTA  NY  14467-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.58 |
| 2333444 - 10093981<br>NICHOLS, ANDREW<br>325 WOODLAND AVE<br>WILLIAMSPORT  PA  17701 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060111614-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488399 - 10165138<br>NICHOLS, ASHLEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488399 - 10064228<br>NICHOLS, ASHLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498800 - 10052067<br>NICHOLS, BRANDON KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479125 - 10035365<br>NICHOLS, BRANE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329152 - 10089689<br>NICHOLS, CHAD<br>2720 EULA RD<br>BILOXI   MS   39531 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482349 - 10038589<br>NICHOLS, CHAD DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465247 - 10021776<br>NICHOLS, DAVID ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329889 - 10090426<br>NICHOLS, GARY<br>1151 N. HARRISON ST.<br>KIRKWOOD   MO   63122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070510339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701748 - 10211909<br>NICHOLS, GLEN<br>5 PARKMAN ST<br>DORCHESTER   MA   02122-2644 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1475203 - 10031443<br>NICHOLS, JACOB PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486522 - 10042762<br>NICHOLS, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330152 - 10090689<br>NICHOLS, JOHN<br>468 REDROCK AVE<br>MCHENRY IL 60051 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040610266-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492532 - 10163557<br>NICHOLS, JOHN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492532 - 10168025<br>NICHOLS, JOHN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492532 - 10168150<br>NICHOLS, JOHN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492532 - 10167658<br>NICHOLS, JOHN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492532 - 10166464<br>NICHOLS, JOHN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492532 - 10065681<br>NICHOLS, JOHN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492532 - 10166048<br>NICHOLS, JOHN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $200,000.00 |
| 1467048 - 10023534<br>NICHOLS, JOSHUA Z<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467475 - 10023859<br>NICHOLS, KEAVINA ROLANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669339 - 10178719<br>NICHOLS, LISA B<br>515 WILLOW AVE<br>HOBOKEN   NJ  07030-3914 | POTENTIAL REFUND CLAIM | Disputed | $6.40 |
| 1498688 - 10051955<br>NICHOLS, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487902 - 10063731<br>NICHOLS, MICHAEL R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487902 - 10166739<br>NICHOLS, MICHAEL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1487902 - 10165310<br>NICHOLS, MICHAEL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683530 - 10220677<br>NICHOLS, ORRAN<br>361 N. MLK BLVD<br>DAYTONA BEACH  FL  32114-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.31 |
| 2682760 - 10220608<br>NICHOLS, ORRANN<br>361 N. MLK BLVD<br>DAYTONA BEACH  FL  32114-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.43 |
| 1489027 - 10064856<br>NICHOLS, PHILLIP E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479110 - 10035350<br>NICHOLS, RHAMAR JOSIF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330174 - 10090711<br>NICHOLS, RICK<br>121 W. 12TH ST.<br>IRVING  TX  75060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050838690-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365248 - 10183047<br>NICHOLS, ROBERT L<br>4804 KILBANE RD<br>DALE CITY  VA  22193-4607 | POTENTIAL REFUND CLAIM | Disputed | $3.91 |
| 1365247 - 10187089<br>NICHOLS, ROY R<br>71 LOW CIR<br>LYNCHBURG  VA  24502-4790 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1495711 - 10048978<br>NICHOLS, RUSSELL BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475425 - 10031665<br>NICHOLS, SHANTE CALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691899 - 10209930<br>NICHOLS, THOMAS<br>2900 BROKEN WOODS DR<br>TROY   OH   45373-4340 | POTENTIAL REFUND CLAIM | Disputed | $38.33 |
| 1499382 - 10052649<br>NICHOLS, TIMOTHY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328250 - 10088787<br>NICHOLSON, AMANDA<br>22300 VALLEY VIEW RD<br>CANYON   TX   79015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070639345-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365250 - 10183048<br>NICHOLSON, BARBARA A<br>5541 S EVERETT AVE APT 201<br>CHICAGO   IL   60637-5029 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 2699211 - 10213059<br>NICHOLSON, CHARLES<br>753 ROSLYN AVE<br>GLENSIDE   PA   19038-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.40 |
| 1490465 - 10044895<br>NICHOLSON, CLAYTON LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489853 - 10165127<br>NICHOLSON, DAPHENE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489853 - 10044452<br>NICHOLSON, DAPHENE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365249 - 10184647<br>NICHOLSON, DIANE S<br>36955 S OHIHUES RD<br>CUSTER PARK  IL  60481- | POTENTIAL REFUND CLAIM | Disputed | $161.90 |
| 2329662 - 10090199<br>NICHOLSON, DIANNA<br>404 NE MORELAND DRIVE<br>KANSAS CITY   MO   64118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060829389-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473278 - 10029518<br>NICHOLSON, JAVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667800 - 10180610<br>NICHOLSON, JESSIE<br>405 SOUTH CARVER<br>MIDLAND   TX  797010000 | POTENTIAL REFUND CLAIM | Disputed | $118.39 |
| 1486215 - 10042455<br>NICHOLSON, JOHN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505667 - 10058366<br>NICHOLSON, LORI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365251 - 10183049<br>NICHOLSON, PATRICIA A<br>1473 CHURCH HILL PL<br>RESTON  VA  20194-1234 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity #:A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684280 - 10219783<br>NICHOLSON, PAUL<br>6302 APEX DRIVE<br>LOUISVILLE  KY  40219-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.46 |
| 1481641 - 10037881<br>NICHOLSON, RUSSELL A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696208 - 10214772<br>NICHOLSON, TED<br>4325 NICKLAUS<br>CORPUS CHRISTI  TX  78413-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.43 |
| 2682297 - 10222564<br>NICITA, JOSEPH<br>7289 HEMLOCK RD<br>OCALA  FL  34472-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.10 |
| 2333223 - 10093760<br>NICK AMEY<br>FT. HOOD  TX | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050704490-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2334386 - 10094923<br>NICK FEATHERKILE | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060825122-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2706879 - 10137762<br>NICK MARSHALL<br>1415 W AUGUSTA<br>SPOKANE  WA  99205 | LITIGATION<br>CLAIM NUMBER: YLB68792AP | Contingent, Disputed, Unliquidated | Unknown |
| 2744394 - 10153030<br>NICK PATAL<br>5830 COLONY PLACE DRIVE<br>LAKELAND  FL  33813 | LITIGATION<br>CLAIM NUMBER: YLB68317AP | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: 7/1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334385 - 10094922<br>NICK PERRY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040710415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359571 - 10176101<br>NICK S MANDALOU<br>504 WHITE OAK DR<br>TARPOW SPRINGS  FL  34689-3855 | UNCASHED DIVIDEND | Disputed | $20.98 |
| 2692859 - 10209293<br>NICK, BAILES<br>1335 ANCHOR LN<br>MERRITT ISLAND  FL  32952-5880 | POTENTIAL REFUND CLAIM | Disputed | $11.21 |
| 2667446 - 10180555<br>NICK, CAREY<br>11137 BILL HILL DR<br>EL PASO  TX  79936-4601 | POTENTIAL REFUND CLAIM | Disputed | $12.52 |
| 2697212 - 10214003<br>NICK, CASTILLO<br>540 KING ARNOLD<br>HOPEVILLE  GA  30354-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.19 |
| 2703156 - 10210358<br>NICK, CEOLA<br>1530 VILLA CARI DR 306<br>ODESSA  FL  33556-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.38 |
| 2693488 - 10215101<br>NICK, KOSTURKO<br>8320 NECTAR DR 526<br>CANTON  MI  48187-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.69 |
| 2694044 - 10215153<br>NICK, LYNCH<br>197 STEWARD AVE<br>BRONX  NY  10441-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700749 - 10208502<br>NICK, PATEL<br>7101 TURNER MCCALL<br>ROME  GA  30165-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.99 |
| 1490337 - 10065400<br>NICKEL, AMANDA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492160 - 10046515<br>NICKEL, BRANDON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329904 - 10090441<br>NICKEL, MARK<br>6 IVY COURT<br>BOLINGBROOK  IL  60490 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061142520-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467948 - 10063602<br>NICKELL, GARY WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475530 - 10031770<br>NICKELL, KYLE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365252 - 10186848<br>NICKERSON, ERIC A<br>8706 FOLEY DR<br>ORLANDO  FL  32825-3438 | POTENTIAL REFUND CLAIM | Disputed | $28.77 |
| 1492494 - 10168070<br>NICKERSON, SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492494 - 10167603<br>NICKERSON, SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492494 - 10065643<br>NICKERSON, SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679408 - 10219327<br>NICKERSON, WARREN<br>10 BRAMAN ST.<br>3<br>NEWPORT  RI  02840-0000 | POTENTIAL REFUND CLAIM | Disputed | $2,221.74 |
| 1474752 - 10030992<br>NICKLEN, KEVIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486485 - 10042725<br>NICKLES, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484105 - 10040345<br>NICKOL, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328996 - 10089533<br>NICKOL, DAVID M<br>640 GARDENDALE AVENUE<br>AKRON  OH  44310 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041014051-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493496 - 10164225<br>NICKOLAOU, GEORGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493496 - 10066319<br>NICKOLAOU, GEORGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2666509 - 10178914<br>NICKS, STEPHEN A<br>3541 JASMIN CIR<br>SEAL BEACH  CA  90740-3122 | POTENTIAL REFUND CLAIM | Disputed | $2.63 |
| 2334384 - 10094921<br>NICOLA BERMENT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040516179-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481706 - 10037946<br>NICOLAI, BRANDON CARTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683567 - 10220680<br>NICOLAI, CARLO<br>94 WOODLAKE DR<br>PORT ORANGE  FL  32129-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 2689016 - 10223186<br>NICOLAI, JONATHAN<br>139 LANDING ROAD 4<br>GLEN COVE  NY  11542 | POTENTIAL REFUND CLAIM | Disputed | $52.81 |
| 1365253 - 10185463<br>NICOLAS, SAINTILF A<br>712 COOKMAN AVE<br>ORLANDO  FL  32805-3043 | POTENTIAL REFUND CLAIM | Disputed | $2.69 |
| 2667137 - 10179487<br>NICOLASA, PALACIOS<br>1539 PARK LN<br>PASADENA  TX  77506-2654 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694575 - 10208010<br>NICOLAUS, RODRIGUEZ<br>7304 HANZI DR A<br>SAN ANTONIO  TX  78223-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.19 |
| 1374571 - 10175808<br>NICOLE A FOX<br>Attn FOX, NICOLE, A<br>C/O NICOLE FOX-HAZLEGROVE<br>1103 WILLOW LAWN DR<br>RICHMOND  VA  23226-1530 | UNCASHED DIVIDEND | Disputed | $8.80 |
| 2691751 - 10213595<br>NICOLE, FRANCISCO<br>1801 APARTMENT DR B<br>TRAVERSE CITY  MI  49686-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.35 |
| 2691752 - 10209220<br>NICOLE, FRANCISCO<br>1801 PARTMENT DR B<br>TRAVERSE CITY  MI  49686-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.12 |
| 2699276 - 10211221<br>NICOLE, HUNSBERGER<br>1000 ROBLEY DR 1438<br>LAFAYETTE  LA  70503-6400 | POTENTIAL REFUND CLAIM | Disputed | $14.69 |
| 2694949 - 10215257<br>NICOLE, LEMIRE<br>6014 WETMORE AVE<br>EVERETT  WA  98203-5216 | POTENTIAL REFUND CLAIM | Disputed | $69.21 |
| 2695505 - 10208675<br>NICOLE, NORRIS<br>PO BOX 1413<br>HAGERSTOWN  MD  21740-6359 | POTENTIAL REFUND CLAIM | Disputed | $8.10 |
| 1374573 - 10174795<br>NICOLETTA FORBES<br>Attn FORBES, NICOLETTA<br>C/O NICOLETTA CAPETOLA<br>1593 CROWDER RD<br>TALLAHASSEE  FL  32303-2319 | UNCASHED DIVIDEND | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2361176 - 10176297<br>NICOLETTA FORBES<br>C/O NICOLETTA CAPETOLA<br>1593 CROWDER RD | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1374573 - 10176249<br>NICOLETTA FORBES<br>Attn FORBES, NICOLETTA<br>C/O NICOLETTA CAPETOLA<br>1593 CROWDER RD<br>TALLAHASSEE   FL   32303-2319 | UNCASHED DIVIDEND | Disputed | $37.75 |
| 2690111 - 10210588<br>NICOLETTA, CARMELA<br>51 OAKDRIVE N<br>BAYVILLE   NY   11709-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.96 |
| 1050317 - 10188689<br>NICOLICH, ASHLEY B<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $104.59 |
| 1490213 - 10044718<br>NICOLOSI, BRANDON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487324 - 10043564<br>NICOLOSI, JEREMY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463895 - 10020424<br>NICOLUCCI, GINGER ELLINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707475 - 10139839<br>NICOR GAS TRANSPORTATION/632<br>P.O. BOX 632<br>AURORA   IL   60507-0632 | UTILITIES | | $1,376.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #76

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707476 - 10139840<br>NICOR GAS/2020/0632<br>P.O. BOX 2020<br>AURORA  IL  60507-2020 | UTILITIES | | $3,470.07 |
| 2707477 - 10139841<br>NICOR GAS/2020/416<br>P.O. BOX 2020<br>AURORA  IL  60507-2020 | UTILITIES | | $3,253.62 |
| 2333844 - 10094381<br>NICOSIA, ANN<br>805 SOUTH JENSEN<br>VESTAL  NY  13850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112701-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679427 - 10216381<br>NICOSIA, CHRISTINA<br>4260 EXPRESSWAY DRIVE NORTH<br>RONKONKAMA  NY  00001-1779 | POTENTIAL REFUND CLAIM | Disputed | $325.79 |
| 2703279 - 10208432<br>NICOTRA, JOHANNA | POTENTIAL REFUND CLAIM | Disputed | $140.06 |
| 1478944 - 10035184<br>NIDA, JOSHUA STEPHENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686623 - 10222010<br>NIE, KALVIN<br>3830 MIZELL RD<br>GREENSBORO  NC  27405-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.04 |
| 1480352 - 10036592<br>NIE, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468007 - 10024271<br>NIEBERGALL, ANGELA KAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467466 - 10063484<br>NIEBERGALL, CRYSTAL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333716 - 10094253<br>NIEBERLINE, RICHARD<br>8241 ACADEMY DR<br>ABINGDON  MD  21009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061109443-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368601 - 10183393<br>NIEBOER, ALICE<br>12168 SPRING CREEK DR<br>HUNTICY  IL  60142-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.72 |
| 2683481 - 10223651<br>NIECIAK, JOSEPH<br>5329 W. 53RD PLACE<br>CHICAGO  IL  60638-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.54 |
| 1474735 - 10030975<br>NIEDBALSKI, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478857 - 10035097<br>NIEDER, CODIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488542 - 10064371<br>NIEDERMAYER, CATHY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488542 - 10164818<br>NIEDERMAYER, CATHY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1469858 - 10026098<br>NIEDERMAYER, ERIC RUSSEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501404 - 10054671<br>NIEDERREUTHER, DANIEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481311 - 10037551<br>NIEDING, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467288 - 10023721<br>NIELSEN ASHBY, CHANTEL AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1213952 - 10170578<br>NIELSEN IAG INC<br>345 PARK AVE S<br>12TH FL<br>NEW YORK  NY  10010 | EXPENSE PAYABLE | | $30,000.00 |
| 1489153 - 10064982<br>NIELSEN JR, WILLIAM A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489153 - 10165311<br>NIELSEN JR, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098911 - 10171630<br>NIELSEN MEDIA RESEARCH<br>PO BOX 532453<br>ATLANTA   GA   30353-2453 | EXPENSE PAYABLE | | $38,484.16 |
| 1474930 - 10031170<br>NIELSEN, CHRISTIAN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492247 - 10046602<br>NIELSEN, COLLEEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497314 - 10050581<br>NIELSEN, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481909 - 10038149<br>NIELSEN, JEFFREY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681722 - 10222101<br>NIELSEN, KEITH<br>12 SPENCER RD<br>WHARTON   NJ   07885-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.00 |
| 1490613 - 10065465<br>NIELSEN, MICHAEL DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480364 - 10036604<br>NIELSON II, THOMAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489256 - 10164402<br>NIEMAS, THOMAS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489256 - 10065085<br>NIEMAS, THOMAS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1078719 - 10085748<br>NIEPOTH, ALEX CURTIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $337.33 |
| 1475124 - 10031364<br>NIERVA III, RAMON GLENDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501584 - 10054826<br>NIERZWICKI, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666104 - 10178393<br>NIETO, CARLOS<br>4396 JOSLIN CT<br>RIVERSIDE  CA  92505-2944 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 1465000 - 10021529<br>NIETO, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703061 - 10216082<br>NIETO, MIRNA<br>2682 OVERLAND RD<br>APOPKA  FL  32703-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689058 - 10224155<br>NIETO, RICHARD<br>10 EAST MACON AVE<br>STATEN ISLAND   NY   10308 | POTENTIAL REFUND CLAIM | Disputed | $139.09 |
| 1508356 - 10060576<br>NIEVES JR, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495995 - 10049262<br>NIEVES, ARIAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701734 - 10216318<br>NIEVES, CARLOS<br>495 MARKET ST.<br>PATERSON   NJ   07501-2365 | POTENTIAL REFUND CLAIM | Disputed | $103.20 |
| 1479837 - 10036077<br>NIEVES, CARLOS BASILIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511143 - 10063189<br>NIEVES, DANIEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506392 - 10058976<br>NIEVES, IVANA ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334307 - 10094844<br>NIEVES, JASON<br>628 CHATHOM ST.<br>ROME   NY   13440 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061110681-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493957 - 10047224<br>NIEVES, JEREMY I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511189 - 10063235<br>NIEVES, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491216 - 10045571<br>NIEVES, JOSE ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501956 - 10055099<br>NIEVES, LENNETT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691046 - 10214954<br>NIEVES, LUZ<br>2340 N MAJOR AVE<br>CHICAGO  IL  60639-2936 | POTENTIAL REFUND CLAIM | Disputed | $55.80 |
| 2670389 - 10179823<br>NIEVES, NESTOR<br>129 S NOTTAWA ST APT 1<br>STURGIS  MI  49091-1736 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1503252 - 10055951<br>NIEVES, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478213 - 10034453<br>NIEVES, TIFFANY LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470737 - 10026977<br>NIEVES, VICTORIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485963 - 10042203<br>NIGAGLIONI, RUBEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494084 - 10047351<br>NIGHAN, KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495881 - 10049148<br>NIGHBOR, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331789 - 10092326<br>NIGHTINGALE, KEVIN<br>1339 NILES AVE<br>ATLANTA  GA  30318 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040715375-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684466 - 10222774<br>NIGHTINGALE, RYAN<br>27 MAPLE STREET<br>EAST AURORA  NY  14052-0000 | POTENTIAL REFUND CLAIM | Disputed | $752.50 |
| 1495604 - 10048871<br>NIGRO, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490299 - 10044779<br>NIGRO, JOSEPH FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700571 - 10207549<br>NIGRO, PETE<br>8458 EAST AVE<br>GASPORT   NY   14067-9223 | POTENTIAL REFUND CLAIM | Disputed | $35.45 |
| 1510185 - 10062231<br>NIJJAR, GURKIRAT SINGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470829 - 10027069<br>NIJNENS, PHILIP SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472563 - 10028803<br>NIKCHEHI, ESKANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699366 - 10211515<br>NIKHIL, NAYAB<br>2 FULTON ST APT 3B<br>WEEHAWKEN   NJ   07086-7052 | POTENTIAL REFUND CLAIM | Disputed | $31.03 |
| 2690967 - 10204850<br>NIKI, PALADINO<br>1008 NICHOLAS DR<br>WEST CHESTER   PA   19380-1455 | POTENTIAL REFUND CLAIM | Disputed | $91.69 |
| 1501644 - 10054861<br>NIKITIN, BORIS SERGEI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506916 - 10059379<br>NIKITIN, SERGEI B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490217 - 10044722<br>NIKO, LOTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699378 - 10209773<br>NIKOLA, LUGONJA<br>8322 ELM AVE<br>MACHESNEY PARK  IL  61115-7922 | POTENTIAL REFUND CLAIM | Disputed | $152.04 |
| 1488498 - 10064327<br>NIKOLAY, RYAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495780 - 10049047<br>NIKOLIC, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503261 - 10055960<br>NIKOLSKY, JARED RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034868 - 10173920<br>NIKON INC<br>DEPARTMENT 2032<br>DENVER  CO  80291-2032 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $15,102,880.62 |
| 2693367 - 10208743<br>NIKYA, BOWERS<br>27 PROVINCIAL COURT<br>KIRKWOOD  MO  63122-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.40 |
| 1468877 - 10025117<br>NILES, BROOKE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493879 - 10047146<br>NILES, CHRISTOPHER BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1094121 - 10169441<br>NILES, VILLAGE OF<br>1000 CIVIC CENTER DR<br>NILES  IL  60714 | EXPENSE PAYABLE | | $1,000.00 |
| 2689565 - 10224111<br>NILSEN, SHAUN<br>2333 N LEAVITT 3N<br>CHICAGO  IL  60647 | POTENTIAL REFUND CLAIM | Disputed | $64.41 |
| 1510366 - 10062412<br>NILSEN, TRISHA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476630 - 10032870<br>NILSON, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374575 - 10174796<br>NILYON W BROOKS<br>Attn BROOKS, NILYON, W<br>10807 KINGSMERE CT<br>UPPER MARLBORO  MD  20774-2117 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1368064 - 10185169<br>NIMBLETTE, GEORGE<br>208 NW 77TH AVE<br>MARGATE  FL  33063-4704 | POTENTIAL REFUND CLAIM | Disputed | $5.53 |
| 2706881 - 10137764<br>NIMMONZ, MARIE | LITIGATION<br>CLAIM NUMBER: YLB/56101    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703353 - 10207149<br>NIMRICHTER, BRENT | POTENTIAL REFUND CLAIM | Disputed | $51.35 |
| 1510479 - 10062525<br>NINA, EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502979 - 10055702<br>NINA, EVELYN CELESTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474936 - 10031176<br>NINNEMAN, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691664 - 10213582<br>NINO'S FARMERS MARKET<br>5448 HULMEVILLE RD<br>BENSALEM  PA  19020 | POTENTIAL REFUND CLAIM | Disputed | $240.00 |
| 1471410 - 10027650<br>NINO, ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509992 - 10062038<br>NINO, CESAR ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685093 - 10219110<br>NINO, JOSE<br>4201 S. ARTESIAN AVE<br>CHICAGO  IL  60632-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653              Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486422 - 10042662<br>NINO, LUZ MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490740 - 10045095<br>NINO, MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1282815 - 10086141<br>NINO, MAUREEN IVETT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.74 |
| 1479363 - 10035603<br>NINO, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476626 - 10032866<br>NINO, MERARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489677 - 10044332<br>NINO, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034495 - 10173855<br>NINTENDO<br>Attn ROGER FONG<br>2000 BRIDGE PKWAY<br>REDWOOD CITY   CA   94065 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $118,434.05 |
| 1034325 - 10173792<br>NINTENDO HARDWARE<br>Attn ROGER FONG<br>2000 BRIDGE PKWAY<br>REDWOOD CITY   CA   94065 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $538,383.72 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686415 - 10219979<br>NIOLA, MARC<br>111 MORICHES ROAD<br>LAKE GROVE   NY   11755-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.56 |
| 1472154 - 10028394<br>NIOLON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473107 - 10029347<br>NIPP, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486820 - 10043060<br>NIPPER, SARAH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494880 - 10048147<br>NIPPERT, KRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707478 - 10139842<br>NIPSCO - NORTHERN INDIANA PUBLIC<br>SERV CO<br>P.O. BOX 13007<br>MERRILLVILLE  IN   46411-3007 | UTILITIES | | $12,246.74 |
| 1486457 - 10042697<br>NIRANJAN, RAJESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497600 - 10050867<br>NIRODA, RACHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669728 - 10178745<br>NISHAN, RYAN<br>14 ROGERS ST<br>MILLBURY   MA   01527 | POTENTIAL REFUND CLAIM | Disputed | $163.91 |
| 2697748 - 10210017<br>NISHISAKA, MICHEL<br>280 WESTWOOD AVE<br>LONG BRANCH   NJ   07740-6137 | POTENTIAL REFUND CLAIM | Disputed | $85.35 |
| 2334383 - 10094920<br>NISSAN OF DARTMOUTH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050821972-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744196 - 10176859<br>NISSIM, AMINOV<br>7802 21 AVE B2<br>BROOKLYN   NY   112140000 | POTENTIAL REFUND CLAIM | Disputed | $1,242.00 |
| 1482131 - 10038371<br>NISTLER, NICHOLE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333926 - 10094463<br>NITSCH, STEVE<br>227 HARRISON RD.<br>TURTLE CREEK   PA   15145 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070220127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706719 - 10137602<br>NITSCHMANN, ADRIAN<br>1209 STALLION RIDGE<br>ALVIN   TX   77511 | LITIGATION<br>CLAIM NUMBER: YLB/67449   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333891 - 10094428<br>NITSKY, MARIAH<br>P.O BOX 341<br>DELHI   NY   13753 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060305883-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464103 - 10020632<br>NITZBAND, BRITTANY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466613 - 10023142<br>NIVEN, DANIELLE EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681136 - 10222099<br>NIX, BRENT<br>7121 WINDING TRAIL<br>BRIGHTON  MI  48116-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.42 |
| 1469452 - 10025692<br>NIX, CARLTON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681891 - 10218243<br>NIX, JALON<br>2081 FLOWERING DRIVE<br>GRAYSON  GA  30017-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.71 |
| 2689758 - 10217222<br>NIX, JANETTA<br>4105 LEES LANE<br>LOUISVILLE  KY  40216 | POTENTIAL REFUND CLAIM | Disputed | $168.34 |
| 2696484 - 10214741<br>NIX, ROBERT<br>274 BRANNON BELCHER RD<br>SPARTANBURG  SC  29316-9368 | POTENTIAL REFUND CLAIM | Disputed | $34.67 |
| 1485815 - 10042055<br>NIX, TOM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472003 - 10028243<br>NIXON, BRYSON PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685185 - 10220850<br>NIXON, CHARLES<br>1104 BARTOW RD<br>N160<br>LAKELAND  FL  33801-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.56 |
| 2331890 - 10092427<br>NIXON, GARY<br>10653 OAK MEADOW LANE<br>LAKE WORTH  FL  33467 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060605715-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700681 - 10211239<br>NIXON, JAMES<br>712 FIELDSTONE DR<br>JONESBORO  GA  30238-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.79 |
| 2679890 - 10221342<br>NIXON, ROBERT<br>114 N OAK ST LOT 6<br>ANMOORE  WV  26323-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.32 |
| 1467901 - 10024189<br>NIXON, RON ALONZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508802 - 10061022<br>NIXON, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482503 - 10038743<br>NIXON, TRELLONY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333853 - 10094390<br>NIYA WOOLFOLK OR TROY SMITH<br>2639 DICKENSON ST<br>PHILADELPHIA  PA  19146 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041122626-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332533 - 10093070<br>NIYOMUGABO, EMMANUEL<br>506 KIMBALL ST<br>MANCHESTER  NH  3102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041019797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689256 - 10221227<br>NIZIANKOWICZ, MICHAEL<br>81 BLANCHARD ST<br>CHICOPEE  MA  01020-0000 | POTENTIAL REFUND CLAIM | Disputed | $356.35 |
| 1486886 - 10043126<br>NIZIOL, NATALIE LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683388 - 10218716<br>NJOKU, STEVEN<br>3625 ARKANSAS DRIVE<br>D1<br>COLUMBUS  GA  31907-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.34 |
| 2691096 - 10212163<br>NJUGUNA, ANGELA<br>1675 ROSWELL RD<br>MARIETTA  GA  30062-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.38 |
| 1467502 - 10023886<br>NKEREUWEM, MADRID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368726 - 10188335<br>NKOSI, PANSY<br>5 MCTAVISH DR<br>NASHUA  NH  03063-3462 | POTENTIAL REFUND CLAIM | Disputed | $11.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469635 - 10025875<br>NKWOCHA, UGOCHI NWANYETODI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128260 - 10169567<br>NMC STRATFORD LLC<br>5850 CANOGA AVE<br>C/O NEWMARKMERRIL CO<br>WOODLAND HILLS   CA   91367 | EXPENSE PAYABLE | | $46,709.19 |
| 1360626 - 10015740<br>NMC STRATFORD LLC<br>Attn RICHARD EICHENBAUM<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVENUE STE 650<br>WOODLAND HILLS   CA   91367 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706783 - 10137666<br>NMILI, ADIL<br>307 PAPWORTH AVE.<br>METAIRIE   LA   70005 | LITIGATION<br>CLAIM NUMBER: YLB/65303   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365254 - 10187090<br>NNAEMEKA, WALTER O<br>10862 NICHOLS BLVD<br>22-11<br>OLIVE BRANCH   MS   38654-4209 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2695784 - 10210965<br>NOAH, BROTHER<br>128 LONGWOOD AVE 4<br>PORTSMOUTH   NH   02446-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.20 |
| 2696311 - 10215320<br>NOAM, WEISS<br>4205 NORWICH RD<br>COLLEGE PARK   MD   20740-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |
| 1481945 - 10038185<br>NOAMAN, MOHAB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369411 - 10187554<br>NOBI, OBI<br>119 STATE RD<br>APT H1<br>MEDIA  PA  19063-1582 | POTENTIAL REFUND CLAIM | Disputed | $17.75 |
| 2680749 - 10216507<br>NOBILE, WILLIAM<br>7325 CYPRESS KNOLL DRIVE<br>NEW PORT RICHEY  FL  00003-4653 | POTENTIAL REFUND CLAIM | Disputed | $99.13 |
| 1511162 - 10063208<br>NOBLE, AYLISIA DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511753 - 10020035<br>NOBLE, CHRIS<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>NOBLE, CHRIS V. CIRCUIT CITY STORES, INC. (CHARGE NO: 2008CF3514) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461514 - 10015315<br>NOBLE, CHRIS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060912186-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502727 - 10055524<br>NOBLE, CHRIS H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473190 - 10029430<br>NOBLE, DANIELLE YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505048 - 10057747<br>NOBLE, FAITH VALENTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701472 - 10208526<br>NOBLE, GREGORY<br>6955 CARTER ROAD<br>SPRING ARBOR  MI  49283 | POTENTIAL REFUND CLAIM | Disputed | $61.11 |
| 1490420 - 10044875<br>NOBLE, JANICE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476806 - 10033046<br>NOBLE, JESSICA FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1308019 - 10086051<br>NOBLE, KELVIN EARL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 1500760 - 10054027<br>NOBLE, MARK GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680567 - 10221398<br>NOBLES, GEALD<br>210 INLAND AVENUE<br>TRENTON  NJ  08638-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.83 |
| 2683989 - 10220046<br>NOBLES, JESSICA<br>3980 WATKINS WAY<br>DOUGLASVILLE  GA  30135-0000 | POTENTIAL REFUND CLAIM | Disputed | $371.52 |
| 1501317 - 10054584<br>NOBLES, KIMBERLY TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697262 - 10209652<br>NOBLEZA, FLORENCIA<br>13619 LYNX CT<br>HOUSTON  TX  77014-2821 | POTENTIAL REFUND CLAIM | Disputed | $56.39 |
| 1503332 - 10056031<br>NOBOA, MARIO ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665953 - 10178384<br>NOBORI, RICK T<br>4165 RUBY AVE<br>SAN JOSE  CA  95135-1127 | POTENTIAL REFUND CLAIM | Disputed | $0.95 |
| 2695340 - 10210931<br>NOCAR, GEORGE<br>1444 GALENA RD<br>ESSEX  MD  21221-6006 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 1500239 - 10053506<br>NOCCIOLETTI, VINCENT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481340 - 10037580<br>NOCENTE, GEORGE MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1374577 - 10175559<br>NOCH KY<br>Attn KY, NOCH<br>3451 ANNANDALE RD<br>FALLS CHURCH  VA  22042-3528 | UNCASHED DIVIDEND | Disputed | $22.08 |
| 1466155 - 10022684<br>NOCITO, WILLIAM VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473719 - 10029959<br>NOCK, LORRAINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475589 - 10031829<br>NOEBELS, SCOTT MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493209 - 10066105<br>NOEGEL, GARRETT W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493209 - 10164702<br>NOEGEL, GARRETT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1374579 - 10175304<br>NOEL G TRENT<br>Attn TRENT, NOEL, G<br>564 PINE LN<br>KING WILLIAM  VA  23086-3514 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2701977 - 10214193<br>NOEL, ASENCIO<br>2400 TACOMA AVE 15<br>BRIDGEPORT  WA  98813-9735 | POTENTIAL REFUND CLAIM | Disputed | $70.39 |
| 2681167 - 10218481<br>NOEL, ASHELEY<br>446 HOMEWOOD PLACE<br>RESERVE  LA  70084-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.49 |
| 1471109 - 10027349<br>NOEL, BARRY EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668167 - 10179079<br>NOEL, EDDIE<br>830 W 66TH PL<br>MERRILLVILLE  IN  464103221 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1368054 - 10184150<br>NOEL, ELLA<br>2161 NE 2ND AVE<br>POMPANO BEACH  FL  33060-4915 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 1498693 - 10051960<br>NOEL, ERIC JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692311 - 10207787<br>NOEL, GONZALES<br>1062 ALABAMA DR<br>HERNDON  VA  20170-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.45 |
| 2666691 - 10178428<br>NOEL, J<br>10822 DEERCLIFF PASS<br>SAN ANTONIO  TX  78251-3260 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |
| 1365255 - 10187934<br>NOEL, LAWRENCE F<br>801 E BRIARWOOD CT<br>NASHVILLE  IL  62263-1700 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2666632 - 10179438<br>NOEL, LINDA<br>2016 CLINE DRIVE<br>COPPERAS COVE  TX  765220000 | POTENTIAL REFUND CLAIM | Disputed | $28.52 |
| 1367199 - 10185664<br>NOEL, MURLINE<br>5933 WESTBURY DR<br>ORLANDO  FL  32808-3330 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667071 - 10179991<br>NOEL, R<br>391 LAS COLINAS BLVD E STE 130<br>IRVING  TX  75039-6225 | POTENTIAL REFUND CLAIM | Disputed | $0.53 |
| 2330192 - 10090729<br>NOENING, ALLEN<br>1277 W PLEASANT RUN STREET<br>SPRINGFIELD  MO  65810 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050537880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496594 - 10049861<br>NOENS, CHISTOPHER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494231 - 10047498<br>NOESI, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679474 - 10219132<br>NOETHLICH, ADAM<br>449 EARLY CT.<br>COLUMBUS  OH  43207-0000 | POTENTIAL REFUND CLAIM | Disputed | $236.28 |
| 2328447 - 10088984<br>NOEY, DENNIS<br>P.O. BOX 731<br>NORMANGEE  TX  77871 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060433432-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699651 - 10207303<br>NOEY, KEITH<br>10226 S SANGAMON ST<br>CHICAGO  IL  60643-2321 | POTENTIAL REFUND CLAIM | Disputed | $45.73 |
| 1502114 - 10055191<br>NOGAFSKY, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334079 - 10094616<br>NOGALES, HECTOR<br>12236 WALNUT CREEK COURT<br>GERMANTOWN  MD  20874 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050340816-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700984 - 10210061<br>NOGARA, MARIA<br>344 W 43RD ST<br>HIALEAH  FL  33012-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.60 |
| 1364833 - 10187049<br>NOGLE, ROBERT JR<br>4664 OLD BATTLEFIELD BLVD S<br>CHESAPEAKE  VA  23322-2474 | POTENTIAL REFUND CLAIM | Disputed | $5.30 |
| 2680310 - 10222363<br>NOGOWSKI, JOHN<br>7833 MACLEAN ROAD<br>TALLAHASSEE  FL  32312-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.88 |
| 1490336 - 10065399<br>NOGUEIRA, ADRIANE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367451 - 10185691<br>NOGUEIRA, REYCIEL<br>11831 SW 208TH ST<br>MIAMI  FL  33177-5712 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 2697032 - 10207283<br>NOGUERA, EDINSON<br>14345 SANFORD AVE<br>FLUSHING  NY  11355-2027 | POTENTIAL REFUND CLAIM | Disputed | $39.24 |
| 1368085 - 10187422<br>NOGUES, JESSICA<br>9195 COLLINS AVE<br>PH12<br>MIAMI BEACH  FL  33154 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490092 - 10044621<br>NOISETTE, ALEX EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490223 - 10044728<br>NOKES, JOHN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511754 - 10020036<br>NOKES, RYAN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>NOKES, RYAN V. CCS (CHARGE<br>NO: 494-2008-01423) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468405 - 10024645<br>NOLAN, AMANDA RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706831 - 10137714<br>NOLAN, BEVERLY<br>35 DONNA ST<br>ENFIELD   CT   06082 | LITIGATION<br>CLAIM NUMBER: YLB/48580   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481142 - 10037382<br>NOLAN, CHRISTOPHER B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471633 - 10027873<br>NOLAN, DEREK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332139 - 10092676<br>NOLAN, JAY<br>8057 MARSEILLES DR.<br>JACKSONVILLE   FL   32277 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040711502-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684061 - 10217791<br>NOLAN, JOSEPH<br>3 ELM DRIVE<br>STONY POINT  NY  10980-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.35 |
| 2689580 - 10220133<br>NOLAN, MARISA<br>1 IRVING PLACE<br>CLAYMONT  DE  19703 | POTENTIAL REFUND CLAIM | Disputed | $74.07 |
| 2330929 - 10091466<br>NOLAN, NANCY<br>117 STERLING COURT<br>SALISBURY  NC  28144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060308512-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1497701 - 10050968<br>NOLAN, ROBERT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331917 - 10092454<br>NOLAN, STEPHAN<br>1125 NISKEY LAKE ROAD SOUTHWES<br>ATLANTA  GA  30331 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061043269-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468226 - 10024466<br>NOLAN, TRENT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479923 - 10036163<br>NOLAN, TYRUS MARQUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483654 - 10039894<br>NOLAND JR, JIMMY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487132 - 10043372<br>NOLAND, BRETT MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469552 - 10025792<br>NOLAND, CALEB A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365256 - 10186265<br>NOLAND, CLINTON M<br>PSC 2 BOX 145<br>APO  AP  96264-0002 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 1479294 - 10035534<br>NOLAND, JOEL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510888 - 10062934<br>NOLASCO, JESENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365257 - 10183050<br>NOLASCO, MACARIO P<br>655 S MAGNOLIA AVE APT 30<br>YUMA  AZ  85364-2776 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1491486 - 10045841<br>NOLASCO, MALCOLM FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668149 - 10178043<br>NOLCOX, AARON<br>757 BENNIGHOF DR<br>EVASNVILLE  IN  477150000 | POTENTIAL REFUND CLAIM | Disputed | $46.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365258 - 10184648<br>NOLEN, BARBARA G<br>119 SPRING LAKE RD<br>PIEDMONT  SC  29673-8821 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 1467336 - 10023769<br>NOLEN, DAVID JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474203 - 10030443<br>NOLEN, TOREIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681210 - 10218488<br>NOLETTE, GABRIEL<br>31375 MOUNT HERMON RD.<br>SALISBURY  MD  21804-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.49 |
| 1374580 - 10174282<br>NOLL C SLAYBAUGH<br>Attn SLAYBAUGH, NOLL, C<br>61 MEADOW LN<br>GETTYSBURG  PA  17325-8025 | UNCASHED DIVIDEND | Disputed | $2.08 |
| 2682470 - 10222582<br>NOLL, DAVID<br>257 ROLLING LANE<br>CHAMBERSBURG  PA  17201-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.39 |
| 1328146 - 10189224<br>NOLL, DAVID MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $74.58 |
| 1493713 - 10066486<br>NOLL, ERIC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480658 - 10036898<br>NOLL, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505250 - 10057949<br>NOLLER, JONATHAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488382 - 10064211<br>NOLTE, AARON MATTHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488382 - 10166617<br>NOLTE, AARON MATTHEW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1365259 - 10185464<br>NOLTE, SEAN S<br>205 SHORT ST<br>HUMMELSTOWN  PA  17036-2126 | POTENTIAL REFUND CLAIM | Disputed | $10.03 |
| 1475612 - 10031852<br>NOLTKAMPER, ANDREA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481363 - 10037603<br>NOMBRANO, VERONICA OLIVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703051 - 10214339<br>NOMIKOS, KOSTA<br>12371 MAYBERRY RD<br>SPRING HILL  FL  34609-1641 | POTENTIAL REFUND CLAIM | Disputed | $212.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744738 - 10224325<br>NOMURA ASSET CAPITAL<br>CORPORATION<br>TWO FINANCIAL CENTER<br>BUILDING B<br>NEW YORK  NY  10281 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367906 - 10186546<br>NOMURA, SHUICHIR<br>2921 LOOMIS ST<br>HONOLULU  HI  96822-1628 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1328246 - 10189111<br>NOONAN, DAMON PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $205.60 |
| 1507436 - 10166740<br>NOONAN, DAVID R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507436 - 10067573<br>NOONAN, DAVID R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507436 - 10165312<br>NOONAN, DAVID R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1505669 - 10058368<br>NOONAN, MICHELLE LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365260 - 10187681<br>NOONCASTER, TIM S<br>895 CARMELLA LANE<br>ELGIN  IL  60120- | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504292 - 10056991<br>NOONS, KRISTA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365261 - 10182214<br>NOORDSTAR, ROBERT Q<br>4329 HARBOR HOUSE DR<br>TAMPA   FL   33615-5415 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 2700480 - 10215957<br>NOPI NATIONALS LLC<br>486 MAIN ST<br>FOREST PARK   GA   30297 | POTENTIAL REFUND CLAIM | Disputed | $10,000.00 |
| 1489379 - 10044108<br>NORAH, ROBERT JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365262 - 10182215<br>NORATO, ERIKA A<br>298 N MONTE VISTA ST<br>CHANDLER   AZ   85225-4716 | POTENTIAL REFUND CLAIM | Disputed | $5.87 |
| 1504282 - 10056981<br>NORBERG, VINCENT FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374582 - 10174610<br>NORBERT E FIELDS<br>Attn FIELDS, NORBERT, E<br>611 N 1ST ST<br>RICHMOND   VA   23219-1303 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 1467995 - 10024259<br>NORCROSS, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492398 - 10166465<br>NORCROSS, MARK CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492398 - 10065572<br>NORCROSS, MARK CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492398 - 10167106<br>NORCROSS, MARK CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492398 - 10166049<br>NORCROSS, MARK CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1474524 - 10030764<br>NORD, MARIANA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465777 - 10022306<br>NORDEEN, SHAWN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461523 - 10015380<br>NORDHEIM, GREG<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070925830-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489477 - 10044181<br>NORDHEIM, GREGORY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477483 - 10033723<br>NORDLIE, JEFFREY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326780 - 10087317<br>NORDLUM, ROBIN<br>P.O. BOX 1190<br>ACME  WA  98220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041122408-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690585 - 10208909<br>NORDMEYER, JOSEPH<br>116 MISTY GLEN CIR<br>IRMO  SC  29063-8153 | POTENTIAL REFUND CLAIM | Disputed | $39.32 |
| 1502122 - 10055199<br>NORDSTROM, DARIN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698790 - 10215535<br>NOREEN, INA<br>3036 ON QUIL LN<br>WOODRIDGE  IL  60527-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.38 |
| 1501452 - 10054719<br>NORELDIN, RONY MOHSEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694082 - 10207945<br>NORETTHA, LEWIS<br>154-01 116TH AVE<br>JAMAICA  NY  11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.74 |
| 2694373 - 10205105<br>NORFERZ, FLATILPA<br>96 WILLIAM ST<br>LONG BRANCH  NJ  07740-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484455 - 10040695<br>NORFLEET, REGINALD EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1068165 - 10086111<br>NORIEGA, ALEXANDER PABLO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $17.40 |
| 1050497 - 10085881<br>NORIEGA, ANTONIO ROGELIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.12 |
| 1497837 - 10051104<br>NORIEGA, JOHNNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498996 - 10052263<br>NORIEGA, JONATHAN BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500422 - 10053689<br>NORIEGA, PATRICIA YSABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695605 - 10215299<br>NORINE, FREEMAN<br>PO BOX 112<br>ANDERSON   SC   29622-0112 | POTENTIAL REFUND CLAIM | Disputed | $26.23 |
| 1474829 - 10031069<br>NORLOCK, BILL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374583 - 10175305<br>NORMA N PLATT<br>Attn PLATT, NORMA, N<br>4875 TOWNSHIP ROAD 120<br>MCCOMB  OH  45858-9704 | UNCASHED DIVIDEND | Disputed | $29.40 |
| 1374595 - 10174530<br>NORMA WILSON<br>Attn WILSON, NORMA<br>3636 S WOODLAND CIR<br>QUINTON  VA  23141-1534 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2698382 - 10206862<br>NORMA, ALTAMIRA<br>1321 IDA ST NA2<br>TUPELO  MS  38804-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.93 |
| 2667187 - 10177910<br>NORMA, BROWN<br>11314 CONCHO ST<br>HOUSTON  TX  77072-4906 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 1374597 - 10174531<br>NORMAN A HILL JR<br>Attn HILL, NORMAN, A<br>2212 E WALNUT AVE<br>ORANGE  CA  92867-7247 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 2360804 - 10176444<br>NORMAN E PETRIE<br>3075 NE 190TH ST APT 304<br>AVENTURA  FL  33180-3178 | UNCASHED DIVIDEND | Disputed | $4.84 |
| 1182784 - 10170270<br>NORMAN TRANSCRIPT<br>PO BOX 1058<br>215 E COMANCHE<br>NORMAN  OK  73070 | EXPENSE PAYABLE | | $1,699.88 |
| 1369681 - 10185129<br>NORMAN, ALFREDA<br>880 STRICKLAND BLVD<br>VIRGINIA BEACH  VA  23464-3944 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653        Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478410 - 10034650<br>NORMAN, AMANDA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480260 - 10036500<br>NORMAN, CARLOS JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465176 - 10021705<br>NORMAN, CASS PERNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691574 - 10214526<br>NORMAN, CHRISTIN<br>101 HOLBORN LN<br>SAVANNAH  GA  31410-3197 | POTENTIAL REFUND CLAIM | Disputed | $125.66 |
| 1484554 - 10040794<br>NORMAN, CLAY RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060607 - 10189745<br>NORMAN, EMILY ANNELOUISE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.44 |
| 2669401 - 10177616<br>NORMAN, HENRY<br>65 ORRIS AVENUE<br>PISCATAWAY  NJ  088540000 | POTENTIAL REFUND CLAIM | Disputed | $182.09 |
| 2667271 - 10181070<br>NORMAN, J<br>7230 SUN VALLEY DR<br>CORPUS CHRISTI  TX  78413-5723 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488094 - 10163898<br>NORMAN, JAMES T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488094 - 10063923<br>NORMAN, JAMES T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497662 - 10050929<br>NORMAN, JASUND SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485484 - 10041724<br>NORMAN, JOSHUA ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328423 - 10088960<br>NORMAN, KARI<br>7585 INGRAM RD.<br>APT. #2101<br>SAN ANTONIO  TX  78251 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724013-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478604 - 10034844<br>NORMAN, KELSEY RACHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365263 - 10187091<br>NORMAN, KRISTY L<br>167 W GLEN LN<br>RIVERDALE  IL  60827-2229 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1500465 - 10053732<br>NORMAN, LAKEVA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689705 - 10222187<br>NORMAN, MATT<br>720 WESTCLIFF RD<br>WILMINGTON DE 19803 | POTENTIAL REFUND CLAIM | Disputed | $54.14 |
| 1478947 - 10035187<br>NORMAN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478937 - 10035177<br>NORMAN, MATTHEW MACLAREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481575 - 10037815<br>NORMAN, MICHAEL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692536 - 10212273<br>NORMAN, ROSE<br>375 FOREST HILL DR<br>LITTLETON NC 27850-9581 | POTENTIAL REFUND CLAIM | Disputed | $35.72 |
| 2698311 - 10210111<br>NORMAN, SCHEFER<br>3549 MAGELLAN CIR<br>MIAMI FL 33180-3775 | POTENTIAL REFUND CLAIM | Disputed | $246.08 |
| 1269633 - 10189372<br>NORMAN, SHANE DALLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.76 |
| 1472222 - 10028462<br>NORMAN, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653                                    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702034 - 10213124<br>NORMARIE, SOTO<br>PO BOX 65213<br>HAMPTON   VA   23665-5213 | POTENTIAL REFUND CLAIM | Disputed | $80.87 |
| 2698522 - 10215517<br>NORMENT, DOUGLAS<br>24935 ASHLYN PL<br>DENHAM SPRINGS   LA   70726 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2744732 - 10224319<br>NORMURA ASSET CAPITAL<br>CORPORATION<br>Attn DAVID MARTIN<br>5005 LBJ FREEWAY, SUITE 1050<br>DALLAS   TX   75244 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744717 - 10224304<br>NORMURA ASSET CAPITAL<br>CORPORATION<br>Attn DAVID MARTIN<br>5005 LBJ FREEWAY, SUITE 1050<br>DALLAS   TX   75244 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744747 - 10224334<br>NORMURA ASSET CAPITAL<br>CORPORATION<br>Attn DAVID MARTIN<br>5005 LBJ FREEWAY, SUITE 1050<br>DALLAS   TX   75244 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744726 - 10224313<br>NORMURAASSET CAPITAL<br>CORPORATION<br>Attn DAVID MARTIN<br>5005 LBJ FREEWAY, SUITE 1050<br>DALLAS   TX   75244 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1254951 - 10189840<br>NORRELL, ANTHONY JOE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $76.33 |
| 1496640 - 10049907<br>NORRINGTON, TROY ELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499278 - 10052545<br>NORRIS, BRANDON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365264 - 10183051<br>NORRIS, BYRON H<br>USS ENTERPRISE CVN 65 # 56<br>FPO   AE   09543-2810 | POTENTIAL REFUND CLAIM | Disputed | $4.36 |
| 2683504 - 10222689<br>NORRIS, CHARLES<br>5605 WIL LOYD RD<br>KNOXVILLE  TN  37912-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.56 |
| 2670010 - 10180819<br>NORRIS, CHARLES<br>2345 DAHLIA<br>CONWAY  AR  720340000 | POTENTIAL REFUND CLAIM | Disputed | $137.76 |
| 1467350 - 10063440<br>NORRIS, CHARLIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486157 - 10042397<br>NORRIS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488044 - 10063873<br>NORRIS, DAVID M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476666 - 10032906<br>NORRIS, DENISE ANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466063 - 10022592<br>NORRIS, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473404 - 10029644<br>NORRIS, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495707 - 10048974<br>NORRIS, JALEEL KAREEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477360 - 10033600<br>NORRIS, JANET D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366487 - 10185593<br>NORRIS, JOHN SR<br>1512 SILVER RIDGE DR<br>CANTONMENT  FL  32533-9678 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1471141 - 10027381<br>NORRIS, JOHNATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465393 - 10021922<br>NORRIS, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693427 - 10209359<br>NORRIS, KENT<br>4760 NW 2ND TER<br>BOCA RATON  FL  33431-4125 | POTENTIAL REFUND CLAIM | Disputed | $70.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509271 - 10061491<br>NORRIS, KEVIN GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669071 - 10178151<br>NORRIS, RICHARD<br>7904 W KEY DR<br>MUNCIE  IN  47304 8824 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 2689170 - 10223194<br>NORRIS, RICHARDDEAN<br>16 PROSPECT COURT<br>FREEPORT  NY  11520-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.66 |
| 1474166 - 10030406<br>NORRIS, RYAN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467059 - 10023545<br>NORRIS, RYAN SLOAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264227 - 10189785<br>NORRIS, SCOTT MARLIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.71 |
| 2670423 - 10177715<br>NORRIS, SHERYLL<br>1015 COLFAX AVE<br>GRAND HAVEN  MI  49417-1957 | POTENTIAL REFUND CLAIM | Disputed | $18.59 |
| 2680677 - 10216497<br>NORRIS, TIFFANY<br>728 JEFFERSON PL<br>TAYLOR MILL  KY  41015-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484209 - 10040449<br>NORSTER, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693978 - 10215145<br>NORSWORTHY, JOHN<br>5710 SKYDALE LN<br>SUGAR LAND  TX  77479-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.45 |
| 1471526 - 10027766<br>NORSWORTHY, STACEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374602 - 10175052<br>NORTH AMERICAN PUBLISHING CO<br>Attn NORTH, AMERICAN, PUBLI<br>C/O PACKAGE PRINTING<br>401 N BROAD ST<br>PHILADELPHIA  PA  19108-1001 | UNCASHED DIVIDEND | Disputed | $1.19 |
| 1207355 - 10169724<br>NORTH AMERICAN ROOFING SYS INC<br>41 DOGWOOD RD<br>ASHEVILLE  NC  28806 | EXPENSE PAYABLE | | $554,838.00 |
| 2743897 - 10176837<br>NORTH ATLANTA PEDIATRIC ASSOC<br>PO BOX 421367<br>ATLANTA  GA  30342 | POTENTIAL REFUND CLAIM | Disputed | $75.80 |
| 1104751 - 10169469<br>NORTH ATTLEBORO MARKETPLACE<br>1414 ATWOOD AVE STE 260<br>JOHNSTON  RI  02919 | EXPENSE PAYABLE | | $47,307.58 |
| 1360821 - 10015934<br>NORTH ATTLEBORO MARKETPLACE II,<br>L.L.C.<br>Attn MARK BRIGGS<br>C/O CARPIONATO PROPERTIES, INC.<br>1414 ATWOOD AVENUE, SUITE 260<br>ATTN:  MARK BRIGGS<br>JOHNSTON  RI  02919 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707479 - 10139843<br>NORTH ATTLEBOROUGH ELECTRIC<br>275 LANDRY AVENUE<br>NORTH ATTLEBOROUGH  MA  2760 | UTILITIES | | $8,429.98 |
| 2707480 - 10139844<br>NORTH BERGEN MUNICIPAL UTIL<br>AUTH-NBMUA<br>6200 TONNELLE AVE<br>NO. BERGEN  NJ  07047 | UTILITIES | | $101.31 |
| 1096370 - 10171135<br>NORTH CAROLINA COMMUNITY NEWS<br>PO BOX 27283<br>RICHMOND  VA  23261-7283 | EXPENSE PAYABLE | | $2,826.65 |
| 2690905 - 10206312<br>NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH  NC  27640-0100 | POTENTIAL REFUND CLAIM | Disputed | $134.97 |
| 1032044 - 10067844<br>NORTH CAROLINA STATE ATTORNEYS<br>GENERAL<br>Attn ROY COOPER<br>DEPT. OF JUSTICE<br>P.O.BOX 629<br>RALEIGH  NC  27699-0629 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1137191 - 10170679<br>NORTH COUNTY TIMES<br>PO BOX 54358<br>LOS ANGELES  CA  90054-0358 | EXPENSE PAYABLE | | $19,188.65 |
| 1032043 - 10067843<br>NORTH DAKOTA STATE ATTORNEYS<br>GENERAL<br>Attn WAYNE STENEHJEM<br>STATE CAPITOL<br>600 E. BOULEVARD AVE.<br>BISMARCK  ND  58505-0040 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2707481 - 10139845<br>NORTH FAYETTE TOWNSHIP<br>400 NORTH BRANCH ROAD<br>OAKDALE  PA  15071 | UTILITIES | | $20.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1122805 - 10171292<br>NORTH HAVEN, TOWN OF<br>8 LINSLEY ST<br>TREASURER<br>NORTH HAVEN   CT   06473 | EXPENSE PAYABLE | | $200.00 |
| 1202217 - 10170959<br>NORTH HILL CENTRE LLC<br>PO BOX 330<br>ANDERSON   SC   29621 | EXPENSE PAYABLE | | $602.84 |
| 1360605 - 10015719<br>NORTH HILL CENTRE, LLC<br>Attn STEVE EPSTEIN<br>BOX 330<br>ANDERSON   SC   29622 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1180999 - 10169828<br>NORTH JERSEY MEDIA GROUP INC<br>150 RIVER ST<br>ATTN CASH DEPT<br>HACKENSACK   NJ   07601-7172 | EXPENSE PAYABLE | | $38,200.00 |
| 2707482 - 10139846<br>NORTH LITTLE ROCK ELECTRIC<br>P.O. BOX 936<br>NORTH LITTLE ROCK   AR   72115 | UTILITIES | | $5,783.66 |
| 1360920 - 10016032<br>NORTH PLAINFIELD VF LLC<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVENUE<br>ATTN: VICE PRESIDENT REAL ESTATE<br>NEW YORK   NY   10019 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707483 - 10139847<br>NORTH SHORE GAS<br>PO BOX A3991<br>CHICAGO   IL   60690-3991 | UTILITIES | | $351.19 |
| 1511310 - 10017979<br>NORTH SHORE PHYSICIANS GROUP<br>PO BOX 9142<br>CHARLESTOWN   MA   021299142 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/51548    / AF | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664341 - 10101509<br>NORTH SOUTH PARTNERS, LLC<br>Attn REAL ESTATE<br>2601 FLOYD AVENUE<br>RICHMOND  VA  23220 | SUBTENANT RENTS | Contingent | $6,491.72 |
| 1361395 - 10016507<br>NORTH SOUTH PARTNERS, LLC<br>2601 FLOYD AVENUE<br>ATTN: REAL ESTATE<br>RICHMOND  VA  23220 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744444 - 10169317<br>NORTH STATE COMMUNICATIONS<br>PO BOX 612<br>HIGH POINT  NC  27261 | TELECOM UTILITY PAYABLE | | $199.17 |
| 2743904 - 10176979<br>NORTH TOWER IMMEDIATE CARE<br>7230 W NORTH AVE<br>ELMWOOD PARK  IL  60707 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1477702 - 10033942<br>NORTH, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470753 - 10026993<br>NORTH, ROBERT E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495416 - 10048683<br>NORTHAM, BRYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329277 - 10089814<br>NORTHAM, DAMON<br>4030 FAIRWAY VIEW<br>BARTLETT  TN  38135 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041126921-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499164 - 10052431<br>NORTHAM, KELLIE JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482967 - 10039207<br>NORTHAM, THERESA DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707484 - 10139848<br>NORTHAMPTON BOROUGH MUNICIPAL<br>AUTHORITY<br>P.O. BOX 156<br>NORTHAMPTON  PA  18067-0156 | UTILITIES | | $460.00 |
| 1490554 - 10044959<br>NORTHARD, DAVID C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487571 - 10043811<br>NORTHARD, MICHELLE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128081 - 10169762<br>NORTHCLIFF RESIDUAL PARCEL 4 LLC<br>30000 CHALRIN BLVD<br>C/O ZEISLER MORGAN PROPERTIES<br>CLEVELAND  OH  44124 | EXPENSE PAYABLE | | $49,313.12 |
| 1360802 - 10015915<br>NORTHCLIFF RESIDUAL PARCEL 4 LLC<br>Attn KENNETH A. ZEISLER<br>C/O ZEISLER MORGAN PROPERTIES<br>30000 CHAGRIN BOULEVARD, STE 100<br>CLEVELAND  OH  44124 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700594 - 10205544<br>NORTHCUTT, EVANGENL<br>3790 CALLOWAY RD<br>RAEFORD  NC  28376 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3502                              Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1156034 - 10170388<br>NORTHEAST OHIO MARKETING<br>NETWORK<br>PO BOX 630504<br>CINCINNATI  OH  45263-0504 | EXPENSE PAYABLE | | $56,158.02 |
| 1198809 - 10171572<br>NORTHERN CALIFORNIA COMPACTORS<br>PO BOX 5489<br>PLEASANTON  CA  94566-1489 | EXPENSE PAYABLE | | $382.70 |
| 2744699 - 10224286<br>NORTHERN LIFE INSURANCE CO.<br>100 WASHINGTON SQUARE<br>SUITE 800<br>MINNEAPOLIS  MN  55101-2147 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1032042 - 10067842<br>NORTHERN MARIANA ISLANDS STATE<br>ATTORNEYS GENERAL<br>Attn MATTHEW T. GREGORY<br>CALLER BOX 10007<br>CAPITAL HILL<br>SAIPAN  MP  96950-8907 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2664116 - 10101419<br>NORTHERN NATIONAL INSURANCE,<br>LTD.<br>9950 MAYLAND DRIVE<br>RICHMOND  VA  23233 | INTERCOMPANY PAYABLES | | $10,000,000.00 |
| 1167124 - 10171502<br>NORTHERN TRUST BANK OF CA<br>355 S GRAND AVE<br>STE 2600<br>LOS ANGELES  CA  90071 | EXPENSE PAYABLE | | $11,177.09 |
| 1361006 - 10016118<br>NORTHERN TRUST BANK OF<br>CALIFORNIA N.A.<br>365 S. GRAND AVENUE, SUITE 2600<br>SUITE 2600<br>ATTN: TERRI HOWARD<br>LOS ANGELES  CA  90071 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707485 - 10139849<br>NORTHERN UTILITIES NATURAL GAS<br>PO BOX 9001848<br>LOUISVILLE  KY  40290-1848 | UTILITIES | | $2,414.83 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707486 - 10139850<br>NORTHERN VIRGINIA ELECTRIC COOPERATIVE<br>P.O. BOX 2710<br>MANASSAS  VA  20108-0875 | UTILITIES | | $15,198.38 |
| 2670919 - 10178246<br>NORTHERN WILDLIFEART,<br>20173 US HIGHWAY 23 S<br>PRESQUE ISLE  MI  49777-9061 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 2702994 - 10211801<br>NORTHINGTON, RJ.<br>1438 FULTON STREET<br>BROOKLYN  NY  11216-5326 | POTENTIAL REFUND CLAIM | Disputed | $89.80 |
| 1477426 - 10033666<br>NORTHROP, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474958 - 10031198<br>NORTHRUP, FELICITY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477644 - 10033884<br>NORTHRUP, MELISSA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1109132 - 10169664<br>NORTHWEST ARKANSAS DEMOCRAT<br>PO BOX 1607<br>BUSINESS OFFICE RETAIL DISPLAY<br>FAYETTEVILLE  AR  72702 | EXPENSE PAYABLE | | $4,706.84 |
| 1128526 - 10170240<br>NORTHWEST DIGITAL MEDIA<br>20902 67TH AVE NE<br>ARLINGTON  WA  98223 | EXPENSE PAYABLE | | $7,780.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1129569 - 10170031<br>NORTHWEST HERALD<br>PO BOX 250<br>CRYSTAL LAKE  IL  60039-0250 | EXPENSE PAYABLE | | $4,254.60 |
| 2743829 - 10177010<br>NORTHWEST PAIN MANAGEMENT PA<br>400 WEST BLACKWELL STREET<br>DOVER  NJ  7801 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2743854 - 10177045<br>NORTHWEST SUBURBAN MEDICAL<br>1300 E CENTRAL RD STE C<br>ARLINGTON HTS  IL  60005 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 1360570 - 10015684<br>NORTHWOODS L.P.<br>Attn NO NAME SPECIFIED<br>5858 CENTRAL AVENUE<br>C/O THE SEMBLER COMPANY<br>ST. PETERSBURG  FL  33707 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143232 - 10171756<br>NORTHWOODS LIMITED PARTNERSHIP<br>PO BOX 41847<br>ST PETERSBURG  FL  33743 | EXPENSE PAYABLE | | $53,814.76 |
| 2682354 - 10220566<br>NORTON, ADRIANNA<br>#4 SPY GLASS CT.<br>SHERWOOD  AR  72120-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.54 |
| 1477796 - 10034036<br>NORTON, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334136 - 10094673<br>NORTON, BERNARD<br>3907 EAST JOPPA ROAD<br>APT T2<br>BALTIMORE  MD  21236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060935364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506576 - 10059112<br>NORTON, BROOKE HELEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466012 - 10022541<br>NORTON, CARLTON DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465368 - 10021897<br>NORTON, CLARISSA URENECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464862 - 10021391<br>NORTON, DAWN RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329632 - 10090169<br>NORTON, ELEANOR<br>P O BOX 803<br>SAINT CROIX FALLS  WI  54024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050100062-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491107 - 10045462<br>NORTON, JAMES FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685789 - 10219918<br>NORTON, JOHN<br>100 TWINING RD<br>JOHNSON CITY  NY  13790-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.70 |
| 1365265 - 10187935<br>NORTON, LISA M<br>1531 KIMBERLY PL<br>CANTON  GA  30114-8781 | POTENTIAL REFUND CLAIM | Disputed | $5.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670227 - 10181411<br>NORTON, MANDY<br>1460 CLEVELAND AVE<br>LINCOLN PARK  MI  48146-2384 | POTENTIAL REFUND CLAIM | Disputed | $2.82 |
| 2693749 - 10215177<br>NORTON, ZACH<br>419 OLNEY DR<br>SAN ANTONIO  TX  78209-4936 | POTENTIAL REFUND CLAIM | Disputed | $25.75 |
| 1095867 - 10170168<br>NORWALK, CITY OF<br>PO BOX 239<br>NORWALK  CT  06856 | EXPENSE PAYABLE | | $50.00 |
| 1496630 - 10049897<br>NORWOOD, CORNELIUS LENELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702112 - 10208535<br>NORWOOD, DEBRA<br>1500 CROSSING PL<br>AUSTIN  TX  78741-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.98 |
| 1485764 - 10042004<br>NORWOOD, JAMES ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486468 - 10042708<br>NORWOOD, MARISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1073677 - 10085532<br>NORWOOD, TIFFANY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $23.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461350 - 10015200<br>NORWOOD, TONY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C  80081 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490281 - 10044761<br>NORWOOD, TONY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488859 - 10064688<br>NORWOOD, WANDA F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488859 - 10164612<br>NORWOOD, WANDA F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1480541 - 10036781<br>NOSISTEL, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334382 - 10094919<br>NOT PROVIDED<br>NOT PROVIDED<br>NOT PROVIDED | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689087 - 10218210<br>NOTARAS, MARSHA<br>133-12 SUTTER AVE<br>QUEENS  NY  11420 | POTENTIAL REFUND CLAIM | Disputed | $115.00 |
| 1365266 - 10187092<br>NOTARO, CARMEN F<br>4229 MECHANICSVILLE RD<br>DOYLESTOWN  PA  18901-1784 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329565 - 10090102<br>NOTARO, DENIS R<br>24 NORTHLAND AVE<br>STILLWATER  MN  55082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070557632-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333523 - 10094060<br>NOTARO, NICOLE<br>258 POPLAR STREET<br>CENTRAL ISLIP  NY  11722 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040214457-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120889 - 10170599<br>NOTEBOOK SOLUTIONS INC<br>52 DOUBLETREE RD<br>TORONTO  ON  M2J 3Z4<br>CANADA | EXPENSE PAYABLE | | $1,197.48 |
| 1466329 - 10022858<br>NOTO, TRAVIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496761 - 10050028<br>NOTRIANO, CHARLES NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476883 - 10033123<br>NOTRICA, SARA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684616 - 10222788<br>NOUANTHANUVANH, DANIN<br>9551 UNIVERSITY TERRACE D<br>CHARLOTTE  NC  28262-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.63 |
| 1476741 - 10032981<br>NOVA, ALAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469513 - 10025753<br>NOVAK, ERIC LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476332 - 10032572<br>NOVAK, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698394 - 10208934<br>NOVAK, LAURETTA<br>15423 LIVINGSTON AVE<br>LUTZ  FL  33559-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.65 |
| 2693467 - 10212288<br>NOVAK, LORI<br>2415 W SOUTH ST<br>ALLENTOWN  PA  18104-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.75 |
| 2333305 - 10093842<br>NOVAK, MICHAEL<br>4 VALLEY PLACE<br>CHESTER  NJ  7930 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050807563-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670893 - 10178065<br>NOVAR CONTROLS CORPORATION,<br>PO BOX 847697<br>DALLAS  TX  75284-7697 | POTENTIAL REFUND CLAIM | Disputed | $231.85 |
| 2681209 - 10219485<br>NOVATSKI, JESSE<br>806 LACONIA CIR.<br>CLARKS SUMMIT  PA  18411-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.43 |
| 1470264 - 10026504<br>NOVELLAS, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484462 - 10040702<br>NOVELLINO, LARRY ERVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504138 - 10056837<br>NOVELLO, DILLON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475310 - 10031550<br>NOVESKEY, TYMON EZEKIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332240 - 10092777<br>NOVHA, PAT<br>6823 NW 27TH COURT<br>SUNRISE  FL  33313 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040622441-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138141 - 10170370<br>NOVI, CITY OF<br>45125 W TEN MILE RD<br>POLICE DEPARTMENT<br>NOVI  MI  48375 | EXPENSE PAYABLE | | $190.00 |
| 1501455 - 10054722<br>NOVICELLI, HOLLY M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368495 - 10186618<br>NOVIELLO, EMANUELE<br>5043 MICHIGAN AVE<br>SCHILLER PARK  IL  60176-1043 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1476793 - 10033033<br>NOVOA, GISSELLE AMELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: A-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1158428 - 10169838<br>NOVOGRODER ABILENE LLC<br>6577 EAGLE WY<br>C/O NORTHPOINT CAPITAL LLC<br>CHICAGO  IL  60678-1065 | EXPENSE PAYABLE | | $34,775.00 |
| 1360510 - 10015624<br>NOVOGRODER/ABILENE, LLC<br>Attn NO NAME SPECIFIED<br>C/O THE NOVOGRODER COMPANIES, INC.<br>JOHN HANCOCK CENTER<br>875 NORTH MICHIGAN AVE.<br>CHICAGO  IL  60611 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503638 - 10056337<br>NOVOGRODSKY, DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689412 - 10224083<br>NOVY, JOSHUA<br>1526 BAYTREE DR<br>ROMEOVILLE  IL  60446 | POTENTIAL REFUND CLAIM | Disputed | $37.53 |
| 1480042 - 10036282<br>NOWAK, LAURA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700783 - 10211461<br>NOWAK, STAN<br>7472 JENSEN BLVD<br>HANOVER PARK  IL  60133-2260 | POTENTIAL REFUND CLAIM | Disputed | $106.02 |
| 2702741 - 10214499<br>NOWAK, STEPHEN<br>380 MOURNING DOVE DR<br>NEWARK  DE  19711-4124 | POTENTIAL REFUND CLAIM | Disputed | $116.28 |
| 1488429 - 10064258<br>NOWAK, THOMAS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332671 - 10093208<br>NOWAKOSKI, BILL<br>32 3 RIVERS ROAD<br>WILBRAHAM  MA  1095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070237411-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493493 - 10047046<br>NOWAKOWSKI, SYLVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506456 - 10067298<br>NOWELL, FREDERICK N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686502 - 10218122<br>NOWICKI, JOSEPH<br>507 E CHERRY<br>SPRINGFIELD  MO  65806-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.59 |
| 1496081 - 10049348<br>NOWLEN, ROBERT PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683872 - 10219742<br>NOWLIN, AMANDA<br>14 ROBBIE CIRCLE<br>MILFORD  CT  06460-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.65 |
| 1482680 - 10038920<br>NOWLIN, BENJAMIN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331766 - 10092303<br>NOWLIN, KELLEY<br>P.O. BOX 631<br>VICTORIA  VA  23974 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060629416-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1280648 - 10086120<br>NOWLIN, NICHOLAS D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.79 |
| 2330044 - 10090581<br>NOYCE, TODD<br>1305 E HOWE ST<br>DEWITT  MI  48820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050338092-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494510 - 10047777<br>NOYES, TYLER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466093 - 10022622<br>NOYOLA, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466327 - 10022856<br>NOYOLA, MICHAEL RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668771 - 10181253<br>NOZAKI, RANDY<br>3452 KALUA RD<br>HONOLULU  HI  96816-2933 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 2670090 - 10180828<br>NOZEWSKI, GERALD<br>1324 FOREST COURT<br>ANN ARBOR  MI  48104-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.04 |
| 1505832 - 10058531<br>NOZIER, SHOMARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360557 - 10015671<br>NP HUNTSVILLE LIMITED LIAB CO<br>191 W. NATIONWIDE BLVD<br>SUITE 200<br>COLUMBUS  OH  43215 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1116402 - 10169360<br>NP HUNTSVILLE LTD<br>CASTO<br>PO BOX 1450<br>COLUMBUS  OH  43216 | EXPENSE PAYABLE | | $43,535.23 |
| 1182337 - 10171394<br>NP I&G CONYERS CROSSROADS LLC<br>13048 COLLECTIONS CTR DR<br>C/O NP I&G INSTNL RETAIL CO<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $39,450.65 |
| 1360758 - 10015871<br>NP I&G CONYERS CROSSROADS, LLC<br>Attn ATTN: LEGAL DEPARTME<br>C/O NEW PLAN EXCEL REALTY TRUST, INC.<br>420 LEXINGTON AVENUE<br>SEVENTH FLOOR<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159824 - 10171482<br>NP SSP BAYBROOK LLC<br>PO BOX 74316<br>CLEVELAND  OH  44194-4316 | EXPENSE PAYABLE | | $45,934.00 |
| 1361097 - 10016209<br>NP/SSP BAYBROOK, L.L.C.<br>C/O CENTRO PROPERTIES GROUP<br>420 LEXINGTON AVE - 7TH FL<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1112962 - 10170101<br>NPD INTELECT LLC<br>PO BOX 29323<br>NEW YORK  NY  10087-9323 | EXPENSE PAYABLE | | $7,500.00 |
| 1128652 - 10171143<br>NPP DEVELOPMENT LLC<br>ONE PATRIOT PL<br>FOXBORO  MA  02035 | EXPENSE PAYABLE | | $37,538.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361281 - 10016393<br>NPP DEVELOPMENT, LLC<br>ATTN: RANDALL GOLDSTEIN<br>ONE PATRIOT PLACE<br>FOXBOROUGH  MA  02035 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474119 - 10030359<br>NSENGIMANA, MARIUS RUGIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707487 - 10139851<br>NSTAR/4508<br>P.O. BOX 4508<br>WOBURN  MA  01888-4508 | UTILITIES | | $21,390.38 |
| 2329804 - 10090341<br>NSYTROM, MARK<br>11724 N. DIVISION<br>SPARTA  MI  49345 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040614803-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700566 - 10208402<br>NU, DOAN<br>13336 SW 13TH TR<br>MIAMI  FL  33186-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.50 |
| 1469932 - 10026172<br>NUBUOR, KEVIN SIAW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691408 - 10207775<br>NUCCI, AUGUSTO<br>3767 PINE LAKE DR<br>WESTON  FL  33332-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.65 |
| 1497149 - 10050416<br>NUCCIO, SHANE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506029 - 10058728<br>NUDELMAN, BRIAN STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479374 - 10035614<br>NUESSLY, JASON JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668761 - 10179665<br>NUEZ, RITCHIE<br>95-1023 AINAMAKUA DR APT 104<br>MILILANI  HI  96789-5370 | POTENTIAL REFUND CLAIM | Disputed | $140.00 |
| 1368867 - 10184373<br>NUGENT, DOLORES<br>74 PADDOCK WAY<br>HOLLAND  PA  18966-2545 | POTENTIAL REFUND CLAIM | Disputed | $20.01 |
| 2702307 - 10209884<br>NUGENT, SHANNON<br>3846 SADDLEBROOK CT<br>COLUMBUS  OH  43221-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1488656 - 10165313<br>NUGENT, SHAWN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488656 - 10064485<br>NUGENT, SHAWN F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702840 - 10215687<br>NUGENT, STEVEN<br>440 N GRANT ST<br>ELLSWORTH  MN  56129-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328838 - 10089375<br>NULL, JAMES<br>429 HARDEE AVE<br>MURFREESBORO   TN   37127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050321945-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481661 - 10037901<br>NULL, PARKER DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365267 - 10183809<br>NULTON, ADAM R<br>260 SCOTT ST<br>WILKES BARRE  PA  18702-5519 | POTENTIAL REFUND CLAIM | Disputed | $0.51 |
| 2743790 - 10177034<br>NUMBER  PPO<br>85 CRYSTAL RUN ROAD<br>MIDDLETOWN  NY  10940 | POTENTIAL REFUND CLAIM | Disputed | $255.55 |
| 1478384 - 10034624<br>NUMMER, DAWN KARLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497379 - 10050646<br>NUMMER, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465474 - 10022003<br>NUNEZ, ANDREW D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506498 - 10059058<br>NUNEZ, AURA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510944 - 10062990<br>NUNEZ, CHARLES BENITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683119 - 10222647<br>NUNEZ, CHRISTIAN<br>12413 TRAILING OAKS ST.<br>LIVE OAK  TX  78233-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.42 |
| 1500143 - 10053410<br>NUNEZ, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508911 - 10061131<br>NUNEZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467342 - 10023775<br>NUNEZ, ERNEST JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491512 - 10045867<br>NUNEZ, ETHAN JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502742 - 10055539<br>NUNEZ, FELICIANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510589 - 10062635<br>NUNEZ, FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510530 - 10062576<br>NUNEZ, GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473511 - 10029751<br>NUNEZ, GRISELDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694151 - 10213753<br>NUNEZ, JAVIER<br>3145 FESTIVAL DR<br>MARGATE  FL  33063-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.98 |
| 1502188 - 10166741<br>NUNEZ, JEAN PIERRE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502188 - 10066820<br>NUNEZ, JEAN PIERRE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502188 - 10165314<br>NUNEZ, JEAN PIERRE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2702674 - 10212818<br>NUNEZ, JOANNY<br>45 ALLEN STREET<br>NEW YORK  NY  10002-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.12 |
| 2681333 - 10222473<br>NUNEZ, JOEL<br>7925 ST. IVES ROAD<br>1B<br>NORTH CHARLESTON  SC  29406-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500053 - 10053320<br>NUNEZ, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667920 - 10181160<br>NUNEZ, JOSE<br>507 W ESP 83<br>MCALLEN  TX  78503-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.07 |
| 2669631 - 10178196<br>NUNEZ, JOSE<br>1851 48TH ST<br>PENNSAUKEN  NJ  08110-2911 | POTENTIAL REFUND CLAIM | Disputed | $52.00 |
| 2689043 - 10221179<br>NUNEZ, JOSE<br>1325 NORTH 9TH ST<br>READING  PA  19604-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.17 |
| 1368538 - 10183386<br>NUNEZ, JOSIAS<br>5214 W 31ST ST<br>CICERO  IL  60804-3946 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2680645 - 10220398<br>NUNEZ, JUAN<br>10233 DOUGLAS AVE<br>SILVER SPRING  MD  00002-0902 | POTENTIAL REFUND CLAIM | Disputed | $93.74 |
| 1365269 - 10183052<br>NUNEZ, JUAN L<br>1629 HARRISON ST APT 3<br>PHILADELPHIA  PA  19124- | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 2689164 - 10221221<br>NUNEZ, JUNIOR<br>6 PRITCHARD CRESCENT<br>PORT JEFFERSON STA  NY  11776 | POTENTIAL REFUND CLAIM | Disputed | $55.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686309 - 10222955<br>NUNEZ, LORRAINE<br>83-55 WOODHAVEN BLVD.<br>WOODHAVEN  NY  11421-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.88 |
| 1476890 - 10033130<br>NUNEZ, LOURDES IVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507812 - 10060032<br>NUNEZ, MARIA ALTAGRACIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668555 - 10179644<br>NUNEZ, MARIANO<br>320 MAIN ST # 1<br>WAUKESHA  WI  53186-5019 | POTENTIAL REFUND CLAIM | Disputed | $25.17 |
| 1365268 - 10184649<br>NUNEZ, NANCY P<br>PO BOX 8243<br>CHICAGO  IL  60608-0193 | POTENTIAL REFUND CLAIM | Disputed | $48.56 |
| 1367421 - 10186495<br>NUNEZ, NEREIDA<br>80 E 38TH STREET<br>MIAMI  FL  33013 | POTENTIAL REFUND CLAIM | Disputed | $0.34 |
| 1510916 - 10062962<br>NUNEZ, ORVIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699056 - 10206951<br>NUNEZ, TEODORO<br>4935 SW 98TH AVENUE RD<br>MIAMI  FL  33165-6334 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680507 - 10223361<br>NUNEZ, VICTOR<br>74 24TH STREET<br>COPIAGUE  NY  11726-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.38 |
| 2693227 - 10213731<br>NUNGARAY, CONSUELO<br>409 KINGS PKWY<br>RALEIGH  NC  27610-1452 | POTENTIAL REFUND CLAIM | Disputed | $57.33 |
| 2700015 - 10211995<br>NUNHEZ, MARCOS<br>3021 ROSEMONT DR<br>LANDENBERG  PA  19350-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.79 |
| 1482444 - 10038684<br>NUNN, DOMINIQ H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668456 - 10181213<br>NUNN, LINDSAY<br>5781 RENDOU BLOODWORTH<br>FT WORTH  TX  76140-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.01 |
| 1491632 - 10045987<br>NUNN, NICHOLAS CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480882 - 10037122<br>NUNN, QUINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485455 - 10041695<br>NUNN, SUSAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493224 - 10066120<br>NUNNA, SULOCHANA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465374 - 10021903<br>NUNNALLY, ANTHONY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490595 - 10045000<br>NUNNALLY, BONNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476491 - 10032731<br>NUNNALLY, BRIAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466181 - 10022710<br>NUNNALLY, TATSYANA ELISH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464554 - 10021083<br>NUNNELLY, ARIEL RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501101 - 10054368<br>NUNZIATO, GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492186 - 10046541<br>NURALLAH, ADIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653  Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690918 - 10208903<br>NURIS, BUSTILLO<br>192 PEARL ST<br>WESTBURY NY 11590-4051 | POTENTIAL REFUND CLAIM | Disputed | $139.54 |
| 1490702 - 10045082<br>NURMI, STEVE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368514 - 10186620<br>NUSKO, MARK<br>736 N WOLCOTT AVE APT 1R<br>CHICAGO IL 60622-5569 | POTENTIAL REFUND CLAIM | Disputed | $11.95 |
| 1485289 - 10041529<br>NUSS, FLOYD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369601 - 10182643<br>NUSSBAUM, CHAD<br>PO BOX 382<br>DAYTON VA 22821-0382 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2331409 - 10091946<br>NUSSMAN, CHRIS<br>420 COBBLESTONE DR<br>WILMINGTON NC 28405 | POTENTIAL CLAIM CLAIM NUMBER - 20060529141-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489474 - 10044178<br>NUSTAS, RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492389 - 10065563<br>NUTALL, MARIO D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492389 - 10168126<br>NUTALL, MARIO D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492389 - 10167489<br>NUTALL, MARIO D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492389 - 10164188<br>NUTALL, MARIO D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2328749 - 10089286<br>NUTT, STEPHEN<br>6452 HASTING CT<br>MORROW  OH  45152 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051206438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365270 - 10183810<br>NUTTALL, JASON E<br>5613 CEDAR ASH XING<br>ANTIOCH  TN  37013-2340 | POTENTIAL REFUND CLAIM | Disputed | $5.77 |
| 1478716 - 10034956<br>NUTTER, AMBER LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681373 - 10218506<br>NUTTER, TIMOTHY<br>2935 CARLTON LANE<br>EVANSVILLE  IN  47711-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.48 |
| 2697147 - 10212618<br>NUVOX COMMUNICATIONS<br>2 NORTH MAIN ST<br>GREENVILLE  SC  29,601.00 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1263953 - 10189729<br>NUZUM, JENNA RENEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $151.86 |
| 1504491 - 10057190<br>NUZZO, DINO THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494439 - 10047706<br>NUZZO, TONI LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502146 - 10055223<br>NWACHUKWU, FRANCIS I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700521 - 10206935<br>NWAEGBE, PRECIOUS<br>1601 MASSACHUSETTS AVE SW<br>MARIETTA  GA  30008-3744 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2702376 - 10205930<br>NWANKWO, FRANCIS<br>215 PAK GROVE ST<br>MINNEAPOLIS  MN  55403-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 1510674 - 10062720<br>NWANKWO, JOSHUA IKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477539 - 10033779<br>NWAOGWUGWU, WHITNEY CHINYERE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494924 - 10048191<br>NWAOKORO, JACKSON UGONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690120 - 10207670<br>NWOKO, CHIDI<br>10715 154TH ST<br>JAMAICA  NY  11433-1919 | POTENTIAL REFUND CLAIM | Disputed | $47.87 |
| 1489571 - 10044250<br>NWOKORIE, MANDA COURTSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333406 - 10093943<br>NWUGO, ADOLPHUS<br>5002 LODESTONE WAY<br>BALTIMORE  MD  21206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070148048-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491868 - 10046223<br>NYAIGOTI, ENTRICUS N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680514 - 10217182<br>NYAMEKYE, ANDREW<br>731 CONCORD STREET<br>FRAMINGHAM  MA  01702-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.07 |
| 2707489 - 10139853<br>NYC WATER BOARD<br>P.O. BOX 410<br>NEW YORK  NY  10008-0410 | UTILITIES | | $2,509.27 |
| 1485618 - 10041858<br>NYCE, CHARLES ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484363 - 10040603<br>NYE, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683564 - 10219712<br>NYEREYEMHUKA, DELROY<br>9215 GLEN MEADOW LANE<br>BRISTOW  VA  20136-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.69 |
| 2670146 - 10179795<br>NYHOFF, DAVID<br>3016 WILL CARLETON RD<br>FLAT ROCK  MI  48134-9658 | POTENTIAL REFUND CLAIM | Disputed | $309.99 |
| 1034882 - 10174042<br>NYKO TECHNOLOGIES<br>PO BOX 822424<br>PHILADELPHIA  PA  19182-2424 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $286,857.80 |
| 2329681 - 10090218<br>NYLANDER, JOE<br>3080 SERENITY LN<br>NAPERVILLE  IL  60564 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050331227-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465721 - 10022250<br>NYMAN, BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690332 - 10213051<br>NYMRA<br>151 W 34TH ST<br>NEW YORK  NY  10001 | POTENTIAL REFUND CLAIM | Disputed | $500.00 |
| 1497064 - 10050331<br>NYWENING, JOANNE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701717 - 10213032<br>NZEKWE, EMEKA<br>11620 STEWART LN<br>SILVER SPRING   MD   20904-2466 | POTENTIAL REFUND CLAIM | Disputed | $36.40 |
| 1493834 - 10066582<br>NZIGAMASABO, ALAIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493834 - 10166050<br>NZIGAMASABO, ALAIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493834 - 10167259<br>NZIGAMASABO, ALAIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493834 - 10168275<br>NZIGAMASABO, ALAIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493834 - 10167107<br>NZIGAMASABO, ALAIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493834 - 10163612<br>NZIGAMASABO, ALAIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493834 - 10166466<br>NZIGAMASABO, ALAIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367919 - 10183328<br>O'BOYLE, MICHAEL<br>11401 S TALMAN AVE<br>CHICAGO  IL  60655-1915 | POTENTIAL REFUND CLAIM | Disputed | $19.78 |
| 2694956 - 10210953<br>O'BRIEN, GABRIEL<br>3405 WEST CHESTER PIKE<br>NEWTOWN SQUARE  PA  19073-4254 | POTENTIAL REFUND CLAIM | Disputed | $37.08 |
| 1486344 - 10042584<br>O'BRIEN, GREGORY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491153 - 10045508<br>O'BRIEN, MATTHEW SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487588 - 10043828<br>O'BRYANT, DARLENE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361356 - 10016468<br>O'CHARLEYS, INC. (MAYLAND CAM)<br>Attn NO NAME SPECIFIED<br>3038 SIDCO DRIVE<br>ATTN: DIRECTOR OF DEVELOPMENT<br>NASHVILLE  TN  37204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501493 - 10066603<br>O'CONNELL, JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466592 - 10023121<br>O'CONNELL, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698911 - 10216176<br>O'CONNER, BILLY<br>2200 W SUDBURY DR<br>BLOOMINGTON  IN  47403-3736 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 1501506 - 10066616<br>O'CONNOR, DANIEL JEROME<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690061 - 10215853<br>O'CONNOR, EMILY<br>63 LOCUST DR<br>LITTLESTOWN  PA  17340-9710 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2329740 - 10090277<br>O'CONNOR, MIKE<br>250 COPPER DRIVE<br>PLAINFIELD  IL  60544 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050733423-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692114 - 10206406<br>O'CONNOR, REBECCA<br>114 POPAGO LN<br>LAKE WINNEBAGO  MO  64034-9310 | POTENTIAL REFUND CLAIM | Disputed | $317.04 |
| 2330235 - 10090772<br>O'CONNOR, SHAWN<br>1328 SEABROOK DR<br>PLANO  TX  75023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050904259-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468115 - 10024355<br>O'DEAY, TOM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493854 - 10163616<br>O'DONNELL, LEO JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653  Entity #: ?1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493854 - 10167110<br>O'DONNELL, LEO JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493854 - 10066602<br>O'DONNELL, LEO JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493854 - 10166469<br>O'DONNELL, LEO JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493854 - 10166053<br>O'DONNELL, LEO JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2690553 - 10210505<br>O'DONNELL, ROSANNE<br>30100 S DIXIE HWY<br>HOMESTEAD  FL  33033-3206 | POTENTIAL REFUND CLAIM | Disputed | $26.18 |
| 2697894 - 10208763<br>O'DONOGHUE, KEVIN<br>30 BIG WOODS DR<br>GLEN MILLS  PA  19342-1472 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2695441 - 10213880<br>O'FARRELL, JOSEPH<br>139 VANDERBILT AVE<br>WEST BABYLON  NY  11704-6722 | POTENTIAL REFUND CLAIM | Disputed | $57.51 |
| 1484230 - 10040470<br>O'FARRELL, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3565 Entity 27.6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493802 - 10167111<br>O'GUIN, TYSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493802 - 10166054<br>O'GUIN, TYSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493802 - 10167499<br>O'GUIN, TYSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493802 - 10066550<br>O'GUIN, TYSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702579 - 10207509<br>O'HARA, MIKE<br>5637 WOODWARD AVE<br>ZELLWOOD  FL  32798-5357 | POTENTIAL REFUND CLAIM | Disputed | $339.85 |
| 2669701 - 10181346<br>O'KEEFE, JOHN<br>987 KENYON AVE<br>PLAINFIELD  NJ  07060-2415 | POTENTIAL REFUND CLAIM | Disputed | $26.30 |
| 1481182 - 10037422<br>O'KEEFFE, SHANE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333509 - 10094046<br>O'LEAIRL, MINDY<br>1213 CAMERON DR.<br>MANHEIM  PA  17545 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061245965-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484971 - 10041211<br>O'MALLEY, DENNIS B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511755 - 10020037<br>O'MALLEY, KATHLEEN AND<br>CORCORAN, DARLENE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>O'MALLEY AND CORCORAN V.<br>CCS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488753 - 10064582<br>O'MALLEY, MICHAEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488753 - 10164011<br>O'MALLEY, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488753 - 10167695<br>O'MALLEY, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1490854 - 10045209<br>O'MARA, EDWARD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478172 - 10034412<br>O'MARA, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485796 - 10042036<br>O'MOHUNDRO, JESSICA LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467362 - 10063452<br>O'NEAL JR, RICHARD L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468398 - 10024638<br>O'NEAL, LONDA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495233 - 10048500<br>O'NEILL, CHESTER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333014 - 10093551<br>O'NEILL, MIKE<br>36 HIGH ST<br>MILTON   MA   2186 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041218441-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333105 - 10093642<br>O'NEILL, PAUL<br>12 SCOTT DR.<br>EAST BRUNSWICK   NJ   8816 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070330710-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331889 - 10092426<br>O'QUINN, GILDA<br>7982 MERANO REEF LANE<br>LAKE WORTH   FL   33467 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050205435-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493853 - 10066601<br>O'REILLY, PATRICK S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493853 - 10166058<br>O'REILLY, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493853 - 10167113<br>O'REILLY, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493853 - 10167559<br>O'REILLY, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493853 - 10163641<br>O'REILLY, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493853 - 10166473<br>O'REILLY, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2327041 - 10087578<br>O'ROARK, CHAD<br>508 PORT ARTHUR DR<br>LITTLE ELM  TX  75068 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040515641-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328563 - 10089100<br>O'ROARK, CHAD<br>NORTH RICHLAND HILLS  TX  76180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040825273-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333530 - 10094067<br>O'ROUIKE, PATRICK<br>101 KOFFMAN RD<br>PARKTON  MD  21120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060110124-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473619 - 10029859<br>O'ROURKE, LEANNE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330134 - 10090671<br>O'SHAUGHNESSY, JOHN<br>901 WILD HORSE CREEK ROAD<br>WILDWOOD  MO  63005 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041005296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691507 - 10215010<br>O'SULLIVAN, BRIAN<br>1307 13TH TER<br>PALM BCH GDNS  FL  33418-3611 | POTENTIAL REFUND CLAIM | Disputed | $121.88 |
| 2331574 - 10092111<br>O'SULLIVAN, MICKEY<br>5808 HERRONVIEW CRESTANT DR.<br>LITHIA  FL  33547 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041206557-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670763 - 10177445<br>O, JOHN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2670748 - 10180615<br>O, VANGIE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $89.50 |
| 2707490 - 10139854<br>O.C.W.S. OKALOOSA COUNTY<br>1804 LEWIS TURNER BLVD, STE #300<br>FORT WALTON BEACH  FL  32547-1225 | UTILITIES | | $303.55 |
| 1131248 - 10169688<br>OAHU AIR CONDITIONING SERVICE<br>938 KOHOU STREET<br>PO BOX 17010<br>HONOLULU  HI  96817 | EXPENSE PAYABLE | | $77,128.00 |
| 1130468 - 10170033<br>OAK HOLLOW MALL<br>PO BOX 74364<br>CLEVELAND  OH  44194 | EXPENSE PAYABLE | | $334.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360522 - 10015636<br>OAK HOLLOW MALL<br>PO BOX 74364<br>CLEVELAND  OH  44194 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743774 - 10177119<br>OAK PARK OBSTETRICS AND GY<br>SUITE 220<br>1100 LAKE ST<br>OAK PARK  IL  60301 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2743925 - 10176790<br>OAK TRAILS ANESTHESIA SERV<br>P O BOX 189<br>PLAINFIELD  IL  60544 | POTENTIAL REFUND CLAIM | Disputed | $750.00 |
| 2686314 - 10220970<br>OAKES, JEFFRINA<br>1380 LAUBACH AVE.<br>NORTHAMPTON  PA  18067-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.04 |
| 1468704 - 10024944<br>OAKES, JOHN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486831 - 10043071<br>OAKES, TODD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492426 - 10166051<br>OAKEY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492426 - 10166467<br>OAKEY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492426 - 10065600<br>OAKEY, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492426 - 10163565<br>OAKEY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492426 - 10167108<br>OAKEY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466051 - 10022580<br>OAKLEY, COLIN GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498168 - 10051435<br>OAKLEY, KEN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698906 - 10215838<br>OAKLEY, ROD<br>6756 KELLY WILLIS RD<br>GREENBRIER  TN  37073-4726 | POTENTIAL REFUND CLAIM | Disputed | $34.19 |
| 1465599 - 10022128<br>OAKLEY, TAMMY GAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694774 - 10206603<br>OANDASAN, SADY<br>541ST TC<br>FORT CAMPBELL  KY  42223 | POTENTIAL REFUND CLAIM | Disputed | $119.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1272770 - 10190033<br>OATES, CHRISTA MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $373.19 |
| 1466121 - 10022650<br>OATES, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490323 - 10044803<br>OATES, TOMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368546 - 10186629<br>OAXACA, ARMANDO<br>9194 W CHURCH ST<br>DES PLAINES   IL   60016-5087 | POTENTIAL REFUND CLAIM | Disputed | $77.49 |
| 2665006 - 10180416<br>OAXACA, JOSE<br>394 S PEORIA CIR<br>AURORA   CO   80012-2246 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1507421 - 10067558<br>OAXACA, TERESA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1494464 - 10047731<br>OBAITAN, ADA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488480 - 10064309<br>OBARSKE, MICHAEL JEFFERY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469960 - 10026200<br>OBAS, REYNOLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499659 - 10052926<br>OBAZEE, OMORUYI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485185 - 10041425<br>OBEDNIKOVSKI, LAZE LOUIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668438 - 10181212<br>OBENSHAIN, BRAD<br>2957 ELDER DR<br>MESQUITE   TX   75150-1831 | POTENTIAL REFUND CLAIM | Disputed | $27.50 |
| 1490031 - 10044583<br>OBENSHAIN, BRAD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1257420 - 10188829<br>OBERHEU, DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $285.29 |
| 1493648 - 10166468<br>OBERHEU, TABER ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493648 - 10167109<br>OBERHEU, TABER ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493648 - 10066447<br>OBERHEU, TABER ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493648 - 10167303<br>OBERHEU, TABER ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493648 - 10166052<br>OBERHEU, TABER ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1482678 - 10038918<br>OBERHOLTZER, ANDREW CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471375 - 10027615<br>OBERLANDER, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477232 - 10033472<br>OBERLE, AMANDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664956 - 10179363<br>OBERLE, RAYMOND<br>7520 DEER TRL<br>COLORADO SPRINGS   CO   80911-9619 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1469038 - 10025278<br>OBERLIN, TROY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669146 - 10177592<br>OBERMEIER, RON<br>4599 STONEGATE DR<br>NEWBURGH  IN  47630-2736 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |
| 1499770 - 10053037<br>OBERPRILLER, ERIC SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502395 - 10166742<br>OBERRY, ANTHONY DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502395 - 10066930<br>OBERRY, ANTHONY DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502395 - 10165316<br>OBERRY, ANTHONY DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1365271 - 10182216<br>OBERSKI, DANIAL J<br>5200 LONE TREE RD<br>TRAVERSE CITY  MI  49684-9604 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 1488404 - 10064233<br>OBEY, KIPKANO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481124 - 10037364<br>OBEY, NASHICA GENI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691399 - 10209235<br>OBICH<br>60 GARDEN ST.<br>ILLE 17   USA | POTENTIAL REFUND CLAIM | Disputed | $183.83 |
| 1470336 - 10026576<br>OBLINGER, SARAH T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489169 - 10064998<br>OBOYLE, WILLIAM PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499726 - 10052993<br>OBREBSKI, ARTUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330692 - 10091229<br>OBRECHT, KEVIN<br>7627 PINE<br>RURAL HALL  NC  27045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040916931-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477676 - 10033916<br>OBREGON, ALVARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464178 - 10020707<br>OBREGON, FRANCISCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330333 - 10090870<br>OBREIN, BARBARA<br>4034 5TH STREET N.E.<br>COLUMBIA HEIGHTS  MN  55421 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060231505-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365272 - 10185465<br>OBRIANT, WESLEY C<br>USS GETTYSBURG<br>FPO   AA   34091-1184 | POTENTIAL REFUND CLAIM | Disputed | $5.29 |
| 1464298 - 10020827<br>OBRIEN, ADAM BORUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482140 - 10038380<br>OBRIEN, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504217 - 10056916<br>OBRIEN, DENNIS PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484429 - 10040669<br>OBRIEN, ERIN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333699 - 10094236<br>OBRIEN, FRANK<br>28 PEEKSKILL HOLLOW TURNPIKE<br>PUTNAM VALLEY  NY   10579 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061234316-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486338 - 10042578<br>OBRIEN, GINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486635 - 10042875<br>OBRIEN, JASON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476350 - 10032590<br>OBRIEN, JOHN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502390 - 10066925<br>OBRIEN, JOSEPH P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502390 - 10168134<br>OBRIEN, JOSEPH P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502390 - 10165317<br>OBRIEN, JOSEPH P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502390 - 10166618<br>OBRIEN, JOSEPH P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1495976 - 10049243<br>OBRIEN, KAITLYN MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365273 - 10183811<br>OBRIEN, KEVIN MICHAEL<br>4906 W BRIGANTINE CT<br>NEWARK  DE  19808 | POTENTIAL REFUND CLAIM | Disputed | $90.51 |
| 2330522 - 10091059<br>OBRIEN, MORGAN<br>3520 KILLBURN CIRCLE<br>APT 1437<br>RICHMOND  VA  23223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041020894-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484134 - 10040374<br>OBRIEN, NATHANIEL PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365274 - 10187936<br>OBRIEN, SCOTT A<br>1048 FAIRWAY VALLEY DR<br>WOODSTOCK  GA  30189-6899 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1490367 - 10044822<br>OBRIEN, SHANE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1088654 - 10085811<br>OBRIEN, SHAUN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $272.55 |
| 2684975 - 10220823<br>OBRIEN, TAYLOR<br>28 TOWER AVENUE<br>WEYMOUTH  MA  02190-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.20 |
| 1473740 - 10029980<br>OBRINGER, JOSH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668476 - 10181215<br>OBRYAN, NANCY<br>1198 PELICAN DRIVE<br>FRISCO  TX  75034-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.57 |
| 1473203 - 10029443<br>OBRYANT, JAMES HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1282456 - 10189512<br>OBRYANT, SHENA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $218.43 |
| 2686516 - 10220994<br>OBSAINT, KESNER<br>5400 LAUREL RIDGE GREEN B<br>NAPLES  FL  34116-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.71 |
| 1113118 - 10170238<br>OBSERVER & ECCENTRIC NEWSPAPERS<br>MIRROR NEWSPAPERS<br>PO BOX 3202<br>CINCINNATI  OH  45263-3202 | EXPENSE PAYABLE | | $2,877.55 |
| 1210975 - 10170781<br>OBSERVER DISPATCH, THE<br>221 ORISKANY PLAZA<br>UTICA  NY  13501 | EXPENSE PAYABLE | | $14,296.28 |
| 2707491 - 10139855<br>OCALA ELECTRIC UTILITY,FL<br>201 SE 3RD ST<br>OCALA  FL  33471 | UTILITIES | | $12,751.17 |
| 1122535 - 10169411<br>OCALA STAR BANNER<br>PO BOX 915009<br>ORLANDO  FL  32891-5009 | EXPENSE PAYABLE | | $9,247.00 |
| 1145961 - 10171336<br>OCALA, CITY OF<br>PO BOX 1270<br>LICENSING & CERTIFICATION<br>OCALA  FL  34478-1270 | EXPENSE PAYABLE | | $75.00 |
| 1495349 - 10048616<br>OCALLAGHAN, JONATHAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480616 - 10036856<br>OCAMPO, ABRAHAM EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679373 - 10220275<br>OCAMPO, CAROLINE<br>1236 NORTH CENTRAL PARK<br>CHICAGO  IL  60651-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.44 |
| 1329919 - 10189220<br>OCAMPO, CAROLINE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.18 |
| 1306258 - 10189688<br>OCAMPO, DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $233.16 |
| 1499883 - 10053150<br>OCAMPO, JUAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330100 - 10090637<br>OCAMPO, ROBERTO<br>928 E OLD WILLOW ROAD<br>#204<br>PROSPECT HEIGHTS  IL  60070 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050218907-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510869 - 10062915<br>OCANA, URIEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464128 - 10020657<br>OCANAS, CHRISTIAN ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689950 - 10213479<br>OCASIO, LUPE<br>PO BOX 216<br>JENISON  MI  49429-0216 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 1507482 - 10059776<br>OCASIO, MICHAEL ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085198 - 10085778<br>OCASIO, MICHAEL ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $237.45 |
| 1365275 - 10186008<br>OCASIO, OSCAR E<br>138 W WINDSOR ST<br>READING  PA  19601-2059 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 2690200 - 10204803<br>OCASIO, ROBERTO<br>614 WILLOUGHBY AVE<br>BROOKLYN  NY  11206-6812 | POTENTIAL REFUND CLAIM | Disputed | $37.86 |
| 1490455 - 10044885<br>OCASIO, RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689793 - 10206198<br>OCASIO, SANDRA<br>1900 N SAYRE AVE<br>CHICAGO  IL  60707 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1365276 - 10186266<br>OCCHIUZZO, PETER C<br>3641 HALSTED BLVD<br>STEGER  IL  60475-1635 | POTENTIAL REFUND CLAIM | Disputed | $2.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511798 - 10020080<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>ADDRESS ON FILE | LEGAL CLAIM<br>OSHA V. CIRCUIT CITY STORES, INC.  (INSPECTION NO: 311625313) | | $2,860.00 |
| 1511800 - 10020082<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>ADDRESS ON FILE | LEGAL CLAIM<br>OSHA/LOC. 353  (RE: 206242026-0448-D) | Contingent, Disputed, Unliquidated | Unknown |
| 2744454 - 10169339<br>OCEANIC TIME WARNER CABLE<br>PO BOX 30050<br>HONOLULU  HI  96820-0770 | TELECOM UTILITY PAYABLE | | $9.68 |
| 2686973 - 10222052<br>OCHIENG, AMINA<br>14522 BANQUO TERRACE<br>SILVER SPRING  MD  20906-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1250130 - 10189007<br>OCHIEZE, CHINAGOZI ENYINNAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $137.66 |
| 2691045 - 10206328<br>OCHOA, DAVID<br>CONSTITUCION 217<br>N. CASAS GRANDES CH  31700-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.07 |
| 1494811 - 10048078<br>OCHOA, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477290 - 10033530<br>OCHOA, JASON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468514 - 10024754<br>OCHOA, JEFFREY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466575 - 10023104<br>OCHOA, JIMMY G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480895 - 10037135<br>OCHOA, JONATHAN GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1064651 - 10085741<br>OCHOA, JOSE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $361.20 |
| 1464884 - 10021413<br>OCHOA, JOSEFINA ESTHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487366 - 10043606<br>OCHOA, JOSEPH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701132 - 10208360<br>OCHOA, MARITZA<br>1600 GOVERNORS DR<br>PENSACOLA  FL  32514-9427 | POTENTIAL REFUND CLAIM | Disputed | $117.07 |
| 1496648 - 10049915<br>OCHOA, OSCAR DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697263 - 10208806<br>OCHOA, WALTER<br>78 S 6TH ST<br>NEWARK  NJ  07103-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.80 |
| 1501947 - 10055090<br>OCHS, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330084 - 10090621<br>OCHS, RAY<br>877 WEEDEL DRIVE<br>ARNOLD  MO  63010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061251244-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482212 - 10038452<br>OCHSNER, SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509445 - 10061610<br>OCKWIG, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689927 - 10207622<br>OCON, CORY<br>248 RICHARDSON RD<br>STONEWALL  LA  71078-9229 | POTENTIAL REFUND CLAIM | Disputed | $50.39 |
| 1499086 - 10052353<br>OCON, VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507169 - 10059560<br>OCONNELL, MAUREEN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483995 - 10040035<br>OCONNELL, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467426 - 10023834<br>OCONNELL, WILLIAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473741 - 10029981<br>OCONNERS, JESSE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498439 - 10051706<br>OCONNOR, ARTHUR DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682395 - 10222573<br>OCONNOR, BRENT<br>2028 12TH AVE<br>ALTOONA  PA  16601-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.83 |
| 2697522 - 10211510<br>OCONNOR, CHELA<br>6620 GEESNER DR, UNIT 8306<br>HOUSTON  TX  77040-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.51 |
| 1069308 - 10085825<br>OCONNOR, DAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $271.15 |
| 1481300 - 10037540<br>OCONNOR, DANIEL PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484867 - 10041107<br>OCONNOR, EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479400 - 10035640<br>OCONNOR, JAMES PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495679 - 10048946<br>OCONNOR, KATE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465610 - 10022139<br>OCONNOR, KELLY BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685497 - 10218934<br>OCONNOR, KEVIN<br>310 AUDLEY CT<br>COPIAGUE  NY  11726-0000 | POTENTIAL REFUND CLAIM | Disputed | $556.12 |
| 2332765 - 10093302<br>OCONNOR, MARTIN<br>116 TWITCH GRASS RD<br>TRUMBULL  CT  6611 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060204934-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365277 - 10187937<br>OCONNOR, MICHAEL J<br>1615 W 10TH ST<br>WILMINGTON  DE  19805-2771 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1477156 - 10033396<br>OCONNOR, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503010 - 10055733<br>OCONNOR, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076816 - 10086068<br>OCONNOR, SEAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.12 |
| 1292091 - 10188629<br>OCONNOR, SEAN PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.56 |
| 1481111 - 10037351<br>OCONNOR, SHASTRI- ANWAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367217 - 10187331<br>OCONNOR, TIMOTHY<br>4062 GREENWOOD DR<br>FORT PIERCE   FL   34982-6151 | POTENTIAL REFUND CLAIM | Disputed | $4.57 |
| 1492665 - 10166743<br>OCONNOR, TIMOTHY PATRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492665 - 10065759<br>OCONNOR, TIMOTHY PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492665 - 10165318<br>OCONNOR, TIMOTHY PATRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479695 - 10035935<br>OCONNOR, TYLER BRENDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332077 - 10092614<br>OCONOR, DEWEY<br>2159 SILVER LAKE RD<br>TALLAHASSEE  FL  32310 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061044109-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508150 - 10060370<br>OCRAN, MICHAEL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1097356 - 10171200<br>OCTANNER RECOGNITION CO<br>1930 SOUTH STATE ST<br>SALT LAKE CITY  UT  84115 | EXPENSE PAYABLE | | $39,132.83 |
| 2669632 - 10180266<br>OCZKOWSKI, STANISLA<br>87 KNOLLS RD<br>BLOOMINGDALE  NJ  07403-1513 | POTENTIAL REFUND CLAIM | Disputed | $52.73 |
| 1494648 - 10047915<br>ODAY, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679859 - 10223114<br>ODDO, BRANDON<br>2504 MAGNOLIA TERRACE<br>HARRISBURG  PA  17110-0000 | POTENTIAL REFUND CLAIM | Disputed | $286.18 |
| 1365278 - 10186267<br>ODDO, FRANK J<br>2975 SUNNYCREST RD<br>WILLOW GROVE  PA  19090-3820 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468583 - 10024823<br>ODDY, MICHAEL SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365279 - 10186268<br>ODEA, MICHAEL C<br>1939 HAWAII AVE NE<br>SAINT PETERSBURG  FL  33703-3417 | POTENTIAL REFUND CLAIM | Disputed | $6.53 |
| 1468099 - 10024339<br>ODEAN, ANDREW T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329954 - 10090491<br>ODELL, DALE<br>8112 STRAFORD DR<br>CLAYTON  MO  63105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040822695-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330464 - 10091001<br>ODELL, GARY<br>16603 PATTON RD.<br>PEA RIDGE  AR  72751 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050945001-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686339 - 10220973<br>ODELL, JOSHUA<br>912 DEVERS AVE<br>NEW BERN  NC  00002-8560 | POTENTIAL REFUND CLAIM | Disputed | $64.81 |
| 1495680 - 10048947<br>ODELL, LUKE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368528 - 10185805<br>ODELL, ROBERT<br>314 E JEFFERSON AVE<br>WHEATON  IL  60187-4210 | POTENTIAL REFUND CLAIM | Disputed | $52.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1333971 - 10189375<br>ODELL, RUSTY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.42 |
| 1065427 - 10085401<br>ODEMS, ANTHONY EUGENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $47.51 |
| 1485250 - 10041490<br>ODEN, VIRGINIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480253 - 10036493<br>ODENWELLER, MICHAEL FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670059 - 10180823<br>ODERFER, JUSTIN<br>18432 MASONIC BLVD<br>FRASER  MI  48026 | POTENTIAL REFUND CLAIM | Disputed | $26.25 |
| 2689940 - 10214851<br>ODETTE, ROSE<br>305 ARBUTUS DR<br>CADILLAC  MI  49601-8968 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 1488844 - 10165272<br>ODHAM, MICHELLE ELAINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488844 - 10064673<br>ODHAM, MICHELLE ELAINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702183 - 10214297<br>ODIAN, MARK<br>218 E 81ST ST<br>MANHATTAN  NY  10028-2695 | POTENTIAL REFUND CLAIM | Disputed | $103.20 |
| 1483268 - 10039508<br>ODIARI, DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473446 - 10029686<br>ODIARI, NATHAN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1074879 - 10086082<br>ODIGIE, VICTORIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $161.60 |
| 1472876 - 10029116<br>ODILI, OZIOMA IVANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479811 - 10036051<br>ODIMA, LAWRENCE OKELLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509134 - 10061354<br>ODINEZENKO, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374610 - 10176667<br>ODIS M ALFORD<br>Attn ALFORD, ODIS, M<br>5 FOXFERN DR<br>FAIRLESS HILLS  PA  19030-4027 | UNCASHED DIVIDEND | Disputed | $1.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374610 - 10176019<br>ODIS M ALFORD<br>Attn ALFORD, ODIS, M<br>5 FOXFERN DR<br>FAIRLESS HILLS  PA  19030-4027 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1473586 - 10029826<br>ODLE, MATTHEW T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486703 - 10042943<br>ODLE, MICHELE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493680 - 10047090<br>ODOM, APRIL ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487698 - 10043938<br>ODOM, BRANDON BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466313 - 10022842<br>ODOM, CHARLES MILAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706943 - 10137826<br>ODOM, MARCUS<br>1219 COMMONWEALTH CIRCLE<br>NAPLES  FL  34116 | LITIGATION CLAIM NUMBER: YLB/63336   /AP | Contingent, Disputed, Unliquidated | Unknown |
| 2333173 - 10093710<br>ODONNEL, KYLE<br>451 BREWS BRIDGE RD<br>JACKSON  NJ  8527 | POTENTIAL CLAIM CLAIM NUMBER - 20040813794-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508796 - 10061016<br>ODONNELL, BRENAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666658 - 10180997<br>ODONNELL, CASEY<br>2433 WHITMIRE BLVD<br>MIDLAND  TX  797050000 | POTENTIAL REFUND CLAIM | Disputed | $39.48 |
| 1487536 - 10043776<br>ODONNELL, CHRIS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365280 - 10186269<br>ODONNELL, DENNIS P<br>42 ESSEX CT<br>QUAKERTOWN  PA  18951-1720 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1483143 - 10039383<br>ODONNELL, KEITH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486146 - 10042386<br>ODONNELL, KRISTON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681192 - 10220444<br>ODONNELL, MICHAE<br>54 THIRD AVE<br>A10<br>GARWOOD  NJ  07027-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.29 |
| 1478659 - 10034899<br>ODONNELL, SCOTT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482806 - 10039046<br>ODONNELL, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479358 - 10035598<br>ODONNELL, WILLIAM EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682022 - 10218573<br>ODOWD, JESSIE<br>700 LINCOLN AVE<br>FALLS CHURCH  VA  22046-0000 | POTENTIAL REFUND CLAIM | Disputed | $272.44 |
| 2689665 - 10217212<br>ODUNEYE, EBUN<br>7816 GREEN BELT OR<br>GREENBELT  MD  20770 | POTENTIAL REFUND CLAIM | Disputed | $55.23 |
| 1492565 - 10065690<br>OEHLMANN, BRADLEY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492565 - 10165319<br>OEHLMANN, BRADLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492565 - 10166744<br>OEHLMANN, BRADLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1473138 - 10029378<br>OEKTEN, DENIS GOEKHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326748 - 10087285<br>OELKER, JIM<br>4157 WOOD KNOLL DR<br>BATAVIA  OH  451032560 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041221100-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484395 - 10040635<br>OERTWIG, CHRISTY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368009 - 10184144<br>OESTERREICHER, DONNA<br>35176 RICHARDSON BLVD<br>WEBSTER  FL  33597-9509 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |
| 2329989 - 10090526<br>OETMAN, LISA<br>6257-1 SMITH RD<br>BERRIEN CENTER  MI  49102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050831500-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692735 - 10215092<br>OF PLUS<br>569 W ATLANTIC AVE<br>DELRAY BEACH  FL  33444-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.51 |
| 1365281 - 10187938<br>OFFENBERG, STEPHEN D<br>739 JOHNSON CT<br>STOCKBRIDGE  GA  30281-6459 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 2706038 - 10137311<br>OFFICE OF FINANCE AND TREASURY<br>Attn ELLIOTT KINDRED, DIRECTOR,<br>UNCLAIMED PROPERTY DIVISION<br>810 1ST ST NE 401<br>OFFICE OF THE COMPTROLLER<br>WASHINGTON  DC  20002 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2744604 - 10188521<br>OFFICE OF SHERIFF, LAW<br>ENFORCEMENT BUREAU, KINGS CO.<br>Attn DEPUTY C. PALMIERI<br>210 JORALEMON STREET<br>9TH FLOOR<br>BROOKLYN  NY  11201 | LITIGATION<br>MARTINEZ V. CIRCUIT CITY STORE<br>#3664 | Contingent,<br>Disputed,<br>Unliquidated | $2,067.79 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706066 - 10137339<br>OFFICE OF STATE TREASURER<br>Attn CONVERSE A. CHELLIS, III, STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>COLUMBIA  SC  29211 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706077 - 10137350<br>OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS<br>Attn ALFREDO PADILLA, COMMISSIONER OF FINANCIAL INSTITUTIONS<br>PO BOX 11855<br>SAN JUAN  PR  00910-3855 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706060 - 10137333<br>OFFICE OF THE STATE TREASURER<br>Attn KATE MARSHALL, STATE TREASURER AND UNCLAIMED PROPERTY ADMINISTRATOR<br>1550 E COLLEGE PKY 115<br>TAXATION DEPT REVENUE DIVISION<br>CARSON CITY  NV  89706 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706074 - 10137347<br>OFFICE OF THE STATE TREASURER<br>Attn DAWN MARIE SASS, STATE TREASURER<br>PO BOX 2114<br>UNCLAIMED PROP DIV TREASURER<br>MADISON  WI  53701-2114 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2328510 - 10089047<br>OFFICE, DALLAS<br>5955 ALPHA ROAD<br>DALLAS  TX  75240 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040114053-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332189 - 10092726<br>OFFICE, FLORIDA<br>440 SAWGRASS CORP PWKY SUITE 2<br>SUNRISE  FL  33325 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20031016976-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486245 - 10042485<br>OFFICER, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489552 - 10044231<br>OFFICER, ROBERT HOLMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669128 - 10179707<br>OFFUTT, JOHN<br>PO BOX 2511<br>INDIANAPOLIS  IN  46206-2511 | POTENTIAL REFUND CLAIM | Disputed | $5.06 |
| 1365282 - 10186270<br>OFLYNN, EDWARD J<br>1268 LEVICK ST<br>PHILA  PA  19111-5513 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1495875 - 10049142<br>OFORI, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707492 - 10139856<br>OG&E -OKLAHOMA GAS & ELECTRIC<br>SERVICE<br>P.O. BOX 24990<br>OKLAHOMA CITY  OK  73124-0990 | UTILITIES | | $3,296.18 |
| 1368911 - 10182573<br>OGARA, KEVIN<br>512 OVERLOOK RD<br>PHILADELPHIA  PA  19128-2408 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1471663 - 10027903<br>OGARRO, PETER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681763 - 10217561<br>OGBE, ASHER<br>1113 ROCKCREST DR.<br>MAUMEE  OH  00004-3615 | POTENTIAL REFUND CLAIM | Disputed | $89.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699897 - 10214312<br>OGBECHIE, PHILLIP<br>1303 MONTERREY BLVD<br>EULESS  TX  76040-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.67 |
| 1509880 - 10061926<br>OGBI, ZACHARIYA ABDURRAZAG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1164691 - 10169834<br>OGDEN NEWSPAPERS INC<br>1500 MAIN ST<br>INTELLIGENCER NEWS REGIST<br>WHEELING  WV  26003 | EXPENSE PAYABLE | | $5,485.97 |
| 1473522 - 10029762<br>OGDEN, KATELYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682000 - 10216620<br>OGDEN, KENNETH<br>5941 EDGE AVE.<br>BENSALEM  PA  19020-0000 | POTENTIAL REFUND CLAIM | Disputed | $262.16 |
| 2683882 - 10220713<br>OGDEN, NICOLEE<br>145 DAVIDSON AVE<br>BUFFALO  NY  14215-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.57 |
| 2744198 - 10176864<br>OGDEN, WILLIAM C<br>529 CORAL BERRY DR<br>RICHMOND  VA  23236 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 2680319 - 10216466<br>OGEDEGBEJR, HENRY<br>1 COPPERFIELD DRIVE<br>WASHINGTON  NJ  07882-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683910 - 10217774<br>OGG, NATHAN<br>22615 ELSINORE DR.<br>KATY  TX  77450-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.09 |
| 1473323 - 10029563<br>OGIDE, JOY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365283 - 10187093<br>OGILVIE, KENNETH V<br>17093 NW 15TH ST<br>PEMBROKE PINES  FL  33028-1352 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1469284 - 10025524<br>OGLE, KYLE BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489878 - 10165123<br>OGLE, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489878 - 10065294<br>OGLE, MATTHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501473 - 10054740<br>OGLE, PATRICK ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476961 - 10033201<br>OGLESBY, ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472794 - 10029034<br>OGLESBY, NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486258 - 10042498<br>OGLESBY, SHERRY Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1168583 - 10170009<br>OGLETREE DEAKINS NASH ET AL<br>PO BOX 89<br>COLUMBIA  SC  29202 | EXPENSE PAYABLE | | $30,997.49 |
| 2693716 - 10211334<br>OGLETREE, JAMES<br>431 S 7TH ST # 2706<br>MINNEAPOLIS  MN  55415-1875 | POTENTIAL REFUND CLAIM | Disputed | $64.19 |
| 1463968 - 10020497<br>OGLETREE, JARED ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510379 - 10062425<br>OGNEVA, ZHANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487180 - 10043420<br>OGOZALY, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490992 - 10045347<br>OGRADY, MAGGIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697236 - 10215457<br>OGRADY, MARYELLE<br>4518 N MOODY AVE<br>CHICAGO  IL  60630-3009 | POTENTIAL REFUND CLAIM | Disputed | $42.93 |
| 1365284 - 10187939<br>OGUERI, ZERIBE N<br>3281 OAKTREE PARK DR<br>LAWRENCEVILLE  GA  30044-3446 | POTENTIAL REFUND CLAIM | Disputed | $2.31 |
| 1495537 - 10048804<br>OGULE, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470655 - 10026895<br>OGUN, TROY AM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498922 - 10052189<br>OGUNFOWOKAN, OLAMIDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496383 - 10049650<br>OGUNNAIKE, SEYI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497175 - 10050442<br>OGUNNIYA, MARIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1292048 - 10189982<br>OGUNWO, ELIZABETH YVONNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $114.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476432 - 10032672<br>OH, ALEXANDER SAEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480585 - 10036825<br>OH, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493609 - 10066408<br>OHAIR, GREG LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493609 - 10166745<br>OHAIR, GREG LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493609 - 10165320<br>OHAIR, GREG LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1302762 - 10189127<br>OHANLON, KELLY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $165.31 |
| 1487251 - 10043491<br>OHARA, BRIAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496327 - 10049594<br>OHARA, DAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495373 - 10048640<br>OHARA, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365285 - 10183053<br>OHARA, MITZI V<br>4857 OAKSIDE DR<br>STONE MOUNTAIN  GA  30088-1004 | POTENTIAL REFUND CLAIM | Disputed | $2.48 |
| 2669694 - 10177641<br>OHARA, STEVEN<br>28 LANGON HOLLOW RD<br>BRIDGEWATER  NJ  08807-5561 | POTENTIAL REFUND CLAIM | Disputed | $29.37 |
| 2330775 - 10091312<br>OHART, MICHAEL<br>333 SOUTH BLEBE ROAD<br>APT # 425<br>ARLINGTON  VA  22204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060633546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368056 - 10185761<br>OHEARN, ROSLYN<br>2307 NE 17TH AVE<br>WILTON MANORS  FL  33305-2411 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2690473 - 10214650<br>OHIO CHILD SUPPORT PAYMENT CTR<br>PO BOX 182394<br>COLUMBUS  OH  43218 | POTENTIAL REFUND CLAIM | Disputed | $53.90 |
| 2707493 - 10139857<br>OHIO EDISON<br>P.O. BOX 3637<br>AKRON  OH  44309-3637 | UTILITIES | | $23,431.66 |
| 1032041 - 10067841<br>OHIO STATE ATTORNEYS GENERAL<br>Attn NANCY HARDIN ROGERS<br>STATE OFFICE TOWER<br>30 E. BROAD ST.<br>COLUMBUS  OH  43266-0410 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1194592 - 10083394<br>OHIO, STATE OF<br>DEPT. OF TAXATION<br>PO BOX 347<br>COLUMBUS  OH  43266-0007 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2686504 - 10221998<br>OHLAU, JESSE<br>5833 TANAGERLAKE RD<br>LITHIA  FL  33547-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.94 |
| 1365286 - 10183054<br>OHLBRECHT, REED A<br>10735 SUNRISE RD<br>FOUNTAIN  CO  80817-3303 | POTENTIAL REFUND CLAIM | Disputed | $39.94 |
| 1367174 - 10184041<br>OHLER, CAROL<br>5004 E COLONIAL DR APT 5<br>TAMPA  FL  33611-3727 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1480206 - 10036446<br>OHLER, JEREMY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475101 - 10031341<br>OHLINGER, KATELYN LENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492659 - 10164068<br>OHLSCHLAGER, ASHLEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492659 - 10065753<br>OHLSCHLAGER, ASHLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492659 - 10167682<br>OHLSCHLAGER, ASHLEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1501843 - 10055011<br>OHLSON, MIKE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692181 - 10205710<br>OHLSSON, ANDREW<br>17680 W WISCONSIN<br>BROOKFIELD  WI  53045-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.50 |
| 2668261 - 10178605<br>OHMAN, JOHN<br>6612 E 250 N<br>MONTICELLO  IN  47960-7478 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 2690039 - 10211976<br>OHNSTAD, MIKAL<br>8439 MILANO DR<br>ORLANDO  FL  32810-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.66 |
| 1499358 - 10052625<br>OHRABLO, RAYMOND MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681707 - 10221085<br>OHRENSTEIN, ABRAHAM<br>5315 LAURELWOOD PL<br>SARASOTA  FL  34232-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.82 |
| 2332699 - 10093236<br>OHRN, ALEX<br>24 PINE ST.<br>NEW CANAAN  CT  6840 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040817814-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366833 - 10187284<br>OHRTMANN, ARTHUR<br>PO BOX 1013<br>ENGLEWOOD  CO  80150-1013 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 2333000 - 10093537<br>OJEDA, ANGEL<br>113 ARNOLD ST<br>HARTFORD  CT  6016 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040919460-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366844 - 10185623<br>OJEDA, GLENN<br>3100 VALLEJO ST<br>DENVER  CO  80211-3819 | POTENTIAL REFUND CLAIM | Disputed | $6.49 |
| 1470544 - 10026784<br>OJEDA, ONEIDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365287 - 10183812<br>OJEDA, SEBASTIA N<br>940 HOLMES RD APT 1<br>YPSILANTI  MI  48198-3872 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1475890 - 10032130<br>OJEDA-JOHNS, NICOLE VALERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367794 - 10184123<br>OJI, CHIDINMA<br>18W061 STANDISH LN<br>VILLA PARK  IL  60181-3733 | POTENTIAL REFUND CLAIM | Disputed | $19.37 |
| 2664308 - 10101512<br>OK APPLE INC. (CAM ONLY)<br>Attn JOHN SOOK<br>P.O. BOX 19704<br>RALEIGH  NC  27619 | SUBTENANT RENTS | Contingent | $14.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361408 - 10016519<br>OK APPLE, INC.<br>Attn JOHN SOOK<br>P.O. BOX 19704<br>ATTN: JOHN SOOK<br>RALEIGH  NC  27619 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487695 - 10043935<br>OKAFOR, FRANCIS T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689671 - 10223151<br>OKAFOR, NDUBUISI<br>3023 SPICE BUSH RD<br>LAUREL  MD  20724 | POTENTIAL REFUND CLAIM | Disputed | $40.41 |
| 2684174 - 10222747<br>OKAFOR, NKEMKUDE<br>248-17 139TH AVE<br>ROSEDALE  NY  11422-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.55 |
| 1365288 - 10182217<br>OKAFOR, OBI C<br>1906 HICKORY HIGHLANDS DR<br>ANTIOCH  TN  37013-6160 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1491789 - 10046144<br>OKANLAWON, ALYSIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330091 - 10090628<br>OKEEFE, DEBORAH<br>1347 KEENLAND DR<br>BARTLETT  IL  60103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041115891-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470771 - 10027011<br>OKEEFE, IVAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity #70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486774 - 10043014<br>OKELLEY, TERESA JOHNSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470919 - 10027159<br>OKEREKE, CHARITY CHINASAOKU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487161 - 10043401<br>OKEY, WILLIAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497192 - 10050459<br>OKKELBERG, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159240 - 10171063<br>OKLAHOMA CITY POLICE DEPT<br>PO BOX 96 0187<br>OKLAHOMA CITY  OK  73196-0187 | EXPENSE PAYABLE | | $260.00 |
| 1361425 - 10016536<br>OKLAHOMA GOLD REALTY, LLC<br>ATTN: CHIEF OPERATING OFFICER<br>4301 NW 63RD STREET SUITE 100<br>OKLAHOMA CITY  OK  73116 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361400 - 10016512<br>OKLAHOMA GOODWILL INDUSTRIES, INC.<br>Attn NO NAME SPECIFIED<br>410 SW 3RD<br>OKLAHOMA CITY  OK  73109 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664318 - 10101487<br>OKLAHOMA GOODWILL INDUSTRIES, INC.<br>410 SW 3RD<br>OKLAHOMA CITY  OK  73109 | SUBTENANT RENTS | Contingent | $9,914.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707494 - 10139858<br>OKLAHOMA NATURAL GAS CO:<br>OKLAHOMA<br>P.O. BOX 268826<br>OKLAHOMA CITY  OK  73126-8826 | UTILITIES | | $716.10 |
| 2707495 - 10139859<br>OKLAHOMA NATURAL GAS CO: TULSA<br>P.O. BOX 1234<br>TULSA  OK  74186-1234 | UTILITIES | | $280.65 |
| 2707496 - 10139860<br>OKLAHOMA NATURAL<br>GAS/TRANSPORTATION<br>PO BOX 268826<br>OKLAHOMA CITY  OK  73126-8826 | UTILITIES | | $1,239.84 |
| 1032040 - 10067840<br>OKLAHOMA STATE ATTORNEYS<br>GENERAL<br>Attn W. A. DREW EDMONDSON<br>STATE CAPITOL<br>RM. 112 2300 N. LINCOLN BLVD.<br>OKLAHOMA CITY  OK  73105 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1096903 - 10083395<br>OKLAHOMA STATE TREASURER<br>4545 LINCOLN BLVD STE 106<br>UNCLAIMED PROPERTY<br>OKLAHOMA CITY  OK  73105-3413 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706062 - 10137335<br>OKLAHOMA STATE TREASURER<br>Attn SCOTT MEACHAM, STATE<br>TREASURER<br>4545 LINCOLN BLVD STE 106<br>UNCLAIMED PROPERTY<br>OKLAHOMA CITY  OK  73105-3413 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1172136 - 10171113<br>OKLAHOMA TAX COMMISSION<br>PO BOX 26920<br>OKLAHOMA CITY  OK  73126 | EXPENSE PAYABLE | | $90.46 |
| 1504271 - 10056970<br>OKLU, SONER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690048 - 10204758<br>OKOH, JAMES<br>4512 SHARK DR<br>BRADENTON  FL  34208-8401 | POTENTIAL REFUND CLAIM | Disputed | $146.54 |
| 1365289 - 10183055<br>OKOKA, LESLIE M<br>7742 PARKSIDE DR<br>LITHIA SPRINGS  GA  30122-6869 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 1486109 - 10042349<br>OKOLI, EBUBE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365290 - 10183563<br>OKONSKI, ALISON M<br>1137 SPRINGBROOK AVE<br>MOOSIC  PA  18507-1815 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1508968 - 10061188<br>OKOROCHA, OJU O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477252 - 10033492<br>OKOROJI, AMAKA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499103 - 10052370<br>OKOYE, CHIEDOZIE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365291 - 10184650<br>OKRUSCH, TIFFANY A<br>7150 MONTVIEW BVLD I-3<br>DENVER  CO  80220 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5802          Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374612 - 10176165<br>OKSANA VERA<br>Attn VERA, OKSANA<br>11420 NW 32ND MNR<br>SUNRISE  FL  33323-1416 | UNCASHED DIVIDEND | Disputed | $1.36 |
| 1374612 - 10174532<br>OKSANA VERA<br>Attn VERA, OKSANA<br>11420 NW 32ND MNR<br>SUNRISE  FL  33323-1416 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1494626 - 10047893<br>OLAES, ANTONIO D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697219 - 10208804<br>OLAIZ, GABRIEL<br>7709 E PECAN PLANTATION CR<br>PHARR  TX  18577-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.54 |
| 2668451 - 10178624<br>OLALDE, ELSA<br>PO BOX 493<br>JARRELL  TX  76537-0493 | POTENTIAL REFUND CLAIM | Disputed | $29.86 |
| 2333215 - 10093752<br>OLAN ANDES<br>12328 BRISTO RD<br>NOKESVILLE  VA | POTENTIAL CLAIM CLAIM NUMBER - 20061050229-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1482235 - 10038475<br>OLAOLUWA, ERIC OMOTOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505235 - 10057934<br>OLAPINSIN, OLUMUYIWA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664487 - 10180360<br>OLASEHA, BASHUAOLAMIDE<br>2613 NAYLOR RD 304<br>WASHINGTON DC   DC  200200000 | POTENTIAL REFUND CLAIM | Disputed | $156.53 |
| 1481416 - 10037656<br>OLATAYO-OLADEHINBO, SEAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689035 - 10222191<br>OLATEJU, ABAYOMI<br>9 ELIZABETH CT<br>NEW HEMPSTEAD  NY  10977 | POTENTIAL REFUND CLAIM | Disputed | $25.96 |
| 2693785 - 10213772<br>OLAUGHLIN, TONYA<br>8757 PLEASANT VALLEY RD<br>CAMDEN  OH  45311-8953 | POTENTIAL REFUND CLAIM | Disputed | $62.34 |
| 1474809 - 10031049<br>OLAWUNMI, RACHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495492 - 10048759<br>OLAYA, LUIS ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365292 - 10183056<br>OLAYIWOLA, MORUF A<br>VFA 14 UNIT 60119<br>FPO-AP  96601-6103 | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 1472940 - 10029180<br>OLAZABAL, EMILIO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504724 - 10057423<br>OLAZABAL, PEDRO RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680151 - 10220354<br>OLBIE, JOSEPH<br>1880 CARL DR.<br>ROUND LAKE BEACH  IL  00006-0073 | POTENTIAL REFUND CLAIM | Disputed | $334.54 |
| 1490655 - 10045035<br>OLCEFSKI, BARBARA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470127 - 10026367<br>OLCOTT, ROY H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681237 - 10224060<br>OLCZAK, ROLAND<br>4737 S. LARAMIE<br>CHICAGO  IL  60638-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.83 |
| 2707033 - 10137940<br>OLD NAVY<br>3131 KENNEDY BOULEVARD<br>NORTH BERGEN  NJ  7.047E+003 | CODEFENDANT<br>CLAIM NUMBER: YLB/62692   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463744 - 10017715<br>OLD NAVY<br>3131 KENNEDY BOULEVARD<br>RIDGEFIELD PARK  NJ  07047 | CODEFENDANT<br>CASE: BER-L-6451-06; COURT:<br>SUPERIOR COURT OF NJ, COUNTY<br>OF BERGEN; CLAIM: YLB/62692<br>/L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707048 - 10137955<br>OLD REPUBLIC INSURANCE COMPANY<br>PO BOX 789<br>GREENSBURG  PA  1.5601E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/63222<br>/AU | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463741 - 10017712<br>OLD REPUBLIC INSURANCE COMPANY<br>PO BOX 789<br>GREENWOOD IN 15601 | CODEFENDANT<br>CASE: 29D030808CT999; COURT: SUPERIOR COURT FOR THE COUNTY OF HAMILTON, STATE OF IN.; CLAIM: YLB/63222  /AU | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697465 - 10211089<br>OLD, TOM<br>6800 E STERLING RD<br>JEROME MI 49249 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1492612 - 10168293<br>OLDANI, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492612 - 10167659<br>OLDANI, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492612 - 10167313<br>OLDANI, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492612 - 10166470<br>OLDANI, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492612 - 10065737<br>OLDANI, MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492612 - 10163529<br>OLDANI, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492612 - 10166055<br>OLDANI, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1488026 - 10063855<br>OLDENBURG, JAMES G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488026 - 10165321<br>OLDENBURG, JAMES G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488026 - 10166746<br>OLDENBURG, JAMES G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1470872 - 10027112<br>OLDERSHAW, BIANCA KAITLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365293 - 10183813<br>OLDHAM, NAKIA K<br>6440 N CLAREMONT AVE APT 1<br>CHICAGO  IL  60645-5454 | POTENTIAL REFUND CLAIM | Disputed | $3.27 |
| 1482648 - 10038888<br>OLDHOFF, ROSEMARIE MIRIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332485 - 10093022<br>OLDMIXON, ERIC<br>509 BEACH STREET<br>MANCHESTER  NH  3104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489557 - 10044236<br>OLEA, DARRYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466703 - 10063355<br>OLEARY, AARON SEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683399 - 10216753<br>OLEARY, DANIEL<br>329 W CHARLESTON ST<br>931<br>LINCOLN NE 68528-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.04 |
| 1487869 - 10063698<br>OLEARY, DANIEL EDMUND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493568 - 10047050<br>OLEARY, GREG THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365294 - 10187094<br>OLEARY, JOHN W<br>712 WILLIAMSBURG BLVD<br>EDWARDSVILLE IL 62025-5538 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |
| 1475731 - 10031971<br>OLEARY, KYLE NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695109 - 10213826<br>OLEG, TSIRKOUNOV<br>4002 N STORY RD 527<br>IRVINE TX 75038-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entry # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469825 - 10026065<br>OLENICZAK, BRYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508410 - 10060630<br>OLENOSKI, NEAL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668272 - 10179618<br>OLESEN, ELIZABETH<br>52291 HELMEN RD<br>SOUTH BEND   IN   46637 3922 | POTENTIAL REFUND CLAIM | Disputed | $2.96 |
| 1467102 - 10023584<br>OLESEN, MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495370 - 10048637<br>OLESKY, CYLE SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502856 - 10067105<br>OLEXA, CHRISTIAN ALBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699371 - 10212751<br>OLGA, BLAKE<br>628 ST VINCENT PL<br>MANALAPAN   NJ   07726-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.29 |
| 2667476 - 10181094<br>OLGA, E<br>950 SASHA CIR<br>BROWNSVILLE  TX  78521-5462 | POTENTIAL REFUND CLAIM | Disputed | $6.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489750 - 10044381<br>OLGUIN, EDMOND C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465689 - 10022218<br>OLGUIN, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365295 - 10184651<br>OLIFFSR, DONALD C<br>7354 BALDWIN RIDGE RD<br>WARRENTON  VA  20187-9191 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1477615 - 10033855<br>OLINGER, KYLE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486098 - 10042338<br>OLIPHANT, DENNIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467500 - 10023884<br>OLISH, MELYSSA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367524 - 10184903<br>OLIU, ARMANDO<br>1185 MEADOW LAKE RD<br>ROCKLEDGE  FL  32955-8219 | POTENTIAL REFUND CLAIM | Disputed | $81.49 |
| 1487782 - 10044022<br>OLIVA, ALFONSO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1270752 - 10189309<br>OLIVA, ANTHONY JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $97.57 |
| 2691091 - 10214704<br>OLIVA, ENRIQUE<br>1601 NW 97TH AVE<br>MIAMI  FL  33155-2246 | POTENTIAL REFUND CLAIM | Disputed | $148.99 |
| 1069524 - 10085738<br>OLIVA, JAVIER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $539.13 |
| 1464126 - 10020655<br>OLIVA, JUAN EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681888 - 10218558<br>OLIVA, MICHAEL<br>2002 WATERTON LANE<br>APEX  NC  27502-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.31 |
| 2331875 - 10092412<br>OLIVA, RICHEY<br>11130 ROCKWELL AVE.<br>ENGLEWOOD  FL  34224 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051045439-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2691525 - 10216006<br>OLIVARES, ARACELI<br>2806 S TRIPP<br>CHICAGO  IL  60623-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.19 |
| 1487551 - 10043791<br>OLIVARES, CESAR GERARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464131 - 10020660<br>OLIVARES, SAM CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693710 - 10207959<br>OLIVAREZ JR, ELICEO<br>1800 LYONS<br>SAN ANTONIO  TX  78207-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.22 |
| 2667932 - 10181163<br>OLIVAREZ, LEO<br>PO BOX 3<br>LA VILLA  TX  78562 | POTENTIAL REFUND CLAIM | Disputed | $145.24 |
| 1509835 - 10061881<br>OLIVAREZ, RYAN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468239 - 10024479<br>OLIVAS, LUIS ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365296 - 10186271<br>OLIVAS, LUIS C<br>2969 W DENVER PL<br>DENVER  CO  80211-2028 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 1507925 - 10060145<br>OLIVAS, OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467616 - 10023976<br>OLIVAS, ROBERT E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471051 - 10027291<br>OLIVE, ALLICK MOUNIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489250 - 10164688<br>OLIVE, JOEL G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489250 - 10065079<br>OLIVE, JOEL G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490714 - 10065494<br>OLIVE, MIKE SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489672 - 10044327<br>OLIVEIRA, ARNALDO S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498767 - 10052034<br>OLIVEIRA, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479360 - 10035600<br>OLIVEIRA, DANIEL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700033 - 10211446<br>OLIVEIRA, JOSE<br>50 ALSTON ST<br>SOMERVILLE  MA  02143-2102 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM | |
|---|---|---|---|---|
| 2665005 - 10180415<br>OLIVEIRA, ROBERTO<br>3561 S LEWISTON WAY<br>AURORA  CO  80013-2608 | POTENTIAL REFUND CLAIM | Disputed | | $1.57 |
| 1489804 - 10065267<br>OLIVEIRA, SERGIO RECARDO M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | | $0.00 |
| 2664483 - 10179835<br>OLIVER JR CUST, GEORGE J<br>GEORGE JEFFRIES OLIVER III<br>UNIF GIFT MIN ACT VA  CO | POTENTIAL REFUND CLAIM | Disputed | | $1.49 |
| 1466684 - 10023213<br>OLIVER, ARCHIE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown | |
| 1363526 - 10182743<br>OLIVER, BERNARD H JR<br>7110 MONASELO<br>PITTSBURGH  PA  15208- | POTENTIAL REFUND CLAIM | Disputed | | $14.72 |
| 1471433 - 10027673<br>OLIVER, BRODERICK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown | |
| 1469037 - 10025277<br>OLIVER, CHRISTOPHER BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown | |
| 1482999 - 10039239<br>OLIVER, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465043 - 10021572<br>OLIVER, COLIN LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680700 - 10216501<br>OLIVER, COURTNEY<br>8729 SANTA BELLA DRIVE<br>HAZELWOOD  MO  63042-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.26 |
| 2684695 - 10223751<br>OLIVER, DANIEL<br>3903 SAVELL<br>BAYTOWN  TX  77521-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.73 |
| 1367528 - 10183299<br>OLIVER, DON<br>10 CHELSEA DR NW<br>FORT WALTON BEAC  FL  32547-1606 | POTENTIAL REFUND CLAIM | Disputed | $4.47 |
| 1363588 - 10185281<br>OLIVER, EDWARD B SR<br>614 EDGEMONT AVE<br>BRISTOL  TN  37620-2316 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 1481162 - 10037402<br>OLIVER, ERIC EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665004 - 10179880<br>OLIVER, GRETCHEN<br>10555 W JEWELL AVE APT 25-306<br>LAKEWOOD  CO  80232-4847 | POTENTIAL REFUND CLAIM | Disputed | $11.20 |
| 2689095 - 10221198<br>OLIVER, JAMES<br>1661 WYOMING AVE 2-L<br>FORTY-FORT  PA  18704 | POTENTIAL REFUND CLAIM | Disputed | $88.82 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496803 - 10050070<br>OLIVER, JAMES ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464389 - 10020918<br>OLIVER, JEWELL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690076 - 10204793<br>OLIVER, JOHN<br>4210 MIDDLEBROOK RD<br>ORLANDO   FL   32811-6787 | POTENTIAL REFUND CLAIM | Disputed | $52.10 |
| 1479773 - 10036013<br>OLIVER, JOHN RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494030 - 10047297<br>OLIVER, JOHN RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365297 - 10183057<br>OLIVER, JOHNNY L<br>6210 HEREFORD DR<br>LAKELAND   FL   33810-3290 | POTENTIAL REFUND CLAIM | Disputed | $4.04 |
| 1365299 - 10184652<br>OLIVER, JUNE M<br>614 EDGEMONT AVE<br>BRISTOL   TN   37620-2316 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1469801 - 10026041<br>OLIVER, JUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485090 - 10041330<br>OLIVER, KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492520 - 10166471<br>OLIVER, MARK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492520 - 10168288<br>OLIVER, MARK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492520 - 10065669<br>OLIVER, MARK E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492520 - 10167387<br>OLIVER, MARK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492520 - 10165183<br>OLIVER, MARK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492520 - 10168059<br>OLIVER, MARK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492520 - 10163838<br>OLIVER, MARK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492520 - 10166056<br>OLIVER, MARK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1481147 - 10037387<br>OLIVER, MATTHEW STEPHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670372 - 10181433<br>OLIVER, MICHAEL<br>14883 SPRING GARDEN ST<br>DETROIT  MI  48205-3518 | POTENTIAL REFUND CLAIM | Disputed | $16.88 |
| 1477952 - 10034192<br>OLIVER, MICHAEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365298 - 10187095<br>OLIVER, PATRICIA L<br>2302 W HASKELL PL<br>TULSA  OK  74127-5216 | POTENTIAL REFUND CLAIM | Disputed | $7.50 |
| 1470280 - 10026520<br>OLIVER, RENALDO BERNANDEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489657 - 10044312<br>OLIVER, WILLIAM C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684730 - 10217860<br>OLIVERA, RACHEL<br>609 WOODBRIDGE LN<br>INDAIN TRAIL  NC  28079-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503600 - 10056299<br>OLIVERAS, ANDRES J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484486 - 10040726<br>OLIVERAS, KARLA CHARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470322 - 10026562<br>OLIVERAS, KOREY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507224 - 10164335<br>OLIVERAS, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1507224 - 10067484<br>OLIVERAS, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332538 - 10093075<br>OLIVERI, ANTHONY<br>6 FRANZ RD<br>SALEM   NH   3079 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070233357-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491640 - 10045995<br>OLIVERI, KAREN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481297 - 10037537<br>OLIVERIUS, ERIC DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494451 - 10047718<br>OLIVERO, ALEX XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669804 - 10178213<br>OLIVERO, CESARINA<br>32 BRADFORD ST<br>LAWRENCE  MA  01841-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.60 |
| 1476885 - 10033125<br>OLIVETI II, JOSEPH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702590 - 10211918<br>OLIVIA, ALEJANDR<br>10786 WINDING CREEK WAY<br>BOCA RATON  FL  33428-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.47 |
| 2667523 - 10180564<br>OLIVIA, ALONZO<br>424 BRANDYWINE AVE<br>SAN ANTONIO  TX  78228-4603 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 2692996 - 10213672<br>OLIVIA, TREVINO<br>PO BOX 16411<br>AUSTIN  TX  78716-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.80 |
| 2689279 - 10217253<br>OLIVIER, JEFFREY<br>333 GRANITE ST APT2<br>QUINCY  MA  02169 | POTENTIAL REFUND CLAIM | Disputed | $110.30 |
| 1493249 - 10164157<br>OLIVIER, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493249 - 10167862<br>OLIVIER, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493249 - 10167357<br>OLIVIER, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493249 - 10066145<br>OLIVIER, JOHN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2704730 - 10138288<br>OLIVIER, LIONEL<br>Attn MILGRAM, SYDNEY<br>LAW OFFICES OF JACK MILIGRAM<br>1 BILLINGS ROAD<br>QUINCY  MA  2171 | POTENTIAL CLAIM<br>SONY TV WITH PHYSICAL DAMAGE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685842 - 10217973<br>OLIVIERI, ANTHONY<br>257 ONTARIO ST<br>RONKONKOMA  NY  11779-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.74 |
| 2689077 - 10219244<br>OLIVO, CARLOS<br>1898 LONGFELLOW AVE C2<br>BRONX  NY  10460-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.65 |
| 1483090 - 10039330<br>OLIVO, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490273 - 10044753<br>OLMSTEAD, EUGENE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487778 - 10044018<br>OLMSTEAD, LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482044 - 10038284<br>OLORUNFEMI, FOLORUNSHO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466218 - 10022747<br>OLOUGHLIN, FORREST CONNOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361222 - 10016334<br>OLP 6609 GRAND LLC<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD<br>SUITE 303<br>GREAT NECK  NY  11021 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360403 - 10015517<br>OLP CC FERGUSON LLC<br>Attn ALYSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTN:  ALYSSA BLOCK<br>GREAT NECK  NY  11021 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360572 - 10015686<br>OLP CC FLORENCE LLC<br>Attn ALYSSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTN: ALYSSA BLOCK<br>GREAT NECK  NY  11021 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360585 - 10015699<br>OLP CCANTIOCH LLC<br>Attn ALYSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD<br>SUITE 303<br>GREAT NECK  NY  11021 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360390 - 10015504<br>OLP CCFAIRVIEW HEIGHTS, LLC<br>Attn ALYSSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD<br>SUITE 303<br>GREAT NECK  NY  11021 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360400 - 10015514<br>OLP CCST.LOUIS LLC<br>Attn ALYSSA BLOCK<br>C/O ONE LIBERTY PROPERTIES, INC.<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTN: ALYSSA BLOCK<br>GREAT NECK  NY  11021 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471681 - 10027921<br>OLPHIN, TYLER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465811 - 10022340<br>OLSEN, BRITNEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695933 - 10215338<br>OLSEN, CAY<br>5227 CHAROLAIS ST<br>SAN ANTONIO  TX  78247-1804 | POTENTIAL REFUND CLAIM | Disputed | $105.37 |
| 1365301 - 10183815<br>OLSEN, DWAYNE L<br>5133 SYCAMORE SPRING DR<br>HOUSE SPRINGS  MO  63051-3652 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2330444 - 10090981<br>OLSEN, GARY<br>16835 EAST LAKE NETTA DR<br>HAM LAKE  MN  55304 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060825406-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329267 - 10089804<br>OLSEN, GUNNER<br>1354 STANWIX DRIVE<br>TOLEDO  OH  43614 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20031104570-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464099 - 10020628<br>OLSEN, JULIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669011 - 10177578<br>OLSEN, ROBERT<br>4548 N CREAL ST<br>TERRE HAUTE  IN  47805-9484 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1510365 - 10062411<br>OLSEN, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329283 - 10089820<br>OLSEN, RYAN<br>2811 WARRIOR DRIVE<br>WIXOM  MI  48393 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050110263-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365300 - 10183814<br>OLSEN, TERRY L<br>8732 WESTWIND LANE<br>HIGHLANDS RANCH  CO  80126 | POTENTIAL REFUND CLAIM | Disputed | $313.05 |
| 2703217 - 10211863<br>OLSENG, JUDY<br>27 W 144 WALLACE RD<br>WHEATON  IL  60187-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.21 |
| 2666653 - 10178927<br>OLSON, ADAM<br>15023 OLD HOUSTON RD<br>CONROE  TX  773020000 | POTENTIAL REFUND CLAIM | Disputed | $37.00 |
| 1466726 - 10023231<br>OLSON, AMANDA PIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329363 - 10089900<br>OLSON, ANDREW<br>1540 DUFFER DRIVE<br>CHESTERTON  IN  46304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070603551-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474703 - 10030943<br>OLSON, BRADY JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363527 - 10187739<br>OLSON, CHARLES W JR<br>401 WEST AVE<br>GOULDSBORO  PA  18424-9219 | POTENTIAL REFUND CLAIM | Disputed | $2.34 |
| 1465253 - 10021782<br>OLSON, COREY BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694480 - 10209442<br>OLSON, ELIZABETH<br>3684 S DUGGAN RD<br>BELOIT  WI  53511-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.18 |
| 1489593 - 10044272<br>OLSON, ERIC LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488778 - 10064607<br>OLSON, JAMES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483993 - 10040233<br>OLSON, JASON PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499379 - 10052646<br>OLSON, LUKE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328376 - 10088913<br>OLSON, MARK<br>19235 HIKERS TRAIL<br>HUMBLE  TX  77346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041210700-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492934 - 10065905<br>OLSON, MAUREEN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683266 - 10222660<br>OLSON, MICHAEL<br>272 E. COLLEGE AVE.<br>PLEASANT GAP  PA  16823-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.02 |
| 1472042 - 10028282<br>OLSON, MICHAEL GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664870 - 10178327<br>OLSON, SCOTT<br>W295 S2592 JAMIE CT<br>WAUKESHA  WI  531880000 | POTENTIAL REFUND CLAIM | Disputed | $116.90 |
| 2682675 - 10219633<br>OLSON, STEPHANIE<br>2712 SW 34TH ST. #188<br>GAINESVILLE  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $235.73 |
| 2329795 - 10090332<br>OLSON, TODD<br>8069 JAMES AVENUE<br>WOODRIDGE  IL  60517 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437663-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491201 - 10045556<br>OLSON, ZACK DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491145 - 10045500 OLSSON II, STEVEN MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477777 - 10034017 OLSSON, NATHAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502493 - 10167315 OLSZAK, JOHN ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1502493 - 10066978 OLSZAK, JOHN ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502493 - 10167112 OLSZAK, JOHN ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502493 - 10166057 OLSZAK, JOHN ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502493 - 10166472 OLSZAK, JOHN ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1484586 - 10040826 OLSZEWSKI, KYLE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696437 - 10206068<br>OLTARZEWSKI, BRANDAN<br>5980 S PHILLIPS ST<br>GREENFIELD  WI  53221-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 2668527 - 10179642<br>OLTMAN, MARY<br>212 SCHROEDER AVE<br>DELAVAN  WI  53115 3037 | POTENTIAL REFUND CLAIM | Disputed | $4.51 |
| 1470630 - 10026870<br>OLTMAN, ROBERT DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365302 - 10187096<br>OLTROGGE, JONI S<br>13651 E CORRINE DR<br>SCOTTSDALE  AZ  85259-2329 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 1367836 - 10183323<br>OLUTOSIN, CYNTHIA<br>1932 ROGERS AVE SW<br>ATLANTA  GA  30310-2250 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 1500766 - 10054033<br>OLVEDA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464957 - 10021486<br>OLVERA, ABIGAIL AMARIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509918 - 10061964<br>OLVERA, ASAEL ISBAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700643 - 10211370<br>OLVERA, DANIEL<br>311 S LASALLE ST<br>DURHAM   NC   27705-3711 | POTENTIAL REFUND CLAIM | Disputed | $55.08 |
| 2687093 - 10218154<br>OLVERA, JAMES<br>726 BENNINGTON<br>KANSAS CITY   MO   00006-4125 | POTENTIAL REFUND CLAIM | Disputed | $57.25 |
| 1468381 - 10024621<br>OLVERA, MARCO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475232 - 10031472<br>OLVERA, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1094338 - 10169483<br>OLYMPIAN, THE<br>PO BOX 407<br>OLYMPIA   WA   98507 | EXPENSE PAYABLE | | $9,542.95 |
| 1202651 - 10171361<br>OLYMPUS AMERICA<br>BOX 200138<br>PITTSBURGH   PA   15251-0138 | EXPENSE PAYABLE | | $7.07 |
| 1117060 - 10171360<br>OLYMPUS AMERICA<br>Attn SERVICE LITERATURE<br>145 CROSSWAYS PARK<br>WOODBURY   NY   11797 | EXPENSE PAYABLE | | $56.85 |
| 1034293 - 10173873<br>OLYMPUS CORPORATION<br>Attn ERIC VAUTRIN<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY   PA   18034 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $17,830,387.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365303 - 10186272<br>OMALIA, SHIRLEY A<br>1127 N RIVER ST<br>PLAINSVILLE  PA  18702-2404 | POTENTIAL REFUND CLAIM | Disputed | $2.72 |
| 1365304 - 10183058<br>OMALLEY, MICHAEL I<br>1701 N 77TH AVE<br>ELMWOOD PARK  IL  60707-4150 | POTENTIAL REFUND CLAIM | Disputed | $32.68 |
| 1363589 - 10183636<br>OMALLEY, PATRICK J SR<br>3308 OLYPHANT AVE<br>SCRANTON  PA  18509-1120 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |
| 2743992 - 10177003<br>OMALLEY, SHAWN D<br>HHC 2 14<br>FORT DRUM  NY  13602 | POTENTIAL REFUND CLAIM | Disputed | $90.40 |
| 1325678 - 10189234<br>OMAN, COREY JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.60 |
| 2334381 - 10094918<br>OMAR GARCIA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061214124-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508263 - 10060483<br>OMAR, ABDULKADIR HASSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475478 - 10031718<br>OMAR, KHALED E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694841 - 10212438<br>OMAR, LABARCA<br>2809 SW 130 AVE<br>MIAMI  FL  33175-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.63 |
| 1503564 - 10056263<br>OMAR, MOHAMED AHDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667619 - 10177960<br>OMAR, ORTIZ<br>9247 TREE VLG<br>SAN ANTONIO  TX  78250-4946 | POTENTIAL REFUND CLAIM | Disputed | $12.16 |
| 2698782 - 10211185<br>OMAR, WARSAME<br>1434 MARSAHLL ST NE 17<br>MINNEAPOLIS  MN  05143-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.90 |
| 2683647 - 10221716<br>OMBAYO, COLLIN<br>4515 BONNELL DR NW<br>HUNTSVILLE  AL  00003-5816 | POTENTIAL REFUND CLAIM | Disputed | $634.74 |
| 1477544 - 10033784<br>OMBOGA, LEWIS MOKUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466308 - 10022837<br>OMEARA, ANDREW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470464 - 10026704<br>OMELCHENKO, VYACHESLAV D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653, Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490942 - 10045297<br>OMELIA, GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487186 - 10043426<br>OMELIA, JAMES JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367654 - 10184104<br>OMERAGIC, JASMIN<br>196 ASHLAND CREEK CT<br>LAWRENCEVILLE  GA  30045-6812 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1369055 - 10187520<br>OMEROVIC, SENAD<br>2936 WINGATE DR SE<br>KENTWOOD  MI  49512-8098 | POTENTIAL REFUND CLAIM | Disputed | $4.11 |
| 1175448 - 10171006<br>OMNILIFT<br>1938 STOUT DRIVE<br>P.O.BOX 5027<br>WARMINSTER  PA  18974-0584 | EXPENSE PAYABLE | | $2,546.43 |
| 1035317 - 10174039<br>OMNIMOUNT SYSTEMS INC<br>PO BOX 201570<br>DALLAS  TX  75320-1570 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,329,439.34 |
| 1182766 - 10170245<br>OMNITURE INC<br>DEPT CH17426<br>PALATINE  IL  60055-7426 | EXPENSE PAYABLE | | $91,065.00 |
| 2684354 - 10219788<br>OMOSEFUNMI, STELLA<br>9705 NATALIE DR.<br>UPPR MARLBORO  MD  20772-0000 | POTENTIAL REFUND CLAIM | Disputed | $234.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465786 - 10022315<br>OMUNDSON, BEAR RIVERS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1127865 - 10171059<br>ON TIME SATELLITE<br>PO BOX 508<br>SPRING CITY  TN  37381 | EXPENSE PAYABLE | | $650.00 |
| 2683764 - 10223673<br>ONABAMIRO, ROBERT<br>3228 SPARTAN RD. 61<br>ONLEY  MD  20832-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.23 |
| 1485700 - 10041940<br>ONABAMIRO, STEVE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334194 - 10094731<br>ONASIS, THEODORE<br>905 SOUTH OLDHAM<br>HIGHLANDTOWN  MD  21224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060826864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1036123 - 10173827<br>ONCORP US, INC<br>450 E. 96TH STREET<br>SUITE 500<br>INDIANAPOLIS  IN  46240 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $9,408,699.20 |
| 1510729 - 10062775<br>ONDRIEZEK, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743778 - 10177137<br>ONE CARE HEAL    TH INDUST  RIES<br>NC><br>P O BOX 200593<br>HOUSTON  TX  77216 | POTENTIAL REFUND CLAIM | Disputed | $39.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682063 - 10220533<br>ONEAL, BRITTANY<br>3925 WOODS DR.<br>OKLAHOMA CITY  OK  73111-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.11 |
| 2699733 - 10215725<br>ONEAL, BYRON<br>P O BOX 284<br>LUMBERTON  NC  28358-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.19 |
| 1480933 - 10037173<br>ONEAL, CLIFFTON VUNDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332225 - 10092762<br>ONEAL, CRAIG<br>7524 STARKEY RD<br>LARGO  FL  33777 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061240278-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669086 - 10179620<br>ONEAL, DEBBY<br>1428 S DE QUINCY<br>INDIANAPOLIS  IN  46203 0000 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 1507823 - 10060043<br>ONEAL, JASON ALLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506389 - 10058973<br>ONEAL, NACOLLE JANAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680797 - 10219452<br>ONEAL, RICHARD<br>105 FIELDCREST ST<br>ANN ARBOR  MI  48103-0000 | POTENTIAL REFUND CLAIM | Disputed | $170.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691625 - 10206049<br>ONEAL, SANDRA<br>16025 HARGETT RD<br>JACKSONVILLE  FL  32218-1124 | POTENTIAL REFUND CLAIM | Disputed | $34.91 |
| 1475450 - 10031690<br>ONEAL, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468096 - 10024336<br>ONEIL, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484094 - 10040334<br>ONEIL, JAMES EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686171 - 10219952<br>ONEIL, JOHN<br>6309 HAWKINS CT. N.<br>FREDERICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $280.78 |
| 1368561 - 10182539<br>ONEIL, MARY<br>10226 S GREEN<br>CHICAGO  IL  60643-2342 | POTENTIAL REFUND CLAIM | Disputed | $16.04 |
| 2683516 - 10219708<br>ONEIL, MICHAEL<br>12436 PARKRANGE AVE.<br>BATON ROUGE  LA  70816-0000 | POTENTIAL REFUND CLAIM | Disputed | $288.75 |
| 1499432 - 10052699<br>ONEIL, MICHAEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334223 - 10094760<br>ONEIL, PATRICK T<br>6668 MAPLEWOOD DR.<br>SAYLORSBURG  PA  18353 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070348987-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491520 - 10045875<br>ONEIL, PAUL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365305 - 10183816<br>ONEIL, REBECCA W<br>104 STECKYS TWIST<br>YORKTOWN  VA  23692-6148 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |
| 2703326 - 10211494<br>ONEIL, VALLERY | POTENTIAL REFUND CLAIM | Disputed | $48.14 |
| 2669876 - 10181363<br>ONEILL, COLIN<br>137A SPARKS ST<br>LOWELL MA 01854-1745<br>MA | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1251441 - 10188739<br>ONEILL, EVAN ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $125.23 |
| 1485353 - 10041593<br>ONEILL, JAMES PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666836 - 10181009<br>ONEILL, JOHN<br>24270 FM 1314<br>APT 204<br>PORTER  TX  77365 | POTENTIAL REFUND CLAIM | Disputed | $35.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680726 - 10223382<br>ONEILL, JULIO<br>411 HEARTHSIDE CT<br>ORANGE PARK  FL  32065-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.79 |
| 1476855 - 10033095<br>ONEILL, LEIGH-ANN CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491806 - 10046161<br>ONEILL, MALIKA SIHARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693409 - 10205035<br>ONEILL, MARGARET<br>119 BARNEGAT RD<br>POUND RIDGE  NY  10576-2116 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |
| 1367599 - 10182444<br>ONEILL, MINDY<br>7400 STIRLING RD APT 710<br>HOLLYWOOD  FL  33024-1530 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 1499041 - 10052308<br>ONEILL, SHAWN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700502 - 10205442<br>ONEILL, STEVEN<br>706 3RD AVE E<br>SHAKOPEE  MN  55379-1524 | POTENTIAL REFUND CLAIM | Disputed | $549.23 |
| 2335089 - 10181833<br>ONEILL, STEVEN<br>706 3RD AVE E<br>SHAKOPEE  MN  55379 | POTENTIAL REFUND CLAIM | Disputed | $549.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498661 - 10051928<br>ONEILL, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466814 - 10023300<br>ONER, SHAMBRIA SHANTELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369557 - 10186736<br>ONGTENGCO, EDGAR<br>2909 ROYAL TROON<br>JOHNSON CITY   TN   37604-2286 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 1365306 - 10182676<br>ONGTINGCO, GARY C<br>2419 SPRUCE ST<br>NORFOLK   VA   23513-4338 | POTENTIAL REFUND CLAIM | Disputed | $4.65 |
| 1482376 - 10038616<br>ONKKA, BRADY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1093941 - 10171355<br>ONKYO USA CORP<br>18 PARK WAY<br>UPPER SADDLE RIVER   NJ   07458 | EXPENSE PAYABLE | | $3,932.78 |
| 1034491 - 10174005<br>ONKYO USA CORP<br>Attn MATT ATTANASIO<br>18 PARK WAY<br>UPPER SADDLE RIVER   NJ   07458 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $6,637,517.63 |
| 2698840 - 10206016<br>ONNELLIS, NIEVES<br>1773 MISSION BAY CIR<br>ROCKLEDGE  FL   32955-6681 | POTENTIAL REFUND CLAIM | Disputed | $97.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693841 - 10206545<br>ONOCHIE, HENRY<br>8836 WORTHINGTON CR<br>INDIANAPOLIS  IN  46278-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.50 |
| 1365307 - 10186849<br>ONODINGENE, DIDACUS O<br>723 PATRICIA DR<br>NASHVILLE  TN  37217-1319 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 2690901 - 10206941<br>ONOFRIO, ROSABEL<br>8363 LUCE COURT<br>SPRINGFIELD  VA  22153 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1471962 - 10028202<br>ONOJAFE, MATTHEW OKEOGHENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1064223 - 10085208<br>ONONIWU, CHIDI CHIMA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $147.70 |
| 2680006 - 10220339<br>ONONYE, UCHENNA<br>11745 SUGARWOOD CT<br>LOVELAND  OH  45140-0000 | POTENTIAL REFUND CLAIM | Disputed | $197.39 |
| 2693124 - 10214755<br>ONTARIO COUNTY SHERIFFS OFFICE<br>74 ONTARIO ST<br>CANANDAIGUA  NY  14424 | POTENTIAL REFUND CLAIM | Disputed | $103.28 |
| 1491995 - 10046350<br>ONTIVEROS, BARBARA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483808 - 10040048<br>ONTIVEROS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666486 - 10180985<br>ONTIVEROS, JOSEFINA<br>1258 EVERGREEN ST<br>SANTA ANA  CA  92707-1404 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1497937 - 10051204<br>ONUH, ROAYLLINE ONUAWUCHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369208 - 10188383<br>ONUR, TAYFUN<br>96 OAKRIDGR DR<br>LANGHORNE  PA  19047-1011 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 2669273 - 10178715<br>ONUSHKANICH, YURIY<br>40 FREDERICK PL<br>PARLIN  NJ  088590000 | POTENTIAL REFUND CLAIM | Disputed | $167.90 |
| 1481727 - 10037967<br>ONWUAMAEGBU, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669729 - 10179750<br>ONYEKWULUJE, UCHECHUKU<br>54 LASH ST<br>CHELSEA  MA  02150 | POTENTIAL REFUND CLAIM | Disputed | $191.45 |
| 1505612 - 10058311<br>ONYRSCUK, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499337 - 10052604<br>OOSTDYK, MARINUS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489935 - 10044510<br>OPAR, MARK THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469124 - 10025364<br>OPELA, CHASE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1174373 - 10171381<br>OPENFIRST<br>C/O QUAD GRAPHICS<br>PO BOX 930505<br>ATLANTA  GA  31193 | EXPENSE PAYABLE | | $283,113.09 |
| 1466955 - 10023441<br>OPFAR, JOSHUA ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329723 - 10090260<br>OPFER, LINDA<br>3594 HWY  T<br>MARTHASVILLE  MO  63357 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060127577-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331967 - 10092504<br>OPITZ, FRAN<br>370 MIZZAN LANE<br>PENSACOLA  FL  32507 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050629754-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481035 - 10037275<br>OPOKU, DAGMAR AMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510738 - 10062784<br>OPPELT, CHRISTOPHER P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468248 - 10024488<br>OPRISKO, ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701566 - 10213300<br>OPSAHL, JOHN<br>132 DEER VLY<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.74 |
| 1484253 - 10040493<br>OPSAL, CODY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034397 - 10173822<br>OPTOMA<br>Attn ELTON LI<br>715 SYCAMORE DRIVE<br>MILPITAS  CA  95035 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $756,526.14 |
| 1483415 - 10039655<br>OQUENDO, BLAKE OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365308 - 10186273<br>OQUENDO, CARMEN I<br>7820 NW 16TH CT<br>PEMBROKE PINES  FL  33024-5154 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1489144 - 10064973<br>OQUENDO, JUAN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490303 - 10044783<br>OQUENDO, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690540 - 10204776<br>OQUINN, FRANK<br>1 HETHERINGTON LN<br>SAVANNAH  GA  31411-1527 | POTENTIAL REFUND CLAIM | Disputed | $30.60 |
| 1469406 - 10025646<br>OQUINN, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667495 - 10181097<br>ORA, F<br>1110 FM 222 LOOP N<br>COLDSPRING  TX  77331-7308 | POTENTIAL REFUND CLAIM | Disputed | $3.55 |
| 1191393 - 10169723<br>ORACLE CORPORATION<br>PO BOX 71028<br>CHICAGO  IL  60694-1028 | EXPENSE PAYABLE | | $59,734.53 |
| 1497806 - 10051073<br>ORAHOOD, TIMOTHY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667277 - 10180541<br>ORALIA, GALVAN<br>3617 N 22ND ST APT 3<br>MCALLEN  TX  78501-6065 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2698424 - 10205898<br>ORAM, BEVERLY<br>PO BOX 111794<br>NASHVILLE  TN  37222-1794 | POTENTIAL REFUND CLAIM | Disputed | $36.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698226 - 10205393<br>ORAMAS, MARIA<br>10462 SW 75TH LN<br>MIAMI  FL  33173-2966 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 2682915 - 10222628<br>ORAN, ANDRE<br>10241 NW 9TH ST CIRCLE<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $285.22 |
| 2707498 - 10139862<br>ORANGE AND ROCKLAND UTILITIES<br>(O&R)<br>390 WEST ROUTE 59<br>SPRING VALLEY  NY  10977-5300 | UTILITIES | | $4,606.69 |
| 1136797 - 10169718<br>ORANGE CO TAX COLLECTOR OFFICE<br>PO BOX 545100<br>EARL K WOOD<br>ORLANDO  FL  32854-5100 | EXPENSE PAYABLE | | $8,088.12 |
| 1152191 - 10169350<br>ORANGE COUNTY AUDITOR CONTROLL<br>PO BOX 567<br>SANTA ANA  CA  92702-1198 | EXPENSE PAYABLE | | $768.00 |
| 1165025 - 10171776<br>ORANGE COUNTY FIRE RESCUE DEPT<br>PO BOX 5879<br>ATTN FINANCE DEPT<br>WINTER PARK  FL  32793-5879 | EXPENSE PAYABLE | | $275.00 |
| 1187150 - 10170164<br>ORANGE COUNTY REGISTER<br>FILE 56017<br>LOS ANGELES  CA  90074-6017 | EXPENSE PAYABLE | | $102,552.36 |
| 2707499 - 10139863<br>ORANGE COUNTY UTILITIES<br>PO BOX 628068<br>ORLANDO  FL  32862-8068 | UTILITIES | | $64.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743776 - 10176927<br>ORANGE COUNTY VASCULAR AS<br>PO BOX 54390<br>LOS ANGELES  CA  90054 | POTENTIAL REFUND CLAIM | Disputed | $175.13 |
| 1135420 - 10170139<br>ORANGEFAIR MARKETPLACE LLC<br>17165 NEWHOPE ST STE H<br>C/O SUMMIT TEAM INC<br>FOUNTAIN VALLEY  CA  92708 | EXPENSE PAYABLE | | $38,287.95 |
| 1490478 - 10044908<br>ORASH, ROBERT F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502001 - 10167710<br>ORAVEC, THOMAS D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502001 - 10163885<br>ORAVEC, THOMAS D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502001 - 10066740<br>ORAVEC, THOMAS D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365309 - 10186274<br>ORBE, MICHAEL J<br>115 SUTTON CT<br>GREAT LAKES  IL  60088-2411 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1185334 - 10169687<br>ORBIS CORPORATION<br>14756 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $190,671.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490414 - 10165128<br>ORCIANI, GINA N.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490414 - 10044869<br>ORCIANI, GINA N.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510753 - 10062799<br>ORDDE, ANTONIO MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332483 - 10093020<br>ORDESHOOK, KRISSY<br>605 BELMONT STREET<br>MANCHESTER  NH  3104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060522544-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365310 - 10187097<br>ORDINOLA, JUAN L<br>10876 BAHIA DR<br>JACKSONVILLE  FL  32246-8832 | POTENTIAL REFUND CLAIM | Disputed | $23.66 |
| 2683669 - 10222699<br>ORDONEZ, HECTOR<br>1645 BATH AVE APT 2<br>BROOKLYN  NY  11214-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.07 |
| 1507218 - 10059609<br>ORDONEZ, MARCO V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692132 - 10213648<br>ORDONEZ, MORIS<br>5132 EDINBURGH CT NW<br>LILBURN  GA  30047-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1250690 - 10189135<br>ORDONEZ, NESTOR GABRIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.80 |
| 1507764 - 10059984<br>ORDONEZ, NORIE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689954 - 10204744<br>ORDONEZ, ROBERT<br>10524 67TH AVE<br>FOREST HILLS  NY  11375-2181 | POTENTIAL REFUND CLAIM | Disputed | $450.77 |
| 2683262 - 10220651<br>ORE, JOHN<br>923 RINGWOOD AVE<br>HASKELL  NJ  00000-7420 | POTENTIAL REFUND CLAIM | Disputed | $141.32 |
| 2743898 - 10177158<br>OREGON EYE SPECIALISTS<br>M/S 4<br>PO BOX 5700<br>PORTLAND  OR  97228 | POTENTIAL REFUND CLAIM | Disputed | $123.50 |
| 1032039 - 10067839<br>OREGON STATE ATTORNEYS GENERAL<br>Attn HARDY MYERS<br>JUSTICE BLDG.<br>1162 COURT ST. NE<br>SALEM  OR  97301-4096 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1184765 - 10083396<br>OREGON, STATE OF<br>DIVISION OF STATE LANDS<br>SALEM  OR  97310 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1132887 - 10171032<br>OREGONIAN PUBLISHING CO, THE<br>PO BOX 4301<br>PORTLAND  OR  97208-4301 | EXPENSE PAYABLE | | $49,959.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369344 - 10184298<br>OREILLY, TIMOTHY<br>10728 PHILCREST RD<br>PHILA  PA  19154-4031 | POTENTIAL REFUND CLAIM | Disputed | $36.67 |
| 1502738 - 10055535<br>OREJUELA, DIEGO FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467192 - 10023650<br>ORELLANA, ALVARO LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683762 - 10216786<br>ORELLANA, ANAMARIA<br>7214 3RD AVENUE APT #2<br>BROOKLYN  NY  00001-1209 | POTENTIAL REFUND CLAIM | Disputed | $99.67 |
| 2700253 - 10211844<br>ORELLANA, ANDREA<br>1912 BOWEN WAY<br>FOREST HILL  MD  21050-2740 | POTENTIAL REFUND CLAIM | Disputed | $45.43 |
| 1465790 - 10022319<br>ORELLANA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510209 - 10062255<br>ORELLANA, DEBORAH ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485973 - 10042213<br>ORELLANA, EDGAR EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699294 - 10212723<br>ORELLANA, EDISON<br>8520 ELMHURST AVE<br>ELMHURST  NY  11373-3351 | POTENTIAL REFUND CLAIM | Disputed | $95.90 |
| 1469810 - 10026050<br>ORELLANA, FREDY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504103 - 10056802<br>ORELLANA, KEVIN JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508908 - 10061128<br>ORELLANA, LINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365311 - 10184653<br>ORELLANA, MARIA J<br>9495 ARLINGTON BLVD APT 303<br>FAIRFAX  VA  22031-2495 | POTENTIAL REFUND CLAIM | Disputed | $7.57 |
| 1482106 - 10038346<br>ORELLANA, XIOMARA Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465890 - 10022419<br>ORELLANES, PEGAN MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314372 - 10168983<br>OREN, JOSEPH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314372 - 10168900<br>OREN, JOSEPH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1497589 - 10050856<br>ORFIELD, DOUGLAS MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1182968 - 10171152<br>ORGANIZATIONAL CONCEPTS INTL<br>LLC<br>730 SECOND AVE S STE 730<br>MINNEAPOLIS  MN  55402 | EXPENSE PAYABLE | | $12,000.00 |
| 1511311 - 10017980<br>ORHOPAEDIC TRAUMA &<br>RECONSTRUCTIVEASSOC. LLC<br>460 TOTTEN POND ROAD<br>WALTHAM  MA  02451 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/51548    /AF | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328937 - 10089474<br>ORICHKO, TERRY<br>292 W MARTIN ST<br>EAST PALESTINE  OH  44413 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060441751-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679312 - 10224101<br>ORIHUELA, JORGE<br>112 FARNHAM AVE<br>GARFIELD  NJ  07026-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.45 |
| 2702567 - 10209046<br>ORIHUELA, SUSSY<br>4140 DENMAN ST<br>ELMHURST  NY  11373-2255 | POTENTIAL REFUND CLAIM | Disputed | $26.85 |
| 2692416 - 10212211<br>ORINDA, SEARS<br>2602 N 4251ST RD<br>SHERIDAN  IL  60551-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1159727 - 10170265<br>ORION ALLIANCE GROUP LLC<br>EVERGREEN FORUM RETAIL CTR 757<br>2829 RUCKER AVE STE 100 CO COAST<br>EVERETT  WA  98201 | EXPENSE PAYABLE | | $31,460.68 |
| 1360892 - 10016005<br>ORION ALLIANCE GROUP, LLC<br>COAST REAL ESTATE SERVICES<br>2829 RUCKER AVENUE, SUITE 100<br>EVERETT  WA  98201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1166552 - 10171386<br>ORION MOBILITY LLC<br>250 S WACKER DR STE 500<br>CHICAGO  IL  60606 | EXPENSE PAYABLE | | $490.00 |
| 1501131 - 10054398<br>ORIORDAN, BRENDAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500745 - 10054012<br>ORIORDAN, CONNOR JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360647 - 10015761<br>ORLAND TOWN CENTER SHOPPING<br>CENTER<br>C/O CP MANAGEMENT, INC.<br>830 SOUTH BUFFALO GROVE ROAD<br>BUFFALO GROVE  IL  60089 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1181566 - 10170801<br>ORLAND TOWNE CENTER LLC<br>PO BOX 491<br>FIRST CHICAGO PROPERTY MGMT<br>DEERFIELD  IL  60015-0491 | EXPENSE PAYABLE | | $32,117.88 |
| 2706786 - 10137669<br>ORLAND, STEPHEN<br>2706 BAUER RD<br>NORTH AURORA  IL  60542 | LITIGATION<br>CLAIM NUMBER: YLB/66181    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331631 - 10092168<br>ORLANDO<br>19925 INDEPENDENCE BLVD<br>GROVELAND  FL  34736 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031107415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1163826 - 10171356<br>ORLANDO SENTINEL<br>PO BOX 100608<br>ATLANTA  GA  30384-0608 | EXPENSE PAYABLE | | $80,670.52 |
| 2707500 - 10139864<br>ORLANDO UTILITIES COMMISSION<br>P.O. BOX 4901<br>ORLANDO  FL  32802-4901 | UTILITIES | | $12,672.24 |
| 2694172 - 10215158<br>ORLANDO, ANGARITA<br>188 12 171 ST PH<br>JAMAICA  NY  11432-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.16 |
| 1498354 - 10051621<br>ORLANDO, DAVID J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468713 - 10024953<br>ORLANDO, DOMINICK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510843 - 10062889<br>ORLANDO, JENNIFER ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699853 - 10208497<br>ORLANDO, JEREZANO<br>71 MAPLE ST 2ND FLOO<br>YONKERS  NY  10701-3954 | POTENTIAL REFUND CLAIM | Disputed | $43.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468228 - 10024468<br>ORLANDO, MICHAEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332575 - 10093112<br>ORLANDO, ROGER<br>212 CHESTNUT ST.<br>APT2<br>ROSELLE PARK   NJ   7204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050901135-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743978 - 10177166<br>ORLOSKY, MICHAEL J MD<br>PO BOX 591<br>PENNINGTON   NJ   8534 | POTENTIAL REFUND CLAIM | Disputed | $5.20 |
| 2698629 - 10212683<br>ORLOW, TANIA<br>1506 N CAMPBELL AVE<br>CHICAGO   IL   60622-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.00 |
| 1478503 - 10034743<br>ORLOWSKI, ALYSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1269538 - 10189571<br>ORMEROD, CHARLES EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $107.94 |
| 2664700 - 10179331<br>ORMESHER, DEAN D<br>16496 S 289TH WEST AVE<br>BRISTOW   OK   74010-2294 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |
| 2330316 - 10090853<br>ORMISTON, PAT<br>12249 COUNTY RD. 1100 NORTH<br>CHARLESTON   IL   61920 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051229759-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473968 - 10030208<br>ORMSBY, JOSHUA RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468771 - 10025011<br>ORNELAS, EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464218 - 10020747<br>ORNELAS, GONZALO HUMBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467063 - 10023549<br>ORNELAS, GUSTAVO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494545 - 10047812<br>ORNELAS, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690465 - 10213498<br>ORNSTEIN, DAVID<br>40 LAKE SHORE DR<br>SOUTH SALEM  NY  10590-1309 | POTENTIAL REFUND CLAIM | Disputed | $53.66 |
| 1365312 - 10182218<br>OROPEZA, DAVID C<br>811 AIRWAYS CIR<br>NASHVILLE  TN  37214-3628 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1508961 - 10061181<br>OROPEZA, GUSTAVO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469455 - 10025695 OROSCO, OMAR ARIEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472658 - 10028898 OROURKE, JAMES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507655 - 10059875 OROURKE, TROY JOSEPH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689613 - 10220147 OROZCO, ADRIAN 1172 E GREEN VRIAR LN T.HOUSE PALATINE IL 60074 | POTENTIAL REFUND CLAIM | Disputed | $50.69 |
| 1507200 - 10059591 OROZCO, DAVE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665003 - 10179879 OROZCO, FERMIN 1317 JAMAICA ST AURORA CO 80010-3430 | POTENTIAL REFUND CLAIM | Disputed | $4.28 |
| 1465809 - 10022338 OROZCO, JONATHAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365313 - 10182677 OROZCO, LINDA M 3633 S 59TH CT CICERO IL 60804-4161 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667753 - 10177977<br>OROZCO, RAQUEL<br>2410 SOUTH MILMO<br>LAREDO  TX  78046 | POTENTIAL REFUND CLAIM | Disputed | $67.01 |
| 2695467 - 10211632<br>OROZCO, RUDY<br>6035 S SACRAMENTO<br>CHICAGO  IL  60629 | POTENTIAL REFUND CLAIM | Disputed | $108.50 |
| 1502670 - 10067057<br>ORPEN JR, RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489411 - 10065146<br>ORR, BRENDAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670047 - 10179256<br>ORR, JEFFREY D<br>10 FIELDCREST LN<br>CABOT  AR  72023-9166 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1469791 - 10026031<br>ORR, JENNIFER GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503282 - 10055981<br>ORR, MICHAEL CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505774 - 10058473<br>ORR, MICHELLE SUMMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367875 - 10187406<br>ORR, ROBERT<br>72 CROWELL RD<br>COVINGTON   GA   30014-3369 | POTENTIAL REFUND CLAIM | Disputed | $3.23 |
| 1479577 - 10035817<br>ORRA, BELAL AHMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476971 - 10033211<br>ORREGO, JUAN JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374614 - 10174283<br>ORRICK M BRIDGES<br>Attn BRIDGES, ORRICK, M<br>1512 DUNWOODY AVE<br>OXON HILL   MD   20745-2341 | UNCASHED DIVIDEND | Disputed | $27.93 |
| 2329571 - 10090108<br>ORSELLO, TIM<br>7168 BRIAN DR.<br>CENTERVILLE   MN   55038 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070246043-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365314 - 10185466<br>ORSI, NICHOLAS B<br>204 HALBERTON DR<br>FRANKLIN   TN   37069-4338 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1464352 - 10020881<br>ORSINI, DYLAN EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492190 - 10046545<br>ORSINI, STEPHEN PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491220 - 10045575<br>ORSOS, GEZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465502 - 10022031<br>ORSZULAK, AUDREY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681153 - 10216542<br>ORTA, CHRISTOPHER<br>1505 46TH PL<br>LUBBOCK  TX  79412-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.16 |
| 1487015 - 10043255<br>ORTA, MARIA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681835 - 10217567<br>ORTEGA, ALFREDO<br>9283 RIDGE POST<br>SAN ANTONIO  TX  78250-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.50 |
| 2702742 - 10205536<br>ORTEGA, ALVARO<br>36 DAYTON ST<br>WESTBURY  NY  11590-4637 | POTENTIAL REFUND CLAIM | Disputed | $59.73 |
| 1506099 - 10058798<br>ORTEGA, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461309 - 10015155<br>ORTEGA, CARMEN<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YLT C  60785 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501552 - 10054794<br>ORTEGA, CARMEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479146 - 10035386<br>ORTEGA, CORDAYLE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499416 - 10052683<br>ORTEGA, DANIEL JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1079497 - 10085550<br>ORTEGA, DANIEL RAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $23.89 |
| 2685278 - 10220856<br>ORTEGA, DANIELRAUL<br>2724 N. MCVICKER<br>CHICAGO  IL  60639-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.72 |
| 2665091 - 10177725<br>ORTEGA, DEBORAH A<br>1003 E 4TH ST<br>PUEBLO  CO  81001-3932 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1469011 - 10025251<br>ORTEGA, DONNY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465045 - 10021574<br>ORTEGA, EFREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504319 - 10057018<br>ORTEGA, GRISELDA MEDINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478058 - 10034298<br>ORTEGA, HUGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744134 - 10176733<br>ORTEGA, KELLY<br>10043 WYANDOTT CIRCLE S<br>THORNTON  CO  80260 | POTENTIAL REFUND CLAIM | Disputed | $80.50 |
| 2693008 - 10204969<br>ORTEGA, MANNY<br>9952 MONTAGUE ST<br>TAMPA  FL  33626-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.22 |
| 1506063 - 10058762<br>ORTEGA, MICHAEL RAPHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510369 - 10062415<br>ORTEGA, MIKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464135 - 10020664<br>ORTEGA, MYCHAEL PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510136 - 10062182<br>ORTEGA, OSCAR LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697172 - 10215754<br>ORTEGA, PABLO<br>1432 HARDING AVE<br>BERKELEY  IL  60613-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1467992 - 10024256<br>ORTEGA, RAYNNER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690626 - 10213517<br>ORTEGA, VANESSA<br>8726 NW 26TH ST<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $591.30 |
| 1508777 - 10060997<br>ORTEGON, ALFRED L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333455 - 10093992<br>ORTENBERG, JOHN<br>28 WINSTON DRIVE<br>SMITHTOWN  NY  11787 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040812489-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664332 - 10101461<br>ORTHODONTIC CENTERS OF VIRGINIA,<br>INC.<br>Attn REAL ESTATE<br>3850 NORTH CAUSEWAY BOULEVARD,<br>SUITE 800<br>METAIRIE  LA  70002 | SUBTENANT RENTS | Contingent | $3,297.96 |
| 1361426 - 10016537<br>ORTHODONTIC CENTERS OF VIRGINIA,<br>INC.<br>Attn LESLIE MARCH<br>3850 NORTH CAUSEWAY BOULEVARD,<br>SUITE 800<br>ATTN: REAL ESTATE<br>METAIRIE  LA  70002 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664054 - 10099211<br>ORTHODONTIC CENTERS OF VIRGINIA,<br>INC.<br>190 ALBAMARLE SQUARE<br>CHARLOTTESVILLE  VA | SUBTENANT DEPOSITS | Unliquidated | $4,001.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743852 - 10177110<br>ORTHOPEDIC AS    SOC CORPU  S CHR<br>601 TEXAN TRAIL STE 300<br>CORPUS CHRISTI  TX  78411 | POTENTIAL REFUND CLAIM | Disputed | $90.02 |
| 1467147 - 10023629<br>ORTIZ III, JULIO ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489927 - 10044502<br>ORTIZ JR, RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464420 - 10020949<br>ORTIZ JR., CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484581 - 10040821<br>ORTIZ ORTIZ, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683099 - 10222645<br>ORTIZ, ABIMAEL<br>127 WEST ROGUES PATH<br>HUNTINGTON  NY  11743-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.99 |
| 1511756 - 10020038<br>ORTIZ, AIDA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION AIDA ORTIZ VS. CIRCUIT CITY STORES, INC. (CHARGE NO: 5084-0439) | Contingent, Disputed, Unliquidated | Unknown |
| 1482788 - 10039028<br>ORTIZ, AMNERIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506951 - 10067426<br>ORTIZ, ANASTACIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696790 - 10206733<br>ORTIZ, ANDRES<br>581 EDGEBROOK LANE<br>WEST PALM BEACH  FL  33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $332.82 |
| 1487451 - 10043691<br>ORTIZ, ANGEL MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666634 - 10177315<br>ORTIZ, ANIBAL<br>12114 BLOSSOM HOLLOW<br>SAN ANTONIO  TX  782470000 | POTENTIAL REFUND CLAIM | Disputed | $152.65 |
| 2690012 - 10204755<br>ORTIZ, ANTONIO<br>3800 NW 67TH AVE<br>HOLLYWOOD  FL  33024-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.39 |
| 1465638 - 10022167<br>ORTIZ, ASHLEY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495405 - 10048672<br>ORTIZ, BERTIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474801 - 10031041<br>ORTIZ, BRITTANY ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508747 - 10060967<br>ORTIZ, BRYAN CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680542 - 10216483<br>ORTIZ, CARLOS<br>35 EARLE ST.<br>2<br>CENTRAL FALLS   RI   02863-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.94 |
| 1481501 - 10037741<br>ORTIZ, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502526 - 10055403<br>ORTIZ, CARMEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467628 - 10023988<br>ORTIZ, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506606 - 10059142<br>ORTIZ, CLAUDIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485694 - 10041934<br>ORTIZ, CRUZ M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503056 - 10163902<br>ORTIZ, CYNTHIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503056 - 10067161<br>ORTIZ, CYNTHIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2682245 - 10223527<br>ORTIZ, DANIEL<br>707 SHAWMUT AVE 707<br>ROXBURY  MA  02119-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.94 |
| 2682969 - 10222226<br>ORTIZ, DENNIS<br>398 BENEFIT STREET<br>3<br>PAWTUCKET  RI  02861-0000 | POTENTIAL REFUND CLAIM | Disputed | $202.89 |
| 1480770 - 10037010<br>ORTIZ, DEREK MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495651 - 10048918<br>ORTIZ, DIEGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487730 - 10043970<br>ORTIZ, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685173 - 10218904<br>ORTIZ, EDWIN<br>63-35 FOREST AVE<br>3L<br>RIDGEWOOD  NY  11385-0000 | POTENTIAL REFUND CLAIM | Disputed | $317.82 |
| 1363528 - 10183631<br>ORTIZ, ELKIN A JR<br>404 WALLACE WAY APT 10732<br>LEXINGTON  SC  29073-8070 | POTENTIAL REFUND CLAIM | Disputed | $500.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507843 - 10060063<br>ORTIZ, ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501597 - 10066634<br>ORTIZ, ERMAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484793 - 10041033<br>ORTIZ, FAUSTINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690319 - 10212101<br>ORTIZ, FRANCES<br>233 NW 8TH AVE<br>HALLANDALE   FL   33009-3902 | POTENTIAL REFUND CLAIM | Disputed | $48.88 |
| 1501850 - 10055018<br>ORTIZ, FRANCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694672 - 10209410<br>ORTIZ, FRANK<br>15398 ESTANCIA LN<br>WEST PALM BEACH  FL  33414-7451 | POTENTIAL REFUND CLAIM | Disputed | $33.36 |
| 2690784 - 10209841<br>ORTIZ, GABRIEL<br>600 SW 17TH ST<br>FORT LAUDERDALE  FL  33315-2229 | POTENTIAL REFUND CLAIM | Disputed | $38.59 |
| 1369426 - 10185105<br>ORTIZ, HAYDEE<br>PO BOX 1304<br>TOA ALTA  PR  00954 1304 | POTENTIAL REFUND CLAIM | Disputed | $13.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510449 - 10062495<br>ORTIZ, HAYDEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467126 - 10023608<br>ORTIZ, HILDA LUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485811 - 10042051<br>ORTIZ, ISAAC ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332662 - 10093199<br>ORTIZ, JOAN<br>16 CHAPEL STREET<br>SPRINGFIELD  MA  1109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050442346-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365315 - 10186275<br>ORTIZ, JORGE L<br>RSGS B SQDN BOX 3213<br>APO  AE  09705- | POTENTIAL REFUND CLAIM | Disputed | $78.66 |
| 1474782 - 10031022<br>ORTIZ, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366024 - 10183903<br>ORTIZ, JUAN F<br>200 TRYON ST<br>WOODSTOCK  IL  60098 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2689056 - 10220192<br>ORTIZ, JUANE<br>521 BINGAMAN ST. HOME<br>READING  PA  19602-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505404 - 10058103<br>ORTIZ, KOURTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689765 - 10221257<br>ORTIZ, LUIS<br>MUNOZ RIVERA<br>22 SONATA ST<br>GUANYNABO  PR  00969 | POTENTIAL REFUND CLAIM | Disputed | $172.23 |
| 1506539 - 10059099<br>ORTIZ, LUIS ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472661 - 10028901<br>ORTIZ, MADILYN CHLOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367372 - 10183274<br>ORTIZ, MARCE<br>1910 W SLIGH AVE # APTE-101<br>TAMPA  FL  33604-5847 | POTENTIAL REFUND CLAIM | Disputed | $7.73 |
| 1495594 - 10048861<br>ORTIZ, MARIO STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467260 - 10063423<br>ORTIZ, MARTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472129 - 10028369<br>ORTIZ, MARY LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686982 - 10222054<br>ORTIZ, MELISSA<br>5938 W. FULLERTON AVE.<br>CHICAGO  IL  60639-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.81 |
| 1464337 - 10020866<br>ORTIZ, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691587 - 10210699<br>ORTIZ, MILDRED<br>140 GREEL,PMT CT<br>ROSWELL  GA  30076-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1464348 - 10020877<br>ORTIZ, MYRA GUADALUPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664777 - 10178849<br>ORTIZ, NATALIO<br>3936 SW 23RD ST<br>OKC  OK  73108 | POTENTIAL REFUND CLAIM | Disputed | $3.70 |
| 1471804 - 10028044<br>ORTIZ, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683483 - 10221703<br>ORTIZ, NILSAY<br>1524 W. FITCH<br>3D<br>CHICAGO  IL  60645-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.01 |
| 1507291 - 10059658<br>ORTIZ, NORALEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363590 - 10186088<br>ORTIZ, RAUNEL C SR<br>251 MEADOW VIEW CIR<br>BYHALIA  MS  38611-9640 | POTENTIAL REFUND CLAIM | Disputed | $53.00 |
| 1511757 - 10020039<br>ORTIZ, RAYMOND<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>ORTIZ, RAYMOND V.<br>CCS (CHARGE NO: 436-2008-00291<br>AND SHAC 2-08-56D/RET)) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480151 - 10036391<br>ORTIZ, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484245 - 10040485<br>ORTIZ, RAYMOND CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498570 - 10051837<br>ORTIZ, REINO ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465805 - 10022334<br>ORTIZ, ROCIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664505 - 10178823<br>ORTIZ, SAMMY<br>5517 3RD ST NW<br>WASHINGTON  DC  20011-2114 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 2670471 - 10180356<br>ORTIZ, SHAINAN<br>719 STANLEY AVENUE<br>PONTIAC  MI  483400000 | POTENTIAL REFUND CLAIM | Disputed | $209.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500617 - 10053884<br>ORTIZ, STEVEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365316 - 10185467<br>ORTIZ, TIMOTHY P<br>1310 NORTH AVE<br>WAUKEGAN  IL  60085-1946 | POTENTIAL REFUND CLAIM | Disputed | $121.37 |
| 1507161 - 10059552<br>ORTIZ, YAZMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366025 - 10183134<br>ORTIZ-REID, KYMBERLE A<br>PO BOX 212194<br>POYAL PALM BEACH  FL  33421 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1476877 - 10033117<br>ORTMAN, ELIZABETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328758 - 10089295<br>ORTMAN, JEFF<br>2512 PLANTATION DR.<br>FORT MITCHELL  KY  41017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050344208-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484859 - 10041099<br>ORTO, JULIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076857 - 10085320<br>ORTQUIST, BRYAN DEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $107.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683292 - 10223629<br>ORUCHE, ARINZE<br>901 ELM STREET<br>TERRE HAUTE  IN  47807-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.85 |
| 2707501 - 10139865<br>ORWELL NATURAL GAS COMPANY<br>95 EAST MAIN<br>ORWELL  OH  44076-9428 | UTILITIES | | $442.29 |
| 1494719 - 10047986<br>ORWICK, RANDALL BISHOP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333668 - 10094205<br>ORZECHOWSKI, PAGE<br>3105 ASPEN CIRCLE<br>BLUE BELL  PA  19422 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051238200-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477079 - 10033319<br>OSAY, JENNIFER A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464358 - 10020887<br>OSBORN, GEORGE CALEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472472 - 10028712<br>OSBORN, MATTHEW GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306829 - 10188844<br>OSBORN, MATTHEW JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $37.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity 173

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1273759 - 10189010<br>OSBORN, MATTHEW SCOT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $100.57 |
| 1475003 - 10031243<br>OSBORN, MELISSA IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478226 - 10034466<br>OSBORN, MICHELE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499507 - 10052774<br>OSBORN, SARAH JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669573 - 10177631<br>OSBORN, TIMOTHY L<br>145 BUTCH CASH RD<br>HAZEL GREEN   AL   35750-9507 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1464454 - 10020983<br>OSBORN, TRENTON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686530 - 10222000<br>OSBORNE, ANJUILI<br>914 HEGEMAN AVE.<br>BROOKLYN   NY   11208-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.85 |
| 1366933 - 10185630<br>OSBORNE, ANTHONY<br>U.S.S. IWOJIMA<br>FPO   AE   09574 | POTENTIAL REFUND CLAIM | Disputed | $0.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 7 )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492761 - 10065806<br>OSBORNE, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492761 - 10166747<br>OSBORNE, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2706821 - 10137704<br>OSBORNE, COLLEEN M<br>4537 MARGARET ST.<br>WHITE BEAR LAKE   MN   55110 | LITIGATION<br>CLAIM NUMBER: YLB/66137   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668769 - 10178119<br>OSBORNE, DAVID<br>95-1154 MAKAIKAI ST APT 164<br>MILILANI  HI  96789-5335 | POTENTIAL REFUND CLAIM | Disputed | $8.11 |
| 1474652 - 10030892<br>OSBORNE, EXECLLE ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679376 - 10217380<br>OSBORNE, JAMES<br>11700 BUNTING DR<br>KNOXVILLE  TN  37934-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.33 |
| 2680805 - 10219453<br>OSBORNE, JONATHAN<br>150 CLEBURNE PARKWAYAPT 6<br>HIRAM  GA  30141-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.97 |
| 1480817 - 10037057<br>OSBORNE, LAUREN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466213 - 10022742<br>OSBORNE, RACHEL DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682360 - 10221581<br>OSBORNE, RAMERO<br>4318 RAINIER ST<br>920<br>IRVING   TX   75062-0000 | POTENTIAL REFUND CLAIM | Disputed | $556.20 |
| 1469790 - 10026030<br>OSBORNE, RUSSELL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495237 - 10048504<br>OSBORNE, TERRILL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467398 - 10023806<br>OSBORNE-JOHNSON, PERRY JEWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509210 - 10061430<br>OSBOURNE, AUDLEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333857 - 10094394<br>OSBOURNE, KYLE<br>901 E RITTENHOUSE ST<br>PHILADELPHIA   PA   19138 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050547198-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366026 - 10188018<br>OSBY, EDWARD O<br>1534 DUNFRIES #HS<br>FLOSSMOOR   IL   60422 | POTENTIAL REFUND CLAIM | Disputed | $6.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468198 - 10024438<br>OSBY, FREDRICK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374626 - 10175053<br>OSCAR D HOPKINS<br>Attn HOPKINS, OSCAR, D<br>2915 SEMINARY AVE<br>RICHMOND  VA  23220-1208 | UNCASHED DIVIDEND | Disputed | $66.15 |
| 1374638 - 10174284<br>OSCAR W RHODENHISER CUST<br>Attn RHODENHISER, OSCAR W<br>WILLIAM M RHODENHISER<br>UNIF GIFT MIN ACT VA<br>9200 DOLMEN RD<br>GLEN ALLEN  VA  23060-3554 | UNCASHED DIVIDEND | Disputed | $51.84 |
| 2667453 - 10179522<br>OSCAR, E<br>14507 CHASEMONT DR<br>MISSOURI CITY  TX  77489-1809 | POTENTIAL REFUND CLAIM | Disputed | $48.57 |
| 2700599 - 10205545<br>OSCAR, ERAZO<br>11800 SW 18TH ST<br>MIAMI  FL  33175-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.66 |
| 2698294 - 10214074<br>OSCAR, GARCIA<br>7420 SW 10TH ST 3<br>N LAUDERDALE  FL  33068-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.43 |
| 2696646 - 10205798<br>OSCAR, GARCIA<br>280 W MAIN ST<br>DANDRIDGE  TN  37725-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.39 |
| 2691764 - 10213598<br>OSCAR, HERNANDEZ<br>410 W MARKHAM AVE<br>DURHAM  NC  27701-1616 | POTENTIAL REFUND CLAIM | Disputed | $13.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #17

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697840 - 10209680<br>OSCAR, MONTOYA<br>2820 COUNTY RD 10 LOT 11<br>HUNTSVILLE  AL  35077-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.74 |
| 1476603 - 10032843<br>OSCAR, ROSALIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666954 - 10181021<br>OSCAR, SAENZ<br>1007 HILDA ST<br>MISSION  TX  78572-9147 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2669767 - 10181351<br>OSCAR, SANCHEZ<br>14 HARRISON ST<br>NEW BEDFORD  MA  02740 | POTENTIAL REFUND CLAIM | Disputed | $171.00 |
| 2697324 - 10215465<br>OSCAR, ZARGOZA<br>X CT<br>WILMINGTON  NC  28409-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.44 |
| 2688957 - 10221148<br>OSCARSON, EMILY<br>845 BARCLAY DR.<br>BOLINGBROOK  IL  60440 | POTENTIAL REFUND CLAIM | Disputed | $30.15 |
| 2695042 - 10208049<br>OSEAS, ZULUAGA<br>6018 80TH AVE 3RD FL<br>GLENDALE  NY  11385-0000 | POTENTIAL REFUND CLAIM | Disputed | $265.12 |
| 1470192 - 10026432<br>OSEJI, ADIMABUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464847 - 10021376<br>OSENI, KAFILAT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495676 - 10048943<br>OSEWSKI, PATRICK WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692905 - 10212327<br>OSFA RISK MANAGEMENT ALTERNTVS<br>PO BOX 105274<br>ATLANTA  GA  30349 | POTENTIAL REFUND CLAIM | Disputed | $132.44 |
| 1496682 - 10049949<br>OSGOOD, JUSTIN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491448 - 10045803<br>OSGOOD, NATHANIEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367490 - 10188202<br>OSHEA, CHRISTIN<br>5954 BAY HILL CIR<br>LAKE WORTH  FL  33463-6569 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2703249 - 10207105<br>OSHEA, DONNA | POTENTIAL REFUND CLAIM | Disputed | $28.32 |
| 2668799 - 10181254<br>OSHIRO, JAMIE<br>1177 ALA KIPA ST APT 307<br>HONOLULU  HI  96819-1210 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496976 - 10050243<br>OSHODI, OLANREWAJU AUGUSTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690698 - 10216131<br>OSI EDUCTION SERVICES INC<br>PO BOX 929<br>BROOKFIELD  WI  53008-0929 | POTENTIAL REFUND CLAIM | Disputed | $87.75 |
| 1366504 - 10185987<br>OSIECKI, JOSEPH SR<br>111 CHENANGO CT<br>SUFFOLK  VA  23434-9159 | POTENTIAL REFUND CLAIM | Disputed | $5.82 |
| 2686879 - 10223992<br>OSIEDUCATIONSERVICEINC<br>PO BOX 929<br>BROOKFIELD  WI  53080-0929 | POTENTIAL REFUND CLAIM | Disputed | $51.20 |
| 1491968 - 10046323<br>OSIRE, EMMANUEL PAUL KHEDI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503838 - 10056537<br>OSIS, ULVID NILS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667234 - 10179504<br>OSKAR, J<br>509 E 9TH ST<br>BISHOP  TX  78343-2807 | POTENTIAL REFUND CLAIM | Disputed | $9.36 |
| 2333462 - 10093999<br>OSMAN, ADAM<br>176 CENTRAL AVE<br>PATCHOGUE  NY  11772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040814751-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497403 - 10050670<br>OSMAN, DENISE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476251 - 10032491<br>OSMAN, NAZEER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485542 - 10041782<br>OSMANSON, JILLIAN KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334380 - 10094917<br>OSMAUD BROWN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051237439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333124 - 10093661<br>OSOLINSKI, BASIL<br>31 GILBURT ROAD<br>ORONO  ME  4473 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115443-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700794 - 10215799<br>OSORIA, ELVIRA<br>1450 ANDERSON AVE.<br>BRONX  NY  10452 | POTENTIAL REFUND CLAIM | Disputed | $81.27 |
| 2335105 - 10181849<br>OSORIA, ELVIRA<br>1450 ANDERSON AVE.<br>3F<br>BRONX  NY  10452 | POTENTIAL REFUND CLAIM | Disputed | $81.27 |
| 1483336 - 10039576<br>OSORIO, EDUARDO DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666255 - 10180468<br>OSORIO, RAUL D<br>16416 FRANCISQUITO AVE<br>VALINDA   CA   91744-1409 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1466830 - 10023316<br>OSORIO, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479746 - 10035986<br>OSORIO, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468427 - 10024667<br>OSOS, ANDREW ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480827 - 10037067<br>OSPINA, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1174597 - 10171043<br>OSPREY AUDIT SPECIALISTS<br>10124 J WEST BROAD ST<br>GLEN ALLEN   VA   23060 | EXPENSE PAYABLE | | $364,247.76 |
| 2689142 - 10224172<br>OSSMAN, THOMAS<br>151 WINDSOR DRIVE<br>EPHRATA   PA   17522-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.19 |
| 2329624 - 10090161<br>OSSONT, BLAS T<br>W6958 PARKVIEW DR<br>GREENVILLE   WI   54942 | POTENTIAL CLAIM CLAIM NUMBER - 20060528501-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473145 - 10029385<br>OSTER, JEFFREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492373 - 10164434<br>OSTER, SUSAN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492373 - 10065547<br>OSTER, SUSAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478987 - 10035227<br>OSTERBIND, DAVID MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331734 - 10092271<br>OSTERTAG, JOHN<br>2743 CASTIL COURT<br>LONGWOOD  FL  32779 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041209445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329234 - 10089771<br>OSTERWYK, MATT<br>4326 WILDERNESS PT.<br>GRAND BLANC  MI  48439 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070360139-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491302 - 10045657<br>OSTICK, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679477 - 10218325<br>OSTRANDER, AARON<br>5519 110TH AVE N<br>101<br>PINELLAS PARK  FL  33782-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471527 - 10027767<br>OSTRANDER, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665477 - 10180441<br>OSTRANDER, CHRISTENJ<br>1227 ASTER LN<br>LIVERMORE  CA  94551-1413 | POTENTIAL REFUND CLAIM | Disputed | $9.10 |
| 1471358 - 10027598<br>OSTRANDER, DAVID RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483091 - 10039331<br>OSTRANDER, EDWARD SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331646 - 10092183<br>OSTRICKER, DALE<br>4738 NW 107TH ST<br>MIAMI  FL  33178 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050227544-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495239 - 10048506<br>OSTROFF, ADAM SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475308 - 10031548<br>OSTROVSKY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366027 - 10187185<br>OSTROWSKI, THOMAS A<br>607 BUCK ST<br>MEMPHIS  TN  38111-6703 | POTENTIAL REFUND CLAIM | Disputed | $6.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681752 - 10223473<br>OSTROWSKIWITZSCHE, JAIMELYN<br>4245 ALLISON LN<br>207<br>SPRINDALE  AR  72762-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.58 |
| 1366028 - 10185536<br>OSUJI, ANNI O<br>1606 WALLACE ST APT 302<br>PHILADELPHIA  PA  19130-3395 | POTENTIAL REFUND CLAIM | Disputed | $9.04 |
| 2683870 - 10223678<br>OSULLIVAN, BRADY<br>57 JEREMY HILL ROAD<br>PELHAM  NH  03076-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.95 |
| 1495542 - 10048809<br>OSULLIVAN, JOSEPH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480397 - 10036637<br>OSULLIVAN, KELLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487386 - 10043626<br>OSULLIVAN, LINDA JOYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699139 - 10210075<br>OSVALDO, OLBERA<br>5620 SW 106TH AVE<br>MIAMI  FL  33173-2805 | POTENTIAL REFUND CLAIM | Disputed | $38.41 |
| 1366029 - 10183135<br>OSVOG, ALYSA M<br>529 FLAGER DR<br>H21<br>WEST PALM BEACH  FL  33401 | POTENTIAL REFUND CLAIM | Disputed | $16.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506554 - 10067321<br>OTA, CHRISTINE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1461566 - 10015270<br>OTALVARO, CAMILO<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20040408888-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366030 - 10183904<br>OTEGBADE, MARY O<br>1811 RHAWN ST APT 306<br>PHILADELPHIA  PA  19111-2973 | POTENTIAL REFUND CLAIM | Disputed | $10.46 |
| 1366031 - 10182296<br>OTENAIKE, ABRAHAM K<br>1521 W SHERWIN AVE APT 105<br>CHICAGO  IL  60626-2113 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1366032 - 10185537<br>OTERO, ARY R<br>170 LEXINGTON DR<br>CLARKSVILLE  TN  37042-3674 | POTENTIAL REFUND CLAIM | Disputed | $24.39 |
| 1492112 - 10046467<br>OTERO, CARMEN LIDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484471 - 10040711<br>OTERO, CHRISTOPHER ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500917 - 10054184<br>OTERO, GABRIEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331750 - 10092287<br>OTERO, JOSE<br>JASDOW JUNCTION<br>WEEKI WACHEE  FL  34613 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050821177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506633 - 10059169<br>OTERO, WILFREDO CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690892 - 10211876<br>OTERO, YOLANDA<br>7104 15TH AVE<br>BROOKLYN  NY  11228-2106 | POTENTIAL REFUND CLAIM | Disputed | $49.23 |
| 1484515 - 10040755<br>OTHMAN, ALI AKRAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480530 - 10036770<br>OTINIANO, MARIA YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466678 - 10023207<br>OTIS, DESMENE MARQUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473200 - 10029440<br>OTIS, JACHIN HIGHSMITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473068 - 10029308<br>OTIS, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668095 - 10181182<br>OTIS, WATTS<br>PO BOX 961<br>PINELAND  TX  75968-0961 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1087346 - 10085659<br>OTJEN, SCOTT D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2,072.88 |
| 1492459 - 10046718<br>OTOOLE, AARON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701783 - 10213093<br>OTOOLE, MARY<br>183 BEACH 27 TH ST<br>GLEN OAKS STA  NY  11691-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.91 |
| 1368357 - 10186602<br>OTOOLE, TRACEY<br>PO BOX 513<br>INGLESIDE  IL  60041-0513 | POTENTIAL REFUND CLAIM | Disputed | $7.16 |
| 1360982 - 10016094<br>OTR<br>Attn DIRECTOR OF REAL EST<br>C/O STATE TEACHERS RETIREMENT<br>BOARD OHIO<br>275 EAST BROAD STREET<br>COLUMBUS  OH  43215 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1172009 - 10171090<br>OTR<br>PO BOX 633255<br>C/O RELATED MANAGEMENT CO<br>CINCINNATI  OH  45263-3255 | EXPENSE PAYABLE | | $181,241.18 |
| 2681384 - 10218508<br>OTREMBA, DOROTHY<br>7819 WEST 100TH STREET<br>PALOS HILLS  IL  60465-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471026 - 10027266<br>OTT, ADAM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481353 - 10037593<br>OTT, CALVIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489832 - 10044431<br>OTT, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497718 - 10050985<br>OTT, LINDSEY RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466366 - 10022895<br>OTT, TIMOTHY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473415 - 10029655<br>OTTE, CORTNEY SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472987 - 10029227<br>OTTESON, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502326 - 10055303<br>OTTEY, JEFFERY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681499 - 10221491<br>OTTMAN, MAX<br>1415 DEER RUN RD<br>NEWARK  OH  43055-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.68 |
| 2681776 - 10218545<br>OTTO, BRET<br>11934 HOLLYBROOK DR<br>MARYLAND HEIGHTS  MO  63043-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.23 |
| 1480746 - 10036986<br>OTTO, MARK JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667502 - 10181079<br>OTTO, NERO<br>12423 WEALDSTONE DR<br>TOMBALL  TX  77377-8477 | POTENTIAL REFUND CLAIM | Disputed | $13.57 |
| 2667381 - 10180030<br>OTTO, SKIDMORE<br>1017 SE 5TH ST<br>GRAND PRAIRIE  TX  75051-3230 | POTENTIAL REFUND CLAIM | Disputed | $14.90 |
| 1327143 - 10189622<br>OTTO, STEVEN KENDAL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $113.75 |
| 1502372 - 10066907<br>OTTOLINO, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1469877 - 10026117<br>OTTOSEN, TRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478234 - 10034474<br>OTTWELL, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333389 - 10093926<br>OTTY, ROBERT<br>16 NORTH STREET<br>ALBANY  NY  12205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051050216-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502308 - 10166748<br>OTZMAN, GREGORY LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502308 - 10066892<br>OTZMAN, GREGORY LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502308 - 10165322<br>OTZMAN, GREGORY LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1497063 - 10050330<br>OUADDAH, BENOUADDAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668390 - 10180139<br>OUANEMALA, AMPHONE<br>10841 SUNNYDALE DR<br>DALLAS  TX  752170000 | POTENTIAL REFUND CLAIM | Disputed | $45.88 |
| 1480143 - 10036383<br>OUARI, BENJAMIN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505065 - 10057764<br>OUATTARA, NTJI KADER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498584 - 10051851<br>OUELLETTE, JANNEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487561 - 10043801<br>OUELLETTE, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508405 - 10060625<br>OUELLETTE, STEPHEN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497376 - 10050643<br>OUELLETTE, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368340 - 10182527<br>OUK, MALAY<br>4932 N SAINT LOUIS AVE<br>CHICAGO  IL  60625-5115 | POTENTIAL REFUND CLAIM | Disputed | $4.56 |
| 2330006 - 10090543<br>OURSO, ELDA<br>326 EDINBURGH ST<br>METAIRIE  LA  70001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050124263-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366033 - 10185538<br>OUSHANA, EVELYN G<br>6311 N DRAKE AVE<br>CHICAGO  IL  60659-1201 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474077 - 10030317<br>OUSLEY, BRITTANY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743887 - 10177200<br>OUT OF AREA PROVIDER<br>1 WORLD TRADE CENTER<br>NEW YORK  NY  10048 | POTENTIAL REFUND CLAIM | Disputed | $116.00 |
| 2743917 - 10176763<br>OUT OF AREA PROVIDER<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10227 | POTENTIAL REFUND CLAIM | Disputed | $419.20 |
| 2743911 - 10176742<br>OUT OF AREA PROVIDER<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10008 | POTENTIAL REFUND CLAIM | Disputed | $0.40 |
| 2691162 - 10212113<br>OUT OF TONER.COM<br>PO BOX 9287<br>FT MEYERS  FL  33902 | POTENTIAL REFUND CLAIM | Disputed | $286.20 |
| 2743766 - 10176971<br>OUT OF TRI-STATE AREA<br>EMPIRE<br>NEW YORK  NY  88888 | POTENTIAL REFUND CLAIM | Disputed | $228.00 |
| 2743838 - 10176774<br>OUT-OF-  AREA MD<br>C/O B/C B/S GR NY<br>622 3RD AVENUE<br>NEW YORK  NY  10017 | POTENTIAL REFUND CLAIM | Disputed | $616.66 |
| 1481381 - 10037621<br>OUTEN, ADRIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493636 - 10066435<br>OUTLAND, CARY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493636 - 10168107<br>OUTLAND, CARY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493636 - 10164107<br>OUTLAND, CARY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2666748 - 10177864<br>OUTLAW, CLAY S<br>100 MOUNTAIN CT<br>IRVING  TX  75062-4033 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |
| 1465035 - 10021564<br>OUTLAW, JOSHUA ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492821 - 10046849<br>OUTLAW, OLIVIA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488074 - 10063903<br>OUTLAW, WHITNEY DARNELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467943 - 10166749<br>OUTLER, HUBERT L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3602                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467943 - 10165323<br>OUTLER, HUBERT L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467943 - 10063597<br>OUTLER, HUBERT L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1475974 - 10032214<br>OUTTAPHONE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475797 - 10032037<br>OUTTEN, CHARMAINE TRACEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476551 - 10032791<br>OUTTEN, JOHN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468739 - 10024979<br>OUZTS, JESSICA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690655 - 10207189<br>OUZTS, JIM<br>3088 OLD CABIN LN<br>SMYRNA  GA  30080-3836 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 2700951 - 10213230<br>OVALL, MARIE<br>15425 PLANTATION OAKS DR.<br>TAMPA  FL  33647-2124 | POTENTIAL REFUND CLAIM | Disputed | $123.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696486 - 10208108<br>OVALLE, ANTHONY<br>8906 121ST ST<br>RICHMOND HILL   NY   11418-3224 | POTENTIAL REFUND CLAIM | Disputed | $36.14 |
| 1505385 - 10058084<br>OVALLE, DAMASO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492062 - 10046417<br>OVENELL, IAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366034 - 10185539<br>OVERBEY, JEFF W<br>611 SYCAMORE CIR APT B<br>CAPE GIRARDEAU   MO   63701-4194 | POTENTIAL REFUND CLAIM | Disputed | $110.97 |
| 1496529 - 10049796<br>OVERBY, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331093 - 10091630<br>OVERBY, LOWEN A<br>56 AURELIE DR<br>FREDERICKSBURG   VA   22406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041016657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491000 - 10045355<br>OVERBY, REBECCA LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464731 - 10021260<br>OVERCASH, AMANDA JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481867 - 10038107<br>OVERDEER, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076320 - 10168944<br>OVERGARD, MARK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT - SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 1076320 - 10167660<br>OVERGARD, MARK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1076320 - 10165203<br>OVERGARD, MARK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID PREPETITION WAGES | Disputed | $15,704.15 |
| 1076320 - 10168301<br>OVERGARD, MARK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2330857 - 10091394<br>OVERHOLSER, BEN<br>1153 WALLEY RAOD<br>BONNEAU  SC  29431 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070130370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482294 - 10038534<br>OVERHOLT, NOAH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743876 - 10177121<br>OVERLOOK PRIMARY CARE ASSOC<br>99 BEAUVOIR AVE<br>SUMMIT  NJ  7902 | POTENTIAL REFUND CLAIM | Disputed | $89.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465006 - 10021535<br>OVERLY, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464809 - 10021338<br>OVERMAN, GREG TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690885 - 10212148<br>OVERMAN, PAUL<br>1702 E 79TH PL<br>TULSA   OK   74136-8646 | POTENTIAL REFUND CLAIM | Disputed | $30.19 |
| 1475929 - 10032169<br>OVERMIER, JENNIFER DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698673 - 10206133<br>OVERSTREET, EARL<br>54 OAKLAND DR<br>DOWNINGTOWN   PA   19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $543.73 |
| 2331217 - 10091754<br>OVERSTREET, ERRIN<br>3242 HERITAGE WALK<br>DULUTH   GA   30096 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050729388-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693895 - 10211894<br>OVERSTREET, JULIE<br>1485 CEDAR HILL RD<br>KINGSTON SPRINGS   TN   37082-1754 | POTENTIAL REFUND CLAIM | Disputed | $26.44 |
| 1488239 - 10064068<br>OVERSTREET, KEVIN LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488239 - 10164795<br>OVERSTREET, KEVIN LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473671 - 10029911<br>OVERTON, DANIEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489918 - 10044493<br>OVERTON, DARRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699964 - 10210263<br>OVERTREE, VIRGINIA<br>1099 CROMEY RD NE<br>PALM BAY   FL   32905-4505 | POTENTIAL REFUND CLAIM | Disputed | $164.28 |
| 1508788 - 10061008<br>OVERTURF, SAMUEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695807 - 10206631<br>OVIEDO, JOSE<br>2315 KEATON AVE<br>CHARLOTTE   NC   28269-0709 | POTENTIAL REFUND CLAIM | Disputed | $35.10 |
| 1511101 - 10063147<br>OVIEDO, RAULW ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511758 - 10020040<br>OWEN, BETTY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>OWEN, BETTY V. CCS (CHARGE<br>NO.: 453-2007-00878) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368438 - 10183379<br>OWEN, BRANDY<br>RR 5<br>METAMORA  IL  61548-9805 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 2698849 - 10212005<br>OWEN, DEBRA<br>804 ELON CT<br>CHESAPEAKE  VA  23322-8878 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |
| 1483087 - 10039327<br>OWEN, JONATHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329430 - 10089967<br>OWEN, JOSH<br>2514 FOXHARBOR COURT<br>INDIANAPOLIS  IN  46227 | POTENTIAL CLAIM CLAIM NUMBER - 20060451788-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1366036 - 10183905<br>OWEN, KELLY M<br>5600 CATHARINE ST<br>PHILA  PA  19143-2815 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1367557 - 10184331<br>OWEN, KENNETH<br>1445 NW 196TH TER<br>MIAMI  FL  33169-3058 | POTENTIAL REFUND CLAIM | Disputed | $16.01 |
| 1366035 - 10183136<br>OWEN, LEANNE A<br>192 GRANDVIEW AVE<br>VALPARAISO  FL  32580-1541 | POTENTIAL REFUND CLAIM | Disputed | $222.00 |
| 1492678 - 10168224<br>OWEN, LINDA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492678 - 10065772<br>OWEN, LINDA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492678 - 10164214<br>OWEN, LINDA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331238 - 10091775<br>OWEN, LYNN<br>2 GATHERING PL<br>RALEIGH   NC   27604 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070826165-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697179 - 10211114<br>OWEN, STONE<br>1200 FREEMAN RD<br>JEFFERSON   OH   94047-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.85 |
| 1495168 - 10048435<br>OWENS III, ARTHUR PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682661 - 10221196<br>OWENS, ADINA<br>58 ALBERT AVE.<br>SPRINGFIELD   MA   01151-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.63 |
| 2682867 - 10220617<br>OWENS, ALICIA<br>123 MILLER AVE<br>AMITYVILLE   NY   11701-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.36 |
| 1486577 - 10042817<br>OWENS, ANDREW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680681 - 10220402<br>OWENS, ANDRIEL<br>1134 FLORENTINE CIRCLE<br>D<br>BIRIMINGHAM  AL  35215-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.55 |
| 2692140 - 10214623<br>OWENS, ARCHALET<br>4701 LAKELAND DR<br>JACKSON  MS  39232-9704 | POTENTIAL REFUND CLAIM | Disputed | $182.97 |
| 2701013 - 10213024<br>OWENS, BARRETT<br>2701 DALLAS PKWY<br>PLANO  TX  75093-8784 | POTENTIAL REFUND CLAIM | Disputed | $389.68 |
| 2331049 - 10091586<br>OWENS, CARL<br>1025 FOLKSTONE RD.<br>COLUMBIA  SC  29203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050223306-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480283 - 10036523<br>OWENS, CASSIDY JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490046 - 10044598<br>OWENS, CRAIG DEMARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366039 - 10187651<br>OWENS, CYNTHIA LOU<br>1308 N HARRISON ST<br>LITCHFIELD  IL  62056-1207 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1474926 - 10031166<br>OWENS, ELIZABETH VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490693 - 10045073<br>OWENS, ERIC D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682294 - 10220559<br>OWENS, ERICA<br>710 EUCLID AVE #7F<br>BROOKLYN  NY  11208-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.99 |
| 2690209 - 10210247<br>OWENS, ERIN<br>6198 ERIK CT<br>MELBOURNE  FL  32940-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.07 |
| 1476831 - 10033071<br>OWENS, FRED DUVALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366041 - 10186360<br>OWENS, GAYLE P<br>1625 N WOODSTREAM RD<br>COLUMBIA  SC  29212-1132 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1366038 - 10185540<br>OWENS, JEROME C<br>1967 S OCEAN BLVD UNIT C311<br>POMPANO BEACH  FL  33062-8014 | POTENTIAL REFUND CLAIM | Disputed | $663.37 |
| 1494138 - 10047405<br>OWENS, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510302 - 10062348<br>OWENS, JONATHAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494813 - 10048080<br>OWENS, JONATHAN IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366037 - 10183137<br>OWENS, JOYCLEN M<br>4540 NW 65TH WAY<br>LAUDERHILL  FL  33319-4160 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 2690618 - 10206257<br>OWENS, JUANITA<br>7717 S ESSEX AVE<br>CHICAGO  IL  60649-4711 | POTENTIAL REFUND CLAIM | Disputed | $63.75 |
| 1078043 - 10085655<br>OWENS, JUSTIN RAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $823.08 |
| 1482242 - 10038482<br>OWENS, KARA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464602 - 10021131<br>OWENS, KIMBERLY LANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330680 - 10091217<br>OWENS, KYNA<br>2140 BACK HORN RD.<br>FAYETTEVILLE  NC  28304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050548238-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465841 - 10022370<br>OWENS, LEONARD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488664 - 10064493<br>OWENS, MARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488664 - 10164460<br>OWENS, MARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2684610 - 10219816<br>OWENS, MATT<br>2727 A & M AVE<br>SAN ANGELO  TX  00007-6904 | POTENTIAL REFUND CLAIM | Disputed | $35.84 |
| 1477792 - 10034032<br>OWENS, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488170 - 10063999<br>OWENS, MICHAEL JEROME<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493132 - 10066053<br>OWENS, MICHAEL WESLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366040 - 10185541<br>OWENS, PATRICK P<br>142 N 9TH ST<br>ALLENTOWN  PA  18102-3908 | POTENTIAL REFUND CLAIM | Disputed | $3.01 |
| 1489924 - 10044499<br>OWENS, PRISCILLA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483217 - 10039457<br>OWENS, PRISCILLA REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490053 - 10065324<br>OWENS, RACHEL MEREDETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490053 - 10164992<br>OWENS, RACHEL MEREDETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502474 - 10066959<br>OWENS, ROBERT HARRIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689978 - 10213484<br>OWENS, SANDRA<br>10230 183RD PL<br>HOLLIS  NY  11423-3102 | POTENTIAL REFUND CLAIM | Disputed | $119.62 |
| 1366042 - 10184738<br>OWENS, SCOTT C<br>866 SMARTTS LN NE<br>LEESBURG  VA  20176-4810 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 1492849 - 10065845<br>OWENS, SHERITA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492849 - 10165325<br>OWENS, SHERITA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492849 - 10166751<br>OWENS, SHERITA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1474920 - 10031160<br>OWENS, STANLEY WALLACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670448 - 10177721<br>OWENS, TIMOTHY<br>42 PARAKEET HILL DR<br>LAKE ORION  MI  48359-1849 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 1464959 - 10021488<br>OWENS, VANESSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1074859 - 10085283<br>OWENS, VICTORIA T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $89.34 |
| 2697459 - 10211087<br>OWENS, WANDA<br>PO BOX 1441<br>LEONARDTOWN  MD  20650-1441 | POTENTIAL REFUND CLAIM | Disputed | $37.85 |
| 1466067 - 10022596<br>OWENS, WILLIAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702113 - 10209926<br>OWIE, ISOKEN<br>11 KENBERMA RD<br>DORCHESTER  MA  02124-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331278 - 10091815<br>OWINGS, DAVE<br>177 HIGH CREEK DRIVE<br>ROSWELL  GA  30076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051105219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483540 - 10039780<br>OWINGS, ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035945 - 10173982<br>OWLINK TECHNOLOGY<br>9012 RESEARCH DRIVE<br>SUITE 100<br>IRVINE  CA  92618 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $74,152.56 |
| 1488285 - 10167674<br>OWNBY, ANDREA T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488285 - 10064114<br>OWNBY, ANDREA T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488285 - 10164393<br>OWNBY, ANDREA T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2329215 - 10089752<br>OWNENS, ELMER<br>7802 SARA ANN DR<br>SOUTHAVEN  MS  38671 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040805225-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465904 - 10022433<br>OWNSBY, JAYSON DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700207 - 10215904<br>OWOBOWA, TIMOTHY<br>11211 KATY FWY<br>HOUSTON  TX  77079-2126 | POTENTIAL REFUND CLAIM | Disputed | $194.74 |
| 1499551 - 10052818<br>OWRE, JENNY OPAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466392 - 10022921<br>OXENDINE, CORY JESS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366043 - 10188019<br>OXLEY, MARVIN R<br>5115 N SOCRUM LOOP RD APT 387<br>LAKELAND  FL  33809-4281 | POTENTIAL REFUND CLAIM | Disputed | $0.71 |
| 2664852 - 10179349<br>OYAMA, BRIAN<br>14300 N MAY AVE APT 15202<br>OKLAHOMA CITY  OK  73134 | POTENTIAL REFUND CLAIM | Disputed | $55.92 |
| 1366044 - 10188020<br>OYEMOLA, ISSAC K<br>735 FALCON DR<br>WYNDMOOR  PA  19038-7101 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1366045 - 10183906<br>OYLER, JAMES H<br>246 SALVADOR SQ<br>WINTER PARK  FL  32789-5619 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2703190 - 10213307<br>OYLER, MIKE<br>4908 S ORANGE AVE<br>ORLANDO  FL  32806-6933 | POTENTIAL REFUND CLAIM | Disputed | $46.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707502 - 10139866<br>OZARKS ELECTRIC COOPERATIVE<br>CORPORATION<br>P.O. BOX 848<br>FAYETTEVILLE  AR  72702-0848 | UTILITIES | | $7,725.74 |
| 1482702 - 10038942<br>OZBAY, ERHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487013 - 10043253<br>OZBOURN, ZACHARY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664734 - 10177748<br>OZMENT, SHEILA<br>7448 E 47TH ST APT 82-4<br>TULSA  OK  74145 6318 | POTENTIAL REFUND CLAIM | Disputed | $27.63 |
| 2666559 - 10178410<br>OZOLINS, DIANE<br>PO BOX 503<br>SUMMERLAND  CA  93067-0503 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1299995 - 10189523<br>OZORIA, BOLIVAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $690.40 |
| 1479588 - 10035828<br>OZUK, TIMOTHY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670795 - 10179567<br>P, BRIAN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $219.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695727 - 10205204<br>P, GOKULANATHAN<br>4835 CORDELL AVE<br>BETHESDA  MD  20814-3147 | POTENTIAL REFUND CLAIM | Disputed | $290.89 |
| 2670741 - 10181148<br>P, RAUL<br>TX | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1361264 - 10016376<br>P/A ACADIA PELHAM MANOR, LLC<br>C/O ACADIA REALTY TRUST<br>1311 MAMARONECK AVENUE, SUITE 260<br>ATTN: LEGAL DEPARTMENT<br>WHITE PLAINS  NY  10605 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1036283 - 10173992<br>P3 INTERNATIONAL<br>Attn MICHAEL RAHBARI<br>132 NASSAU STREET, SUITE 1103<br>NEW YORK  NY  10038 | MERCHANDISE PAYABLE | | $54,610.00 |
| 1120895 - 10171215<br>PA ACADIA PELHAM MANOR LLC<br>PO BOX 33717<br>HARTFORD  CT  06150-3717 | EXPENSE PAYABLE | | $39,306.60 |
| 2690501 - 10214874<br>PA MUNICIPAL SERVICE CO<br>2000 NOBLE ST<br>PITTSBURGH  PA  15218 | POTENTIAL REFUND CLAIM | Disputed | $130.28 |
| 2361062 - 10176705<br>PAALEXANDER H BAZIRGANIAN<br>22 N EDMONDS AVE<br>HAVERTOWN  PA  19083-5024 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360998 - 10176702<br>PAANDREA N WAMBACH<br>230 UNION ST<br>NEWTOWN  PA  18940-1431 | UNCASHED DIVIDEND | Disputed | $0.95 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2361069 - 10176366<br>PAANNETTE J RICE<br>623B WILLOW WAY<br>GLENOLDEN  PA  19036-2201 | UNCASHED DIVIDEND | Disputed | $0.46 |
| 2361009 - 10176295<br>PAANTHONY J ARCURI JR<br>1637 ELIZABETH ST<br>SCRANTON  PA  18504-1217 | UNCASHED DIVIDEND | Disputed | $23.03 |
| 2684488 - 10216860<br>PABERZS, CHERYL<br>760 ALPHA CT<br>APT 2A<br>PORTAGE  MI  00004-9002 | POTENTIAL REFUND CLAIM | Disputed | $26.05 |
| 1374639 - 10176399<br>PABLO VEGA<br>Attn VEGA, PABLO<br>C/O WERMUTH LAW<br>8300 NW 23RD ST STE 308<br>MIAMI  FL  33136 | UNCASHED DIVIDEND | Disputed | $7.90 |
| 1374639 - 10175306<br>PABLO VEGA<br>Attn VEGA, PABLO<br>C/O WERMUTH LAW<br>8300 NW 23RD ST STE 308<br>MIAMI  FL  33136 | UNCASHED DIVIDEND | Disputed | $2.18 |
| 2360760 - 10176693<br>PABLO VEGA<br>C/O WERMUTH LAW<br>8300 NW 23RD ST STE 308 | UNCASHED DIVIDEND | Disputed | $0.31 |
| 2667224 - 10180010<br>PABLO, J<br>423 THORAIN BLVD<br>SAN ANTONIO  TX  78212-1353 | POTENTIAL REFUND CLAIM | Disputed | $0.74 |
| 2700765 - 10215797<br>PABLO, LUGO<br>4440 NW 9TH ST 12<br>MIAMI  FL  33126-6414 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703019 - 10214573<br>PABLO, MIRANDA<br>6 NE 3RD CT<br>OAKLAND PARK   FL   33334-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.55 |
| 2695036 - 10212459<br>PABLO, MORALES<br>309 CHESNUT<br>TRENTON   NJ   08609-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.39 |
| 2695608 - 10213892<br>PABLO, ORTIZ<br>3602 LANDINGS WAY DR<br>TAMPA   FL   33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.93 |
| 1368539 - 10186628<br>PABLO, PEDRO<br>30 W066 BUCKTHORN CT<br>WARREN BERELL   IL   60555-2402 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2667275 - 10178994<br>PABLO, ZAMORA<br>PO BOX 724<br>PROGRESO   TX   78579-0724 | POTENTIAL REFUND CLAIM | Disputed | $16.10 |
| 1467379 - 10023787<br>PABON, ISOLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1070387 - 10085959<br>PABON, SHALIMAR R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $2.99 |
| 2360979 - 10176448<br>PABRIAN CONGHLIN<br>C/O MSTS<br>PO BOX 444 | UNCASHED DIVIDEND | Disputed | $4.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2361043 - 10176450<br>PABRIAN J REBECHI<br>7405 SPRUCE MILL DR<br>YARDLEY   PA   19067-7239 | UNCASHED DIVIDEND | Disputed | $0.44 |
| 1476161 - 10032401<br>PABST, ANDREW S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2327793 - 10088330<br>PABST, JOHN<br>1920 ARLINGTON RD<br>LAS CRUCES   NM   88001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050934444-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1204767 - 10171415<br>PACE BRENTWOOD PARTNERS LLC<br>PO BOX 952071<br>C/O PACE PROPERTIES INC<br>ST LOUIS   MO   63195-2071 | EXPENSE PAYABLE | | $81,247.95 |
| 1369374 - 10182576<br>PACE, BOB<br>7416 GILBERT ST<br>PHILADELPHIA   PA   19138-1215 | POTENTIAL REFUND CLAIM | Disputed | $17.59 |
| 1486191 - 10042431<br>PACE, FALECYONNA MASHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498239 - 10051506<br>PACE, FRANK SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473143 - 10029383<br>PACE, JAMON LINDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701773 - 10205788<br>PACE, LEWIS<br>HALLANDALE<br>CLIFTON PARK  NY  12065-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.39 |
| 1490102 - 10044631<br>PACE, MELANIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331531 - 10092068<br>PACE, MICHAEL<br>5940 FISHERMAN LN.<br>COCOA  FL  32927 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050940269-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664504 - 10178303<br>PACE, RENEE<br>124 BATES ST NW<br>WASHINGTON  DC  20001 1114 | POTENTIAL REFUND CLAIM | Disputed | $12.94 |
| 1491877 - 10046232<br>PACE, SAMUEL URIHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475133 - 10031373<br>PACE, VINCE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329178 - 10188831<br>PACE, ZACHARY DALTON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $112.31 |
| 1361052 - 10016164<br>PACE-BRENTWOOD PARTNERS, L.L.C<br>Attn ATTN:  DOUGLAS HUFF<br>C/O PACE PROPERTIES<br>1401 S. BRENTWOOD BLVD., SUITE 900<br>ST. LOUIS  MO  63144 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366046 - 10183138<br>PACER, STEVEN J<br>729 MCCARTHY ST<br>LEMONT  IL  60439-4307 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1497675 - 10050942<br>PACETTI, CAROL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503184 - 10055883<br>PACHACOPA, MARCO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471947 - 10028187<br>PACHAN, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488700 - 10064529<br>PACHAURI, PAVAN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2684189 - 10221781<br>PACHECO, CARLOS<br>212 MITCHEL AVE<br>EAST MEADOW  NY  11554-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.13 |
| 2332776 - 10093313<br>PACHECO, DAN<br>186 OLIVER ST<br>FALL RIVER  MA  2724 | POTENTIAL CLAIM CLAIM NUMBER - 20051015216-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2685201 - 10223803<br>PACHECO, DANIEL<br>369 LAKE WOOD CT.<br>LAKE MARY  FL  32746-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652          Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465256 - 10021785<br>PACHECO, ERIC ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509241 - 10061461<br>PACHECO, JAYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683445 - 10218721<br>PACHECO, JOSE<br>3034 NW 30ST<br>MIAMI  FL  33142-0000 | POTENTIAL REFUND CLAIM | Disputed | $292.63 |
| 1494036 - 10047303<br>PACHECO, JOSEPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478861 - 10035101<br>PACHECO, LORENZO EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668549 - 10179112<br>PACHECO, MARTIN<br>1206 REBER ST<br>GREEN BAY  WI  54302-1524 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |
| 1471383 - 10027623<br>PACHECO, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1249944 - 10189002<br>PACHECO-WHITE, SANDRA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $220.92 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483420 - 10039660<br>PACHER, KELLIE AYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706909 - 10137792<br>PACHNIUK, AMANDA<br>290 E 46TH ST<br>LORAIN   OH   44052 | LITIGATION<br>CLAIM NUMBER: YLB/59692    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484344 - 10040584<br>PACIE, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1197738 - 10171408<br>PACIFIC CARMEL MOUNTAIN HLDING<br>DEPT 2827<br>CARMEL MOUNTAIN PLAZA<br>LOS ANGELES   CA   90084-2827 | EXPENSE PAYABLE | | $45,065.90 |
| 1036184 - 10174004<br>PACIFIC DESIGN LTD<br>PO BOX 26914<br>AUSTIN   TX   78755 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $12,633.12 |
| 1360776 - 10015889<br>PACIFIC HARBOR EQUITIES  LTD<br>LIABILITY CO<br>Attn LUPITA DE LOS REYES<br>30765 PACIFIC COAST HIGHWAY #328<br>MALIBU   CA   90265 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104917 - 10170739<br>PACIFIC HARBOR EQUITIES LLC<br>3000 PABLO KISEL BLVD STE 300C<br>C/O R&R HOPE PROPERTIES LP<br>BROWNSVILLE   TX   78526 | EXPENSE PAYABLE | | $47,575.59 |
| 1374641 - 10175560<br>PACIFIC STEREO CORP<br>Attn PACIFIC, STEREO, CORP<br>20 NASSAU ST<br>PRINCETON   NJ   08542-4509 | UNCASHED DIVIDEND | Disputed | $12.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670909 - 10180765<br>PACIFIC STEREO CORP,<br>20 NASSAU ST<br>PRINCETON   NJ  08542-4509 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |
| 1206632 - 10169969<br>PACIFIC YOUNGMAN WOODLAND HILL<br>PO BOX 3060<br>1 CORPORATE PLAZA<br>NEWPORT BEACH  CA  92658-9023 | EXPENSE PAYABLE | | $114,504.35 |
| 1468905 - 10025145<br>PACIFICO, ANTONIO CRUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502091 - 10066772<br>PACIFICO, JOAN MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366047 - 10186361<br>PACINI, ELIZABETH R<br>2107 DANFORTH AVE APT152<br>TORONTO<br>CANADA | POTENTIAL REFUND CLAIM | Disputed | $22.58 |
| 2682549 - 10223557<br>PACINO, CHRIS<br>5650 GLENMONT DR<br>R-44<br>HOUSTON  TX  77081-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.46 |
| 2690030 - 10206232<br>PACINO, MEL<br>211 E AMHERST ST<br>BUFFALO  NY  14215-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.68 |
| 2683817 - 10218756<br>PACIONE, VINCENT<br>205 JUNIPER DRIVE<br>NORTH AURORA  IL  60542-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696626 - 10206721<br>PACIOTTI, SAM<br>53 WELLSLEIGH CT<br>EAST STROUDSBURG  PA  18301-8059 | POTENTIAL REFUND CLAIM | Disputed | $63.92 |
| 1473797 - 10030037<br>PACIUS, LINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505679 - 10058378<br>PACK, BENJAMIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493066 - 10164271<br>PACK, DENNIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493066 - 10066012<br>PACK, DENNIS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493066 - 10168190<br>PACK, DENNIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2699529 - 10209013<br>PACK, H<br>3333 SYLVESTER RD<br>ALBANY  GA  31705 | POTENTIAL REFUND CLAIM | Disputed | $55.92 |
| 1366048 - 10184739<br>PACK, JAMIE L<br>5129 CARRIAGE DR<br>ROANOKE  VA  24018-2211 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467278 - 10023711<br>PACK, JAYME L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493234 - 10165326<br>PACK, MARTY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493234 - 10167512<br>PACK, MARTY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493234 - 10066130<br>PACK, MARTY W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493234 - 10166619<br>PACK, MARTY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492405 - 10065579<br>PACK, PHILLIP JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492405 - 10167483<br>PACK, PHILLIP JASON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1470203 - 10026443<br>PACKARD, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329776 - 10090313<br>PACKMAN, ROBERT<br>34 OAK PARK DR<br>SAINT LOUIS  MO  63141 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060233391-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465880 - 10022409<br>PACKWOOD, JERRON FORREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1140398 - 10169761<br>PACPARTS INC<br>15024 STAFF COURT<br>GARDENA  CA  90248 | EXPENSE PAYABLE | | $59.28 |
| 1366049 - 10185542<br>PACZKOWSKI, FRANK J<br>401 HARPER RD<br>CLARKSVILLE  TN  37043-6252 | POTENTIAL REFUND CLAIM | Disputed | $11.41 |
| 2361033 - 10176704<br>PADAVID M  REHNERT<br>132 S 5TH ST<br>COPLAY  PA  18037-1106 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1486949 - 10043189<br>PADBERG, BONNIE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1179192 - 10171038<br>PADDOCK PUBLICATIONS INC<br>PO BOX 3204<br>ARLINGTON HEIGHTS  IL  60006 | EXPENSE PAYABLE | | $33,082.34 |
| 2696372 - 10212515<br>PADDOCK, BRADLEY<br>109 PENN ST<br>GREENVILLE  SC  29605-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474580 - 10030820<br>PADDOCK, IAN NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2361012 - 10176227<br>PADEBORAH F ROBINSON &<br>LEON CLARK JT TEN<br>PO BOX 598 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2700455 - 10211234<br>PADGEN, ADELINE<br>11030 CAMERON CT<br>DAVIE  FL  33312-0000 | POTENTIAL REFUND CLAIM | Disputed | $317.98 |
| 1472622 - 10028862<br>PADGETT, BRIAN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504828 - 10057527<br>PADGETT, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495851 - 10049118<br>PADGETT, FORREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484749 - 10040989<br>PADGETT, JESSICA LUCILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475854 - 10032094<br>PADGETT, JOHN EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469378 - 10025618<br>PADGETT, KENNETH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328705 - 10089242<br>PADGETT, RACHEL<br>270 TURNER DR<br>CRITTENDEN  KY  41030 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050414996-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476243 - 10032483<br>PADILLA CRUZ, DAYVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465095 - 10021624<br>PADILLA, AMADO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369118 - 10184275<br>PADILLA, ANGEL<br>2870 HAMMOND RD APT 6<br>MEMPHIS  TN  38128-5792 | POTENTIAL REFUND CLAIM | Disputed | $5.29 |
| 1461571 - 10015299<br>PADILLA, BLANCA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20051137066-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487795 - 10044035<br>PADILLA, DERRICK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469060 - 10025300<br>PADILLA, GEORGE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471003 - 10027243<br>PADILLA, JACLYN EMMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700060 - 10208589<br>PADILLA, JEANNETT<br>8575 NW 13 TERRACE<br>DORAL  FL  33126-1513 | POTENTIAL REFUND CLAIM | Disputed | $233.80 |
| 2680903 - 10217475<br>PADILLA, JOSE<br>6552 SUMMERWALK SQ<br>WINTER PARK  FL  32792-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.72 |
| 2690775 - 10206306<br>PADILLA, JUAN<br>1306 WOODINGTON CIR<br>LAWRENCEVILLE  GA  30044-2975 | POTENTIAL REFUND CLAIM | Disputed | $47.79 |
| 1491603 - 10045958<br>PADILLA, JUAN ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465451 - 10021980<br>PADILLA, PRISCILLA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666003 - 10180457<br>PADILLA, YOLANDA E<br>8434 HARRISON ST<br>PARAMOUNT  CA  90723-5535 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1510838 - 10062884<br>PADOVANO, ROBERT PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367533 - 10183300<br>PADRON, JESUS<br>3440 E 10TH AVE<br>HIALEAH  FL  33013-2902 | POTENTIAL REFUND CLAIM | Disputed | $0.48 |
| 1484212 - 10040452<br>PADRUTT, LUKE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366050 - 10184740<br>PADUA, HANNALI H<br>VP-47 UNIT 25454<br>FPO  AP  96601- | POTENTIAL REFUND CLAIM | Disputed | $21.33 |
| 2707505 - 10139869<br>PADUCAH POWER SYSTEM<br>P.O. BOX 180<br>PADUCAH  KY  42002 | UTILITIES | | $9,031.23 |
| 1210847 - 10171413<br>PADUCAH SUN<br>PO BOX 2300<br>408 KENTUCKY AVE<br>PADUCAH  KY  42002 | EXPENSE PAYABLE | | $6,865.25 |
| 1490569 - 10044974<br>PAEK, NAM C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505736 - 10058435<br>PAEK, RICHARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670082 - 10177676<br>PAERMINO, MARC<br>6321 S M52<br>PERRY  MI  48872 | POTENTIAL REFUND CLAIM | Disputed | $26.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692992 - 10206436<br>PAETZELL, JERRY<br>1150 7TH AVE<br>ALPHA   NJ  08865-4731 | POTENTIAL REFUND CLAIM | Disputed | $48.71 |
| 2665274 - 10178876<br>PAEZ &, ANTOINETTE M<br>MICHAEL A PAEZ JT TEN<br>8842 SHENANDOAH AVE<br>CA | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2330026 - 10090563<br>PAEZ, PETER<br>1008 DOGWOOD CREEK CT<br>APT. H<br>MANCHESTER  MO  63021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327472-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2360980 - 10176701<br>PAFABIOLA C EVANS<br>835 FISHING CREEK RD<br>NEW CUMBERLAND  PA  17070-2706 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 2360977 - 10176225<br>PAFREDERICK J BARNES &<br>VIRGINIA GORTYCH-BARNES<br>JT TEN | UNCASHED DIVIDEND | Disputed | $9.12 |
| 2333128 - 10093665<br>PAFT, JONATHAN<br>HC 65 BOX 5356<br>LINCOLN  ME  4457 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051219508-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491161 - 10045516<br>PAFUME, NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465623 - 10022152<br>PAGAN, ADELE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680410 - 10221074<br>PAGAN, ALBERT<br>305 STRATTON AVE<br>MILLVILLE   NJ   08332-0000 | POTENTIAL REFUND CLAIM | Disputed | $329.70 |
| 2332606 - 10093143<br>PAGAN, EFRAIN<br>82 DRUID HILL RD<br>SPRINGFIELD   MA   1129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060850775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499592 - 10052859<br>PAGAN, GABRIEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497066 - 10050333<br>PAGAN, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503335 - 10056034<br>PAGAN, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696411 - 10206067<br>PAGAN, LENNIS<br>25 TENTY AVE<br>LINDENHURST   NY   11757-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.09 |
| 1482027 - 10038267<br>PAGAN, MARCOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505343 - 10058042<br>PAGAN, MATTHEW LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504955 - 10057654<br>PAGAN, NANCY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498149 - 10051416<br>PAGAN, OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701634 - 10210367<br>PAGAN, PETER<br>8604 NW 35 ST<br>CORAL SPRINGS  FL  33065-4371 | POTENTIAL REFUND CLAIM | Disputed | $110.15 |
| 1477120 - 10033360<br>PAGAN, PHILLIP ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692047 - 10214282<br>PAGAN, RICHARD<br>8480 161ST ST<br>JAMAICA  NY  11432-1724 | POTENTIAL REFUND CLAIM | Disputed | $25.73 |
| 2686949 - 10221028<br>PAGAN, VICTOR<br>292 STATION DR.<br>WOOD DALE  IL  60191-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.20 |
| 1504368 - 10057067<br>PAGAN, WILLIAM MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505844 - 10058543<br>PAGANO, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2361018 - 10176449<br>PAGARY A LACKEN &<br>MRS NANCY E LACKEN JT TEN<br>PO BOX 15 | UNCASHED DIVIDEND | Disputed | $0.53 |
| 2334379 - 10094916<br>PAGE GUTTON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070209706-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479781 - 10036021<br>PAGE, AARON MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484669 - 10040909<br>PAGE, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498812 - 10052079<br>PAGE, BRANDI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473406 - 10029646<br>PAGE, CHRISTOPHER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366051 - 10188021<br>PAGE, DARYL L<br>PSC 2 BOX 749<br>APO  AP  962640008 | POTENTIAL REFUND CLAIM | Disputed | $12.80 |
| 1486039 - 10042279<br>PAGE, DEAN STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697063 - 10216050<br>PAGE, DOROTHY<br>6099 HANOVER RD<br>BELTON  MO  64012-1768 | POTENTIAL REFUND CLAIM | Disputed | $48.35 |
| 1053984 - 10085358<br>PAGE, ERICA PATRICE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $54.15 |
| 2684153 - 10224211<br>PAGE, GRANT<br>982 SALTY BOTTOM RD<br>GURLEY  AL  00003-5748 | POTENTIAL REFUND CLAIM | Disputed | $721.27 |
| 2333372 - 10093909<br>PAGE, HENRY<br>13A DOWNING STREET<br>CONCORD  NH  3301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050604340-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484307 - 10040547<br>PAGE, HUNTER CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485563 - 10041803<br>PAGE, JASHON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332590 - 10093127<br>PAGE, JOEL<br>143 RUNNERS BRIDGE ROAD<br>HOLLIS  NH  3049 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061210758-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503865 - 10056564<br>PAGE, KIMBERLY DEANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332070 - 10092607<br>PAGE, LAUREN<br>8347 ROSALIE LN.<br>WELLINGTON  FL  33414 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060757520-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367302 - 10183268<br>PAGE, NATHANIEL<br>3104 E ST SE<br>WASHINGTON  DC  20019-2245 | POTENTIAL REFUND CLAIM | Disputed | $17.01 |
| 1369477 - 10186727<br>PAGE, RENE<br>238 HASTINGS DR<br>GOOSE CREEK  SC  29445-6619 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |
| 1080191 - 10085623<br>PAGE, SEAN ALEXANDER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.20 |
| 1473540 - 10029780<br>PAGE, STEVEN BENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330422 - 10090959<br>PAGE, WYATT<br>10922 N TRAIL<br>DUNLAP  IL  61525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031116215-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487741 - 10043981<br>PAGEL, CHARLES ERNST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504939 - 10057638<br>PAGEOT, STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706823 - 10137706<br>PAGLIA, ROBERT<br>NJ | LITIGATION<br>CLAIM NUMBER: YLB/66138    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489146 - 10165328<br>PAGLIARO, NICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489146 - 10166753<br>PAGLIARO, NICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1489146 - 10064975<br>PAGLIARO, NICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464336 - 10020865<br>PAGLIARO, RICHARD MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497614 - 10050881<br>PAGLINAWAN, JOSE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477343 - 10033583<br>PAGOLA, DENISE ANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2361011 - 10176536<br>PAGREG B SHACKLETTE<br>835 WILLIAMSBURG BLVD<br>DOWNINGTOWN  PA  19335-4124 | UNCASHED DIVIDEND | Disputed | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360981 - 10176361 PAGREGORY K LIPSKI 1044 ELWOOD AVE ANDALUSIA  PA  19020-5615 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2682106 - 10221564 PAGUANDAS, DEVIN 9362 PALM TREE DRIVE WINDERMERE  FL  34786-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.85 |
| 2686258 - 10217014 PAGUE, STEPHEN 1359 PENNSRIDGE PL DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.04 |
| 1473135 - 10029375 PAGURA, KELLIE ALEXANDRA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475725 - 10031965 PAHL, JAMES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476112 - 10032352 PAHL, JAMES R ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702799 - 10207272 PAHLAVANI, CLIFF 13401 MILLWOOD DR WOODBRIDGE  VA  22191-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.29 |
| 1491801 - 10046156 PAHLS, RYAN JAMESON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700199 - 10208323<br>PAIANO, LIZ<br>1368 BERRYMAN AVE<br>SOUTH PARK  PA  15129-9757 | POTENTIAL REFUND CLAIM | Disputed | $299.60 |
| 2335172 - 10181924<br>PAIANO, LIZ<br>1368 BERRYMAN AVE<br>SOUTH PARK  PA  15129 | POTENTIAL REFUND CLAIM | Disputed | $149.80 |
| 1501161 - 10054428<br>PAICH, ROBERT MULLIGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361149 - 10016261<br>PAIGE EXCHANGE CORP.<br>Attn PETER PAIGE<br>3205 UNDERHILL PLACE<br>BEND  OR  97701 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669593 - 10178189<br>PAIGE, CLINTON<br>2725 WOOD DR NE<br>BIRMINGHAM  AL  35215-2027 | POTENTIAL REFUND CLAIM | Disputed | $3.08 |
| 1366052 - 10187186<br>PAIGE, HATTIE B<br>1431 ASHLAND CIR<br>NORFOLK  VA  23509-1203 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 1368063 - 10182493<br>PAIGE, HEATHER<br>8310 FLAMEVINE AVE<br>SEMINOLE  FL  33777-3745 | POTENTIAL REFUND CLAIM | Disputed | $7.92 |
| 2695773 - 10209491<br>PAIGE, LEACH<br>95 FIRST MANASSASS WAY<br>NEWNAN  GA  30265-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.54 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685198 - 10222839<br>PAIGE, STEPHANIA<br>1239 GRENSHAW DRIVE<br>ST LOUIS  MO  63137-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.52 |
| 2702871 - 10214556<br>PAIGE, SYBIL<br>3503 MADISON PL<br>HYATTSVILLE  MD  20782-3225 | POTENTIAL REFUND CLAIM | Disputed | $98.98 |
| 2334980 - 10181666<br>PAIGE, SYBIL<br>3503 MADISON PL<br>HYATTSVILLE  MD  20782 | POTENTIAL REFUND CLAIM | Disputed | $98.98 |
| 1481767 - 10038007<br>PAINE, BRANDON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498700 - 10051967<br>PAINE, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331833 - 10092370<br>PAINE, TOM<br>430 BRASSIE DRIVE<br>LONGWOOD  FL  32750 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040509211-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1264199 - 10190031<br>PAINTER, BRADLEY RYAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $173.03 |
| 1502441 - 10055368<br>PAINTER, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366053 - 10188022<br>PAINTER, JAMES W<br>6004 WESTGATE DR APT 302<br>ORLANDO  FL  32835-2058 | POTENTIAL REFUND CLAIM | Disputed | $0.34 |
| 1481400 - 10037640<br>PAINTER, JASON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331244 - 10091781<br>PAINTER, JERRY<br>3140 VIRGINIA PINE COURT<br>WAKE FOREST  NC  27587 | POTENTIAL CLAIM CLAIM NUMBER - 20051012120-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1369232 - 10183450<br>PAINTER, PATRICIA<br>1203 W OAK ST<br>NORRISTOWN  PA  19401 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1474457 - 10030697<br>PAINTER, STEPHANIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508415 - 10060635<br>PAISLEY, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366054 - 10185543<br>PAISON, JOSEPH D<br>606 S POPLAR ST<br>DENVER  CO  80224-1553 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1496115 - 10049382<br>PAIVA, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368058 - 10184152<br>PAJAK, MARCIN<br>11763 S RAMBLING DR<br>WELLINGTON  FL  33414-5074 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2361034 - 10176365<br>PAJAMES A SHOWMAN<br>104 POWELTON AVE<br>LANSDOWNE  PA  19050-1611 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2361003 - 10176157<br>PAJAMES J DEANDREA<br>1150 N LINE ST<br>LANSDALE  PA  19446-1251 | UNCASHED DIVIDEND | Disputed | $2.67 |
| 2361005 - 10176534<br>PAJAMES J O'CONNELL<br>624 RENZ ST<br>PHILADELPHIA  PA  19128-1419 | UNCASHED DIVIDEND | Disputed | $8.75 |
| 2361004 - 10176629<br>PAJAY H BENJAMIN<br>917 COLUMBIA AVE APT 522<br>LANCASTER  PA  17603-3169 | UNCASHED DIVIDEND | Disputed | $24.08 |
| 2360994 - 10176363<br>PAJEAN E SLONAKER<br>5131 F ST<br>PHILADELPHIA  PA  19124-3026 | UNCASHED DIVIDEND | Disputed | $4.51 |
| 2360991 - 10176626<br>PAJEFFREY B ROMIG<br>108 N KELLY DR<br>BIRDSBORO  PA  19508-8508 | UNCASHED DIVIDEND | Disputed | $0.71 |
| 2360983 - 10176292<br>PAJEFFREY L PERLMAN<br>1827 FOX CHASE RD<br>PHILADELPHIA  PA  19152-1826 | UNCASHED DIVIDEND | Disputed | $0.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360986 - 10176625<br>PAJERRY L WAGNER JR<br>PO BOX 158<br>REEDSVILLE  PA  17084-0158 | UNCASHED DIVIDEND | Disputed | $0.53 |
| 2361001 - 10176533<br>PAJOAN C GALE<br>900 MICKLEY RD APT Z2-3<br>WHITEHALL  PA  18052-4242 | UNCASHED DIVIDEND | Disputed | $2.67 |
| 1366055 - 10187187<br>PAJUELO-PINT, OSCAR A<br>2084 SANTIAGO WAY<br>CLEARWATER  FL  33763 | POTENTIAL REFUND CLAIM | Disputed | $2.91 |
| 2334866 - 10181568<br>PAKAL, STEVE<br>10008 S TALMAN AVE<br>CHICAGO  IL  60655 | POTENTIAL REFUND CLAIM | Disputed | $3.45 |
| 2361017 - 10176630<br>PAKATHY G HOULIHAN<br>1 RUTH LN<br>DOWNINGTON  PA  19335-3209 | UNCASHED DIVIDEND | Disputed | $1.13 |
| 1466430 - 10022959<br>PAKEBUSCH, STEPHEN MAYES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360999 - 10176628<br>PAKRISTINA PALMER &<br>RICHARD PALMER JT TEN<br>108 MOORESGATE | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1493065 - 10168138<br>PAL, TAPABRATA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493065 - 10066011<br>PAL, TAPABRATA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493065 - 10164105<br>PAL, TAPABRATA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1498755 - 10052022<br>PALACIOS, ALEXY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366057 - 10182297<br>PALACIOS, HENRY J<br>8005 ALGARVE ST<br>MC LEAN  VA  22102-2006 | POTENTIAL REFUND CLAIM | Disputed | $80.32 |
| 1473938 - 10030178<br>PALACIOS, JAWON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480801 - 10037041<br>PALACIOS, JORGE ADOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690627 - 10213518<br>PALACIOS, JUAN<br>211 FLOYD<br>WYOMING  MI  49548-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.32 |
| 1366056 - 10182728<br>PALACIOS, LUIS A<br>2120 W 51ST ST<br>CHICAGO  IL  60609-4736 | POTENTIAL REFUND CLAIM | Disputed | $52.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483469 - 10039709<br>PALACIOS, MARCO DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681437 - 10223450<br>PALACIOS, MAURICIO<br>6 COTTAGE PLACE<br>504<br>WHITE PLAINS  NY  10601-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.20 |
| 2669034 - 10177582<br>PALACIOS, MIGUEL<br>5013 WALSH AVE<br>EAST CHICAGO  IN  46312-3653 | POTENTIAL REFUND CLAIM | Disputed | $7.28 |
| 2702423 - 10208406<br>PALADINES, LUIS<br>15023 73RD AVE<br>FLUSHING  NY  11367-2614 | POTENTIAL REFUND CLAIM | Disputed | $73.83 |
| 1464154 - 10020683<br>PALADINO, PATRICK ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482727 - 10038967<br>PALADINO, SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670247 - 10178797<br>PALAMARU, VALENTIN<br>2016 MADISON ROAD<br>ANARBOR  MI  48104- | POTENTIAL REFUND CLAIM | Disputed | $3.82 |
| 2331707 - 10092244<br>PALANISAMY, SIVARAJ<br>709 LAKE DR<br>ALTAMONTE SPRINGS  FL  32701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060915611-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679853 - 10218198<br>PALAZZOLO, CHRISTOPHER<br>36 MEAD LANE<br>WESTBURY  NY  00001-1590 | POTENTIAL REFUND CLAIM | Disputed | $145.10 |
| 1332190 - 10168943<br>PALAZZOLO, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT - SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 1332190 - 10189448<br>PALAZZOLO, MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.53 |
| 2360987 - 10176293<br>PALEON A WANCOWICZ<br>C/O MSTS<br>PO BOX 444 | UNCASHED DIVIDEND | Disputed | $0.63 |
| 1491056 - 10045411<br>PALERMO II, CHARLES PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366058 - 10184741<br>PALERMO, GREGORY M<br>1474 MADDEN DR<br>MONROEVILLE  PA  15146-3908 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1508775 - 10060995<br>PALERMO, JARED D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330039 - 10090576<br>PALERMO, MARIANNE<br>5576 SANTA CRUZ<br>HANOVER PARK  IL  60133 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061210511-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360982 - 10176362<br>PALEVAN MC KAY<br>7245 BENNETT ST APT 57<br>PITTSBURG  PA  15208-1470 | UNCASHED DIVIDEND | Disputed | $0.07 |
| 2701365 - 10208458<br>PALIGA, ANGELA<br>1162 S CAMPBELL AVE<br>CHICAGO  IL  60612-4118 | POTENTIAL REFUND CLAIM | Disputed | $66.25 |
| 1473532 - 10029772<br>PALIK, ANDREW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507596 - 10067633<br>PALINGO, JENNIFER R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2704736 - 10135803<br>PALISADES COLLECTIONS<br>C/0 ATTORNEY:  GLASSER & GLASSER<br>THE CROWN CENTER BUILDING<br>580 EAST MAIN STREET<br>NOFOLK  VA  23510 | LITIGATION<br>PALISADES COLLECTIONS V.<br>GREEN, WILLIAM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689620 - 10218207<br>PALISADESCOLLECTIONLL<br>PO BOX 176<br>DISTRICT COURTS BLDGS<br>HANOVER  VA  23069 | POTENTIAL REFUND CLAIM | Disputed | $207.25 |
| 1466367 - 10022896<br>PALKO, MATTHEW ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480316 - 10036556<br>PALLA, GENI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511097 - 10063143<br>PALLADINO, CHRISTOPHER DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491783 - 10046138<br>PALLADINO, RAYMOND MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501431 - 10054698<br>PALLARES, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493936 - 10047203<br>PALLAROSO, CHRIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491799 - 10046154<br>PALLAS, ROBERT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366059 - 10183907<br>PALLASSINO, PETER J<br>NCTAMS EASTPAC BLD 242<br>WAHIAWA  HI  96786 | POTENTIAL REFUND CLAIM | Disputed | $65.64 |
| 1477246 - 10033486<br>PALLATHUMADOM, NIZMARY<br>MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330879 - 10091416<br>PALLAVIS, ANTHONY<br>120 SHARON DR<br>WEIRTON  WV  26062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050725455-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474275 - 10030515<br>PALLAZZO, JOSEPH NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487940 - 10063769<br>PALLEVENKATA, CHANDRATANUJA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482447 - 10038687<br>PALLIFRONE, PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1183104 - 10169352<br>PALM BEACH NEWSPAPERS INC<br>2751 S DIXIE HWY<br>PO BOX 24694<br>W PALM BEACH  FL  33416-4694 | EXPENSE PAYABLE | | $29,018.36 |
| 1168837 - 10170965<br>PALM BEACH POST, THE<br>PO BOX 24700<br>WEST PALM BEACH  FL  33416-4700 | EXPENSE PAYABLE | | $639.42 |
| 1128916 - 10170642<br>PALM SPRINGS MILE ASSOCIATES LTD<br>COMPONENT 1<br>PO BOX 285<br>LAUREL  NY  11948 | EXPENSE PAYABLE | | $50,515.58 |
| 1360562 - 10015676<br>PALM SPRINGS MILE ASSOCIATES, LTD.<br>419 WEST 49TH STREET<br>SUITE #300<br>HIALEAH  FL  33012 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464279 - 10020808<br>PALM, BRANDY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507765 - 10059985<br>PALMA, ANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508915 - 10061135<br>PALMA, ANDREW NAPH TALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509168 - 10061388<br>PALMA, BERNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495166 - 10048433<br>PALMATIER, AMY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480700 - 10036940<br>PALMATIER, MARK R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480792 - 10037032<br>PALMEIRA, DIEGO PEREIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476473 - 10032713<br>PALMER JR., TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507612 - 10067649<br>PALMER TOONE, STACY-ANN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472635 - 10028875<br>PALMER, ALAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682342 - 10223541<br>PALMER, ANDREA<br>4702 GRAY'S POINT RD.<br>JOELTON  TN  37080-0000 | POTENTIAL REFUND CLAIM | Disputed | $258.07 |
| 1465180 - 10021709<br>PALMER, BEN TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317793 - 10190050<br>PALMER, BRANDON LEVON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $356.48 |
| 1493204 - 10046970<br>PALMER, BRENDA LATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481948 - 10038188<br>PALMER, BRYAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366063 - 10185544<br>PALMER, CLAYTON J<br>4511 APPLE TREE DR<br>ALEXANDRIA  VA  22310-2901 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2690681 - 10209108<br>PALMER, DAVID<br>1019 SW AURELIA AVE<br>PORT ST LUCIE  FL  34953-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329605 - 10090142<br>PALMER, DEBRA K<br>11314 ORANGE TREE RD<br>DADE CITY   FL   33525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060420611-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366061 - 10183139<br>PALMER, ELLIOTT K<br>2246 KAREN LN<br>GAINESVILLE  GA  30501-1009 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2330916 - 10091453<br>PALMER, EVERETT<br>121 GOFORTH ROAD<br>LANDRUM  SC  29356 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051112811-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500932 - 10054199<br>PALMER, GABRIELLA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501013 - 10054280<br>PALMER, GRANTLEY S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368223 - 10186579<br>PALMER, JACK<br>8558 W GREGORY ST APT 1C<br>CHICAGO  IL  60656 1240 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1477555 - 10033795<br>PALMER, JACOB EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485406 - 10041646<br>PALMER, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484861 - 10041101<br>PALMER, JOSEPH W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481137 - 10037377<br>PALMER, JOSHUA PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478600 - 10034840<br>PALMER, KAITLYN JAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1087011 - 10085680<br>PALMER, LARRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $996.66 |
| 2664466 - 10178301<br>PALMER, LESTER F<br>3490 E ORCHARD RD<br>LITTLETON   CO   80121-3051 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 1480030 - 10036270<br>PALMER, MATTHEW CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474391 - 10030631<br>PALMER, NADIRAH CHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684345 - 10217818<br>PALMER, NICHOLAS<br>RR 2 BOX 2434<br>NICHOLSON   PA   18446-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469671 - 10025911<br>PALMER, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328555 - 10089092<br>PALMER, PAULA<br>1521 TREEHOUSE LANE<br>ROANOKE  TX  76262 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041127187-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331418 - 10091955<br>PALMER, ROBERT<br>309 PINE FOREST DRIVE<br>SILER CITY  NC  27344 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040729370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689323 - 10217194<br>PALMER, SAMUEL<br>1364 GORDON LN.<br>LEMONT  IL  60439 | POTENTIAL REFUND CLAIM | Disputed | $41.35 |
| 2691891 - 10216137<br>PALMER, SANDRA<br>1651 MENTOR AVE<br>PAINESVILLE  OH  44077-1722 | POTENTIAL REFUND CLAIM | Disputed | $34.50 |
| 1495636 - 10048903<br>PALMER, SEAN DAEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330406 - 10090943<br>PALMER, TONY<br>1322 ST. MATTHEWS RIVE<br>MIDWEST CITY  OK  73110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061050543-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482681 - 10038921<br>PALMER, TRACEY LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                  Entity: V.J.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366062 - 10184742<br>PALMER, WILLIAM M<br>73 E OAK ST<br>LUTHERSVILLE  GA  30251-1602 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1366060 - 10188023<br>PALMER, ZELMA M<br>619 FISHER CT<br>KISSIMMEE  FL  34759-4217 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 1489387 - 10044116<br>PALMERE, JASON CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328426 - 10088963<br>PALMERI, BRIAN<br>7018 JOHN MARSHALL<br>SAN ANTONIO  TX  78240 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050209643-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2337066 - 10087265<br>PALMERI, SCOTT<br>RIDGEFIELD  NJ  7657 | POTENTIAL REFUND CLAIM | Disputed | $181.89 |
| 1206596 - 10169871<br>PALMETTO INVESTORS LLC<br>2181 S ONEIDA ST<br>C/O NIFONG REALTY INC<br>GREEN BAY  WI  54304 | EXPENSE PAYABLE | | $47,476.03 |
| 1361100 - 10016212<br>PALMETTO INVESTORS, LLC<br>C/O NIFONG REALTY, INC.<br>2181 S. ONEIDA STREET<br>ATTN: AL VINCENT<br>GREEN BAY  WI  54304 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679318 - 10221278<br>PALMIERI, NICK<br>45 ALVIN RD<br>WEST MILFORD  NJ  07480-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653               Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476538 - 10032778<br>PALMISANO, DOMINICK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493711 - 10164088<br>PALMORE, FELICIA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493711 - 10066484<br>PALMORE, FELICIA C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493711 - 10168167<br>PALMORE, FELICIA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1480266 - 10036506<br>PALMOS, JAMES GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476935 - 10033175<br>PALMOUR, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501766 - 10054958<br>PALMQUIST, JUSTIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1132139 - 10170316<br>PALMS ASSOCIATES<br>PO BOX 2008<br>PROPERTY MANAGEMENT<br>VIRGINIA BEACH  VA  23450 | EXPENSE PAYABLE | | $39,498.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485847 - 10042087<br>PALOMARES, JOHN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333848 - 10094385<br>PALOMBARO, DAVID<br>419 1/2 ADAMS AVE.<br>ENDICOTT  NY  13760 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050911483-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505602 - 10058301<br>PALOMBO, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477788 - 10034028<br>PALOMEQUE, LESLIE ANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505671 - 10058370<br>PALOMO, JUAN JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485301 - 10041541<br>PALOS, JOHN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695600 - 10209518<br>PALOUMPIS, TOM<br>1002 SAMY DR<br>TAMPA  FL  33613-2043 | POTENTIAL REFUND CLAIM | Disputed | $485.58 |
| 1366064 - 10185545<br>PALPALLATOC, LESLIE H<br>UNIT 29101 BOX 11<br>APO  AE  09099-9101 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693848 - 10206546<br>PALTA, PAYAL<br>4711 220TH ST SW<br>MOUNTLAKE TER  WA  98043-4052 | POTENTIAL REFUND CLAIM | Disputed | $44.01 |
| 1501861 - 10055029<br>PALUCH, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489776 - 10065239<br>PALUMBO, AIMEE JOY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682340 - 10220564<br>PALUMBO, ANTHONY<br>2873 ASHLEY ST.<br>KINGSPORT  TN  37664-0000 | POTENTIAL REFUND CLAIM | Disputed | $346.01 |
| 1504734 - 10057433<br>PALUMBO, CHRISTOPHER DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498518 - 10051785<br>PALUMBO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468821 - 10025061<br>PALUMBO, TYLER ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743547 - 10146707<br>PAM ROBERTS<br>3043 SHILLINGTON ROAD<br>CHARLOTTE  NC  28210 | CODEFENDANT<br>CLAIM NUMBER: YLB69141AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693982 - 10207935<br>PAM, WILLIAMS<br>7329 CHAUCER PL<br>DALLAS  TX  75237-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.98 |
| 2333033 - 10093570<br>PAMACIO, JESUS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040305964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2361070 - 10176452<br>PAMARC ROWE<br>2111 JENKINTOWN RD<br>GLENSIDE  PA  19038-5313 | UNCASHED DIVIDEND | Disputed | $0.46 |
| 2360990 - 10176531<br>PAMARK P GEHRET<br>123 KENT WAY<br>WEST READING  PA  19611-1033 | UNCASHED DIVIDEND | Disputed | $2.84 |
| 2360993 - 10176631<br>PAMAUREEN C ROSS<br>269 S MAIN ST<br>AMBLER  PA  19002-4807 | UNCASHED DIVIDEND | Disputed | $4.51 |
| 1374653 - 10175809<br>PAMELA A JONES<br>Attn JONES, PAMELA, A<br>12700 PURCELL RD<br>MANASSAS  VA  20112-3220 | UNCASHED DIVIDEND | Disputed | $3.84 |
| 1374655 - 10175810<br>PAMELA D GOODLOE<br>Attn GOODLOE, PAMELA, D<br>8153 BIRCH WALK DR<br>RIVERDALE  GA  30274-7117 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1374657 - 10175811<br>PAMELA E WRIGHT<br>Attn WRIGHT, PAMELA, E<br>6480 CAMELOT ST<br>COLUMBIA  SC  29203-2015 | UNCASHED DIVIDEND | Disputed | $4.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374659 - 10174533<br>PAMELA G GREENSIDE<br>Attn GREENSIDE, PAMELA, G<br>5404 TAFT ST<br>HOLLYWOOD  FL  33021-3948 | UNCASHED DIVIDEND | Disputed | $9.45 |
| 2359132 - 10176546<br>PAMELA MARKELLA ANDROMIDAS<br>480 NW 69TH ST<br>BOCA RATON  FL  33487-2357 | UNCASHED DIVIDEND | Disputed | $4.65 |
| 1374661 - 10175640<br>PAMELA MCPHAIL<br>Attn MCPHAIL, PAMELA<br>1 ARROWHEAD LN<br>GROVELAND  MA  01834-1426 | UNCASHED DIVIDEND | Disputed | $5.09 |
| 2693068 - 10207902<br>PAMELA, ACKER<br>547 ELMWOOD AVE<br>BUFFALO  NY  14222-1815 | POTENTIAL REFUND CLAIM | Disputed | $29.57 |
| 2667161 - 10181054<br>PAMELA, BALLESTEROS<br>6438 -1 37TH ST<br>FT HOOD  TX  76544 | POTENTIAL REFUND CLAIM | Disputed | $2.17 |
| 2666924 - 10178952<br>PAMELA, JONES<br>7207 WILLIAMS LN<br>BAYTOWN  TX  77520-9411 | POTENTIAL REFUND CLAIM | Disputed | $2.40 |
| 2692694 - 10207877<br>PAMELA, SCHULER<br>2972 S RIO GRANDE 6D<br>ORLANDO  FL  32805-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.66 |
| 2683237 - 10220648<br>PAMPALONE, LEONARD<br>44 POND STREET<br>STATEN ISLAND  NY  10309-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366065 - 10186362<br>PAMPKLIN, EDDIE M<br>1631 NORTH FAYRE<br>ELMWOOD PARK  IL  60707 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1477625 - 10033865<br>PAMPLIN, KIMBRA SHANELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333358 - 10093895<br>PAMULA, JOHN<br>16 CAMBRIDGE EAST<br>OXFORD  NJ  7863 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040714986-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1205775 - 10171707<br>PAN AM EQUITIES INC<br>PO BOX 5020<br>NEW YORK  NY  10163 | EXPENSE PAYABLE | | $36,303.49 |
| 1360627 - 10015741<br>PAN AM EQUITIES, INC.<br>Attn DAVID IWANIER<br>18 EAST 50TH STREET<br>10TH FLOOR<br>NEW YORK  NY  10022 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1368793 - 10188483<br>PAN, DANNY<br>4034 ROOSEVELT BLVD # 2ND<br>PHILADELPHIA  PA  19124-3032 | POTENTIAL REFUND CLAIM | Disputed | $24.69 |
| 2707506 - 10139870<br>PANAMA CITY UTILITIES DEPARTMENT<br>, FL<br>P.O. BOX 2487<br>PANAMA CITY  FL  32402-2487 | UTILITIES | | $212.93 |
| 1478212 - 10034452<br>PANARO, RYAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034559 - 10173814<br>PANASONIC COMPANY<br>NATIONALACCT<br>Attn LISETTE RODRIGUEZ<br>1707 N RANDALL ROAD<br>ELGIN  IL  60123 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $8,041,347.24 |
| 2704690 - 10135868<br>PANASONIC CORPORATION OF NORTH<br>AMERICA<br>Attn GREGORY L. CASHION<br>SMITH, CASHION & ORR<br>231 THIRD AVE. N.<br>NASHVILLE  TN  37201 | CODEFENDANT<br>WESTERN EXPRESS, INC. V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1036261 - 10173933<br>PANASONIC NORTH AMERICA<br>JP MORGAN CHASE LB 905341<br>806 TYVOLA RD STE 108<br>CHARLOTTE  NC  28217 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $8,086,529.95 |
| 1136492 - 10171788<br>PANATTONI DEVELOPMENT CO LLC<br>NORTHGLENN 232 1 NGLDEV<br>8395 JACKSON RD<br>SACRAMENTO  CA  95826 | EXPENSE PAYABLE | | $55,270.49 |
| 1097835 - 10171142<br>PANATTONI DEVELOPMENT CO LLC<br>8395 JACKSON RD STE F<br>SACRAMENTO  CA  95826 | EXPENSE PAYABLE | | $48,696.11 |
| 1361273 - 10016385<br>PANATTONI DEVELOPMENT CO., LLC<br>Attn SHANNON MCGLASSON<br>AS AGENT FOR EPC DENTON<br>GATEWAY, LLC<br>C/O PDC PROPERTIES INC<br>8395 JACKSON RD, STE F<br>SACRAMENTO  CA  95826 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505168 - 10057867<br>PANCHAL, AKASH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496996 - 10050263<br>PANCHAL, AMIT PRAVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698012 - 10210454<br>PANCHAL, DINESH<br>94-17 90TH AVE<br>JAIMAICA  NY  11428-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.00 |
| 1500895 - 10054162<br>PANCHANA, ANDRES M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482847 - 10039087<br>PANCHOLI, BHAVNA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686316 - 10222957<br>PANCIO, JAMES<br>2243 AYRESHIRE DRIVE<br>LANSDALE  PA  19446-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.36 |
| 1482966 - 10039206<br>PANDAL, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493051 - 10168153<br>PANDIT, CHAKRAVARTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493051 - 10164562<br>PANDIT, CHAKRAVARTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493051 - 10065997<br>PANDIT, CHAKRAVARTHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490604 - 10045009<br>PANDO, MARILYN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503331 - 10056030<br>PANDOURSKY, TZVETOMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317663 - 10189542<br>PANDZIC, DUSAN DUKE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $231.69 |
| 1366066 - 10184743<br>PANELLA, JOHN W<br>3245 THUNDER CLOUD DR<br>KISSIMMEE  FL  34746-4887 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 2329254 - 10089791<br>PANEPUCCI, ROBERT A<br>213 SINCLAIR AVE.<br>YORKVILLE  OH  43971 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070301502-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469764 - 10026004<br>PANES, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333754 - 10094291<br>PANETTI, MARK<br>1008 SOMERSET AVE.<br>WINDBER  PA  15963 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050329614-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744484 - 10171534<br>PANG, DAVID<br>2150 POST RD<br>TVEYES F<br>FAIRFIELD  CT  06824-5669 | EXPENSE PAYABLE | | $2.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510348 - 10062394<br>PANG, KATLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665633 - 10177280<br>PANGANIBAN, ALFREDO D<br>359 HEATHCLIFF DR<br>PACIFICA  CA  94044-2033 | POTENTIAL REFUND CLAIM | Disputed | $8.12 |
| 1487541 - 10043781<br>PANGBURN, CHARLES HALES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480784 - 10037024<br>PANGRAZIO, MATTHEW BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486391 - 10042631<br>PANIAGUA, GUADALUPE RODRIGUEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689223 - 10219278<br>PANJWANI, SHARJEEL<br>27 RICHARD ST<br>MEDFORD  MA  02155 | POTENTIAL REFUND CLAIM | Disputed | $183.69 |
| 1374662 - 10174534<br>PANKAJ SHARMA<br>Attn SHARMA, PANKAJ<br>5685 GROVE POINT RD<br>ALPHARETTA  GA  30022-5636 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 2684528 - 10220774<br>PANKANIN, SEAN<br>16199 SE 48TH DR<br>BELLEVUE  WA  98006-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,105.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330095 - 10090632<br>PANKE, JASON P<br>3026 NICKLAUS<br>WADSWORTH  IL  60083 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070647296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490648 - 10045028<br>PANNACCI, BELINDA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485804 - 10042044<br>PANNELL JR, GEORGE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699859 - 10209939<br>PANNELL, RICKY<br>6925 CENTURY OAKS DR<br>CORDOVA  TN  38018-8798 | POTENTIAL REFUND CLAIM | Disputed | $54.78 |
| 1490061 - 10065332<br>PANNELL, SHERMAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490061 - 10165122<br>PANNELL, SHERMAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2681919 - 10223493<br>PANNULLO, FRANK<br>1 CHELSEA AVE<br>LONG BRANCH  NJ  07740-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.69 |
| 2684079 - 10220730<br>PANOS, ELIZABETH<br>940 MANSION AVENUE<br>DREXEL HILL  PA  19026-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702812 - 10214752<br>PANOVA, RADKA<br>1213 BERGENLINE AVE<br>UNION CITY   NJ  07087-3135 | POTENTIAL REFUND CLAIM | Disputed | $155.25 |
| 2335036 - 10181463<br>PANOVA, RADKA<br>1213 BERGENLINE AVE<br>4<br>UNION CITY   NJ  7087 | POTENTIAL REFUND CLAIM | Disputed | $155.25 |
| 2332878 - 10093415<br>PANPUOSCO, TONI<br>5 PEABODY STREET<br>APT 3<br>NEWTON  MA  2458 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206455-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1116962 - 10171354<br>PANSON ELECTRONICS, HERMAN<br>7350 NW 35TH TERR<br>MIAMI  FL  33122 | EXPENSE PAYABLE | | $2,607.87 |
| 2691654 - 10212171<br>PANT, BINOD<br>2330 NORTH OLIVER ST<br>WICHITA  KS  67220-2925 | POTENTIAL REFUND CLAIM | Disputed | $229.99 |
| 1510028 - 10062074<br>PANTA, JESSICA I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1145223 - 10170054<br>PANTAGRAPH, THE<br>PO BOX 2907<br>BLOOMINGTON  IL  61702-2907 | EXPENSE PAYABLE | | $14,487.40 |
| 1507561 - 10059806<br>PANTALEON, CALEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669808 - 10180286<br>PANTAZI, CLAUDIA<br>2 HAWTHORNE PL  #2L<br>BOSTON  MA  02114-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.59 |
| 2695170 - 10213315<br>PANTEN, HENRY<br>41 OVERRIDGE RD<br>LATHAM  NY  12110-2931 | POTENTIAL REFUND CLAIM | Disputed | $58.66 |
| 2691382 - 10204897<br>PANTER, MATT<br>2742 SARDIS CHURCH RD.<br>GAINESVILLE  GA  30506 | POTENTIAL REFUND CLAIM | Disputed | $146.04 |
| 2690052 - 10204759<br>PANTIN, MARLON<br>3938 NW 90TH AVE<br>SUNRISE  FL  33351-8804 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 1488479 - 10064308<br>PANTOJA, GUADALUPE ENRIQUE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490511 - 10044941<br>PANTOJA, LUIS CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469149 - 10025389<br>PANTOJA, MICHAEL JOAQUIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698112 - 10214447<br>PANTOJA, ORLANDO<br>8343 118TH ST<br>KEW GARDENS  NY  11415-2329 | POTENTIAL REFUND CLAIM | Disputed | $101.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468107 - 10024347 PANTOJA, STEVEN ANTHONY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681328 - 10216561 PANTUSA, PETER 16727 FOREST BEND FRIENDSWOOD TX 77546-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.07 |
| 2692889 - 10209297 PANTZOS, ANTHOULA 33 COVE AVE NORWALK CT 06855-2417 | POTENTIAL REFUND CLAIM | Disputed | $104.44 |
| 1492470 - 10165330 PANZERA, FELICIA G ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492470 - 10065619 PANZERA, FELICIA G ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2333936 - 10094473 PAO, PATRICK 67-25 HARROW STREET FOREST HILLS NY 11375 | POTENTIAL CLAIM CLAIM NUMBER - 20061033785-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2360996 - 10176294 PAODIS M ALFORD 5 FOXFERN DR FAIRLESS HILLS PA 19030-4027 | UNCASHED DIVIDEND | Disputed | $0.89 |
| 2670254 - 10177692 PAOLA, MARK 8915 ROBINWOOD CT JACKSON MI 49201-9233 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697486 - 10212590<br>PAOLA, MATALLANA<br>5310 26TH ST W<br>BRADENTON  FL  34207-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.83 |
| 1366067 - 10183908<br>PAOLINO, KENNETH P<br>200 RICHFIELD ST<br>PITTSBURGH  PA  15234-2933 | POTENTIAL REFUND CLAIM | Disputed | $324.89 |
| 2683232 - 10217707<br>PAONE, MATTHEW<br>110 SNUG HARBOR RD<br>STATEN ISLAND  NY  10310-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.22 |
| 2686156 - 10220952<br>PAPADAKIS, EMANUEL<br>79 SAINT BASIL ROAD<br>GARRISON  NY  10524-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.79 |
| 1472644 - 10028884<br>PAPALIOS, ALEXIS MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476137 - 10032377<br>PAPALIOSAS, JAMES THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689210 - 10217251<br>PAPASMIRIS, CHRIS<br>62-84 AUSTIN STREET<br>QUEENS  NY  11374 | POTENTIAL REFUND CLAIM | Disputed | $92.45 |
| 2333077 - 10093614<br>PAPATHANASIOU, MARIA<br>1928 HYDE PARK AVE<br>HYDE PARK  MA  2136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050300526-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479164 - 10035404<br>PAPCZYNSKI, JOHN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706903 - 10137786<br>PAPELL, ROBERT<br>16324 BRIDLEWOOD CIRCLE<br>DELRAY BEACH   FL   33445 | LITIGATION<br>CLAIM NUMBER: YLB/58329    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698832 - 10211849<br>PAPENTHIEN, TOM<br>128 FAIRBROOK DR<br>WAUNAKEE   WI   53597-2229 | POTENTIAL REFUND CLAIM | Disputed | $209.50 |
| 2329917 - 10090454<br>PAPES, BRUCE<br>3155 WILLARD SHAKE RD.<br>OAK LAWN   IL   60453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040520296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497349 - 10050616<br>PAPESH, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1051602 - 10086163<br>PAPILLION, CHRISTEN ALYSE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.72 |
| 1470534 - 10026774<br>PAPILLION, PRINCE MOSES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480321 - 10036561<br>PAPKE, LUCI JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668202 - 10179607<br>PAPP, ERIK<br>2140 STATE ROAD 37 N<br>MARTINSVILLE  IN  46151-8349 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 1474269 - 10030509<br>PAPPA, RANDY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508078 - 10060298<br>PAPPALARDO, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075061 - 10086162<br>PAPPANDUROS, NATALIE JEAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.80 |
| 1205841 - 10171056<br>PAPPAS GATEWAY LP<br>2020 L ST STE 500<br>SACRAMENTO  CA  95814 | EXPENSE PAYABLE | | $49,547.45 |
| 2670240 - 10181412<br>PAPPAS, HRISTONS<br>822 DEWEY AVE<br>ANN ARBOR  MI  48104-3732 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1492489 - 10065638<br>PAPPAS, STEPHEN F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492489 - 10168124<br>PAPPAS, STEPHEN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492489 - 10167398<br>PAPPAS, STEPHEN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1286301 - 10168940<br>PAPPAS, STEVEN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT - SEVERANCE | Contingent, Unliquidated | Unknown |
| 1473928 - 10030168<br>PAPROCKI, KIMBERLY RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331338 - 10091875<br>PAPURCA, JOHN<br>504 DORIS AVE<br>JACKSONVILLE  NC  28540 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070805150-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1034690 - 10173799<br>PAQ MANUFACTURING LTD<br>ROOM 201A 2/F JOIN IN HANG<br>71-75 CONTAINER PORT RD<br>KWAI CHUNG NT<br>HONG KONG | MERCHANDISE PAYABLE | Disputed, Unliquidated | $14,640.84 |
| 1476608 - 10032848<br>PAQUAY, CHRISTIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484578 - 10040818<br>PAQUAY, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468313 - 10024553<br>PAQUETTE, ALEX JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461317 - 10015201<br>PAQUETTE, DONALD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C 68930 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494153 - 10047420<br>PAQUETTE, DONALD ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700657 - 10215710<br>PAQUETTE, GARY<br>52 HOLLAND AVE<br>RIVERSIDE  RI  02915-1910 | POTENTIAL REFUND CLAIM | Disputed | $50.66 |
| 1367735 - 10186530<br>PAQUETTE, MICHAEL<br>120 HUNTERS RIDGE CT<br>ROSWELL  GA  30076-1073 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 2743793 - 10176974<br>PAR HOSPITAL PPO  ONLY<br>NASCO PROCESSING ONLY<br>PORTLAND  OR  97207 | POTENTIAL REFUND CLAIM | Disputed | $322.69 |
| 2743864 - 10176965<br>PAR PROVIDER<br>NASCO PROCESSING ONLY<br>PORTLAND  OR | POTENTIAL REFUND CLAIM | Disputed | $173.20 |
| 1504387 - 10057086<br>PARACHE, DANY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683088 - 10221662<br>PARADES, SASHA<br>5328 CANNON WAY G<br>WEST PALM BEACH  FL  33415-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1120847 - 10169861<br>PARADIGM ENGINEERING LTD<br>PO BOX 202387<br>DALLAS  TX  75320-2387 | EXPENSE PAYABLE | | $1,200.00 |
| 1487585 - 10043825<br>PARADINE, VINCENT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496567 - 10049834<br>PARADIS, STEPHEN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480626 - 10036866<br>PARADISE, ADAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366068 - 10182298<br>PARADISO, EDWARD J<br>3852 NE 172ND CT<br>WILLISTON  FL  32696-7885 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |
| 1506834 - 10059322<br>PARADISO, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1198189 - 10170861<br>PARAGOULD DAILY PRESS<br>1401 WEST HUNT ST<br>PO BOX 38<br>PARAGOULD  AR  72450 | EXPENSE PAYABLE | | $1,021.20 |
| 2360989 - 10176296<br>PARAMESH K RAJAMOHAN<br>212 PROVIDENCE FORGE RD<br>ROYERSFORD  PA  19468-2954 | UNCASHED DIVIDEND | Disputed | $0.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034307 - 10173963<br>PARAMOUNT HOME VIDEO<br>Attn ANDI MARYGOLD<br>5555 MELROSE AVE<br>HOLLYWOOD  CA  90038 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $15,848,391.69 |
| 1471108 - 10027348<br>PARAS, JEFFREY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509436 - 10067697<br>PARASCANDOLO, ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686922 - 10218080<br>PARASRAM, SHAM<br>148-20 89 AVE<br>QUEENS  NY  11435-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.78 |
| 2696092 - 10212533<br>PARBUDIN, RAVI<br>12267 134TH ST<br>SOUTH OZONE PARK  NY  11420-3014 | POTENTIAL REFUND CLAIM | Disputed | $113.61 |
| 1483960 - 10040200<br>PARCE, COREY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332957 - 10093494<br>PARCEL, DIANE<br>24 SPROUL RD.<br>HANOVER  MA  2339 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040819378-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464996 - 10021525<br>PARCHMAN, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: N/A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684618 - 10220782<br>PARCHMON, MARIO<br>7019 MANNETTE DR.<br>ST. LOUIS  MO  63136-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1486628 - 10042868<br>PARDEE, JOHN MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498893 - 10052160<br>PARDIE, JEREMIAH N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368286 - 10187440<br>PARDO, EFRAIN<br>4959 S KOLIN AVE<br>CHICAGO  IL  60632-4526 | POTENTIAL REFUND CLAIM | Disputed | $2.38 |
| 1504602 - 10057301<br>PARDO, JOHNUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690132 - 10206263<br>PARDOVANI, LAUREKIN<br>170-04 LIBERTY AVE<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.59 |
| 1494815 - 10048082<br>PARE, JENNIFER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498361 - 10051628<br>PARE, KEVIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507643 - 10059863<br>PAREDES, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466736 - 10023241<br>PAREDES, BERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366069 - 10184744<br>PAREDES, FREDERICK R<br>202 CREEK RUN<br>EAST STROUDSBURG  PA  18301-8548 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1473259 - 10029499<br>PAREDES, JAIME A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464341 - 10020870<br>PAREDES, MAHARA SUHEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469414 - 10025654<br>PAREDES, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702665 - 10214477<br>PAREDEZ, CARMEN<br>62 HOWCROFT RD<br>MAYWOOD  NJ  07607-1813 | POTENTIAL REFUND CLAIM | Disputed | $62.08 |
| 1367958 - 10188254<br>PAREKH, BRIJESH<br>55 STACY CT<br>GLENVIEW  IL  60025-4855 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                            Entity 771

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331425 - 10091962<br>PAREKH, SUNIL<br>POB 96<br>KERNERSVILLE  NC  27284 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070953278-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1035311 - 10174053<br>PARENT COMPANY, THE<br>717 17TH ST<br>STE 1300<br>DENVER  CO  80202 | MERCHANDISE PAYABLE | | $25,025.98 |
| 1493864 - 10047131<br>PARENT, MICHAEL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496421 - 10049688<br>PARENT, MICHELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329230 - 10089767<br>PARENT, NICOLE<br>5887 HONERT ROAD<br>ORTONVILLE  MI  48462 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050932948-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331774 - 10092311<br>PARENT, NICOLE<br>306 N LAKE DR<br>SANFORD  FL  32773 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050608663-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487329 - 10043569<br>PARENT, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487409 - 10043649<br>PARENTI, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679854 - 10219374<br>PARETTI, JOEY<br>136 PHILMONT AVE<br>TRENTON  NJ  08610-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.65 |
| 1366070 - 10182719<br>PARHAM, BARBARA J<br>405 NEILL AVE<br>NASHVILLE  TN  37206-3903 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1488298 - 10164469<br>PARHAM, CARLA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488298 - 10064127<br>PARHAM, CARLA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702353 - 10208440<br>PARHAM, FLORZELL<br>10 GLENBROOK RD<br>STAMFORD  CT  06902-2972 | POTENTIAL REFUND CLAIM | Disputed | $50.45 |
| 1473524 - 10029764<br>PARHAM, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473433 - 10029673<br>PARHAM, SHAUNICE SHARELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488871 - 10164642<br>PARHAM, YVETTE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488871 - 10064700<br>PARHAM, YVETTE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488871 - 10167804<br>PARHAM, YVETTE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1369101 - 10184273<br>PARHAN, JAMES<br>1118 GRANADA AVE<br>NASHVILLE  TN  37206-2635 | POTENTIAL REFUND CLAIM | Disputed | $3.94 |
| 1497350 - 10050617<br>PARIKH, NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669634 - 10178738<br>PARIOT, LINDA<br>51 BOULEVARD<br>ELMWOOD PARK  NJ  07407-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.43 |
| 1034328 - 10174017<br>PARIS BUSINESS PRODUCTS INC<br>Attn JOANNE MARINI<br>800 HIGHLAND PARK DRIVE<br>WESTAMPTON  NJ  08060 | MERCHANDISE PAYABLE | | $176,038.57 |
| 2684636 - 10217847<br>PARIS, DANIEL<br>15779 NORTHUP WAY<br>BELLEVUE  WA  98008-0000 | POTENTIAL REFUND CLAIM | Disputed | $318.35 |
| 1364822 - 10187047<br>PARIS, JAMES JR<br>1709 ARABY DR<br>BRENTWOOD  TN  37027-8003 | POTENTIAL REFUND CLAIM | Disputed | $3.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3802              Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692993 - 10206437<br>PARIS, LAMAR<br>787 RIVERBEND RD<br>BLAIRSVILLE  GA  30512-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.99 |
| 1486162 - 10042402<br>PARISH, BILLY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482219 - 10038459<br>PARISH, CASEY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469478 - 10025718<br>PARISH, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471421 - 10027661<br>PARISH, TAKEYA LYNDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690443 - 10212063<br>PARISI, RAY<br>211 THOMPSON ST<br>NEW YORK  NY  10012-1366 | POTENTIAL REFUND CLAIM | Disputed | $35.50 |
| 1152015 - 10170519<br>PARK PAVILLION SPE ASSOC LP<br>CO A&N MANAGEMENT INC<br>902 CLINT MOORE RD STE 10<br>BOCA RATON  FL  33487 | EXPENSE PAYABLE | | $2,500.00 |
| 1503769 - 10056468<br>PARK, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470193 - 10026433<br>PARK, BYUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499497 - 10052764<br>PARK, CHARLES PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468086 - 10024326<br>PARK, DANIEL JINUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679863 - 10218357<br>PARK, DAVID<br>1050 N. BRITT ST.<br>H7<br>SILOAM SPRINGS  AR  72761-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.30 |
| 2680650 - 10217444<br>PARK, DOUGLAS<br>682 ANDOVER CIRCLE<br>WINTERSPRINGS  FL  00003-2708 | POTENTIAL REFUND CLAIM | Disputed | $266.24 |
| 2333576 - 10094113<br>PARK, JENE<br>RD1 BOX 850<br>MAPLETON DEPOT  PA  17052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070133239-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463932 - 10020461<br>PARK, LOGAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693642 - 10209386<br>PARK, LOWELL<br>RR 1 BOX 139C<br>ELIZABETH  WV  26143-9741 | POTENTIAL REFUND CLAIM | Disputed | $1,600.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470330 - 10026570<br>PARK, MATTHEW STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366071 - 10184745<br>PARK, PAMELA F<br>4631 PEACHTREE PLACE PKWY APT<br>DORAVILLE  GA  30360-2365 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2666028 - 10180458<br>PARK, PATRICIA<br>5635 SPRINGHILLS DRIVEAPT #18<br>PLEASANTON  CA  94588 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 2684978 - 10218889<br>PARK, PETER<br>207 MELROSE PLACE DRIVE<br>NEWARK  DE  19711-0000 | POTENTIAL REFUND CLAIM | Disputed | $265.45 |
| 1496399 - 10049666<br>PARK, SEAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691486 - 10209242<br>PARK, SEUNG<br>4419 VAUXHALL RD<br>RICHMOND  VA  23234 | POTENTIAL REFUND CLAIM | Disputed | $215.91 |
| 1493459 - 10164058<br>PARK, SEUNG H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493459 - 10066306<br>PARK, SEUNG H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682541 - 10220585<br>PARK, SHELBY<br>2931 VISTAS DR.<br>106<br>FORT WORTH   TX   76135-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.17 |
| 1466939 - 10023425<br>PARK, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507064 - 10059479<br>PARK, YE-EUN ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361095 - 10016207<br>PARKDALE MALL ASSOCIATES LP<br>ATTENTION: GENERAL COUNSEL<br>2030 HAMILTON PLACE BOULEVARD,<br>SUITE 500<br>CHATTANOOGA   TN   37421 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1214196 - 10170850<br>PARKDALE MALL ASSOCIATES LP<br>2030 HAMILTON PLACE BLVD<br>STE 500<br>CHATTANOOGA   TN   37421 | EXPENSE PAYABLE | | $41,023.13 |
| 1361180 - 10016292<br>PARKDALE VILLAGE LP<br>Attn JOLYNN MERCER<br>C/O CB RICHARD ELLIS, INC.<br>1880 S. DAIRY ASHFORD<br>SUITE 106<br>HOUSTON   TX   77077 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1206379 - 10169588<br>PARKER BULLSEYE LLC<br>CO WOODBURY CORP 4630 CRCT<br>2733 E PARLEYS WAY STE 300<br>SALT LAKE CITY   UT   84109 | EXPENSE PAYABLE | | $46,346.69 |
| 1168946 - 10170375<br>PARKER CENTRAL PLAZA LTD<br>2001 PRESTON RD<br>PLANO   TX   75093-2313 | EXPENSE PAYABLE | | $50,180.63 |