In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360410 - 10015524<br>PARKER CENTRAL PLAZA, LTD.<br>Attn NO NAME SPECIFIED<br>2001 PRESTON ROAD<br>PLANO  TX  75093 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497615 - 10050882<br>PARKER JR, JAMES F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683721 - 10220697<br>PARKER, AARON<br>210 CAROLINE AVE<br>LOWELL  NC  28098-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.47 |
| 1499721 - 10052988<br>PARKER, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471956 - 10028196<br>PARKER, ALEXANDER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473735 - 10029975<br>PARKER, ALPHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669105 - 10181295<br>PARKER, ANDRE<br>7456 CHERRYHILL DR<br>INDIANAPOLIS  IN  46254-9733 | POTENTIAL REFUND CLAIM | Disputed | $8.36 |
| 1498831 - 10052098<br>PARKER, ANDRE FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472606 - 10028846<br>PARKER, ANTOINE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331173 - 10091710<br>PARKER, ANTWON<br>420 IDLEWOOD DRIVE<br>DURHAM  NC  27703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050654115-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504938 - 10057637<br>PARKER, AQUITTA JANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481118 - 10037358<br>PARKER, BRANDON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467991 - 10024255<br>PARKER, BRETT RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480169 - 10036409<br>PARKER, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329964 - 10090501<br>PARKER, BRYAN<br>16234 WATER FRONT WAY<br>WILDWOOD  MO  63040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041023933-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494629 - 10047896<br>PARKER, BRYAN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689534 - 10221155<br>PARKER, CARLOS<br>4214 SPRINGDALE AVE. F<br>BERKELEY   MO   63134 | POTENTIAL REFUND CLAIM | Disputed | $42.95 |
| 1511759 - 10020041<br>PARKER, CEDRIC<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>PARKER, CEDRIC V. CIRCUIT CITY STORES, INC. (CHARGE NO: 490-2008-02407) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495214 - 10048481<br>PARKER, CEDRIC LAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689556 - 10222144<br>PARKER, CHARLES<br>1842 ROSEVIEW<br>ST. LOUIS   MO   63138 | POTENTIAL REFUND CLAIM | Disputed | $157.28 |
| 2330798 - 10091335<br>PARKER, CHARLES<br>3819 PERIWINKLE LANE<br>FLORENCE   SC   29501 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050316780-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465865 - 10022394<br>PARKER, CHARLES AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367177 - 10183260<br>PARKER, CHARLOTT<br>3930 N MONROE ST<br>TALLAHASSEE   FL   32303-2138 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1473554 - 10029794<br>PARKER, CHRISTIAN LANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465362 - 10021891<br>PARKER, DAESHAE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684292 - 10222760<br>PARKER, DAMIEN<br>2800 JULY ST<br>UNIT 44<br>BATON ROUGE   LA   70808-0000 | POTENTIAL REFUND CLAIM | Disputed | $220.30 |
| 2696859 - 10209619<br>PARKER, DANIEL<br>907 CLAEVEN CR<br>FORT WALTON BCH   FL   32547-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.46 |
| 2698701 - 10207547<br>PARKER, DANIEL<br>971 HICKORY HEAD RD<br>COLUMBIA   SC   29206 | POTENTIAL REFUND CLAIM | Disputed | $127.19 |
| 2335135 - 10181936<br>PARKER, DAVID<br>520 ENGLEWOOD DR<br>VIRGINIA BEACH   VA   23462 | POTENTIAL REFUND CLAIM | Disputed | $10.50 |
| 1369511 - 10183473<br>PARKER, DON<br>DEPT 01334618<br>SIOUX FALLS   SD   57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $5.80 |
| 2694812 - 10213420<br>PARKER, EDITH<br>235 RIVERHEAD RD<br>PETERBOROUGH   NH   03458-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.50 |
| 1368444 - 10186614<br>PARKER, ELLDEE<br>6250 S HARPER AVE APT 807<br>CHICAGO   IL   60637-2984 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508988 - 10061208<br>PARKER, FELICIA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478523 - 10034763<br>PARKER, GARY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483868 - 10040108<br>PARKER, GREG P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688959 - 10220166<br>PARKER, GREGORY<br>189 OVERLOOK DR.<br>RAYNHAM  MA  02767 | POTENTIAL REFUND CLAIM | Disputed | $284.11 |
| 1367323 - 10188184<br>PARKER, HAMILTON<br>1031 RED LION RD<br>NEW CASTLE  DE  19720-5206 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1467290 - 10023723<br>PARKER, HOLLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486899 - 10043139<br>PARKER, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463971 - 10020500<br>PARKER, JAMISON PEARCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332036 - 10092573<br>PARKER, JASON<br>1449 CLARY CUT RD.<br>APPLING  GA  30802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070341733-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464119 - 10020648<br>PARKER, JESSICA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490034 - 10044586<br>PARKER, JODY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477899 - 10034139<br>PARKER, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472462 - 10028702<br>PARKER, JONATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486958 - 10043198<br>PARKER, JOSEPH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331154 - 10091691<br>PARKER, JUSTIN<br>2686 WHISPER TRAIL<br>DOUGLASVILLE  GA  30135 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050323180-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332112 - 10092649<br>PARKER, KEITH<br>806 WEST MAXANNA BLVD<br>SEBRING  FL  33875 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070861001-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329697 - 10090234<br>PARKER, KEVIN<br>2310 FERNBROOK DR<br>SHREVEPORT  LA  71118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060525362-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366074 - 10183140<br>PARKER, KEVIN A<br>2808 FAIRHAVEN AVE<br>ALEXANDRIA  VA  22303-2209 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1494795 - 10048062<br>PARKER, KIARA LASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690321 - 10207687<br>PARKER, LARRY<br>16304 CYPRESS MULCH CIR<br>TAMPA  FL  33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.18 |
| 1467280 - 10023713<br>PARKER, LAURIE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366072 - 10188024<br>PARKER, LORRAINE C<br>7208 HANFORD ST<br>PHILADELPHIA  PA  19149-1312 | POTENTIAL REFUND CLAIM | Disputed | $8.44 |
| 1474913 - 10031153<br>PARKER, MALLORY ELISABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496388 - 10049655<br>PARKER, MARLON MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486166 - 10042406<br>PARKER, MARQUEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479861 - 10036101<br>PARKER, MICHAEL CONRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366073 - 10188025<br>PARKER, MICHAEL T<br>8432 PARKER DR<br>CORRYTON   TN   37721-2106 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 2331279 - 10091816<br>PARKER, MIKE<br>1443 3RD ST SW<br>HICKORY   NC   28602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050229194-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744233 - 10177133<br>PARKER, MONROE<br>PO BOX 2059<br>SALINAS   CA   93902 | POTENTIAL REFUND CLAIM | Disputed | $96.00 |
| 1477660 - 10033900<br>PARKER, MONTARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505268 - 10057967<br>PARKER, NATHAN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280563 - 10189055<br>PARKER, PATRICK IAIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $172.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487989 - 10167820<br>PARKER, PHILIP R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1487989 - 10164029<br>PARKER, PHILIP R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487989 - 10063818<br>PARKER, PHILIP R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464722 - 10021251<br>PARKER, RACHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334314 - 10094851<br>PARKER, RAENELL<br>1706 EAST 29TH ST<br>BALTIMORE  MD  21218 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070200604-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472833 - 10029073<br>PARKER, REGGIE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331904 - 10092441<br>PARKER, ROBERT<br>501 SW 75TH STREET<br>APT H14<br>GAINESVILLE  FL  32607 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041117806-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692200 - 10214625<br>PARKER, ROBIN R<br>635 N 39TH ST<br>BELLEVILLE  IL  62226-5603 | POTENTIAL REFUND CLAIM | Disputed | $123.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329794 - 10090331 PARKER, RONNELL 746 BEACH AVE APT 1-E LA GRANGE  IL  60525 | POTENTIAL CLAIM CLAIM NUMBER - 20041222184-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470948 - 10027188 PARKER, RYAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368571 - 10182541 PARKER, SAMUEL 506 LIBERTY AVE SOUTH ELGIN  IL  60177-2341 | POTENTIAL REFUND CLAIM | Disputed | $6.51 |
| 1369328 - 10183456 PARKER, SANDRA 384 BROOKWOOD DR DOWNINGTOWN  PA  19335-1603 | POTENTIAL REFUND CLAIM | Disputed | $5.91 |
| 2699322 - 10216240 PARKER, SCOTT 311 CENTRAL ST CENTRAL FALLS  RI  02863-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.27 |
| 1481577 - 10037817 PARKER, SHANE TIMOTHY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464514 - 10021043 PARKER, SHANNON RENAYE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509934 - 10061980 PARKER, SHAUNA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330619 - 10091156<br>PARKER, SHAWNA<br>106 WATTS CT<br>FORT BRAGG  NC  28307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070120316-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501974 - 10055117<br>PARKER, STEVE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490557 - 10044962<br>PARKER, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689655 - 10217199<br>PARKER, TAMERA<br>1135 COOPER RD.<br>SALISBURY  NC  28147-0000 | POTENTIAL REFUND CLAIM | Disputed | $496.48 |
| 1507444 - 10059738<br>PARKER, TEMIKA LASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469580 - 10025820<br>PARKER, TERESA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476539 - 10032779<br>PARKER, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686221 - 10221055<br>PARKER, TIANAINEZ<br>23 GENEVA CT<br>NEWARK  DE  19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681002 - 10216529<br>PARKER, TIMOTHY<br>720 MOUNTAIN VIEW ROAD<br>FREDERICKSBURG  VA  22406-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.91 |
| 1489005 - 10064834<br>PARKER, TONIA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331467 - 10092004<br>PARKER, TRAVIS<br>123 QUAIL RIDGE DRIVE<br>RAEFORD  NC  28376 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036649-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332147 - 10092684<br>PARKER, TYSON<br>13 MONTRETH LANE<br>FORT RUCKER  AL  36362 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051203512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363434 - 10182015<br>PARKER, VERNON E III<br>VFA-113 FPO AP 96601-6227<br>FPO  AP  96601-6227 | POTENTIAL REFUND CLAIM | Disputed | $13.62 |
| 1488969 - 10064798<br>PARKER, VICKI LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488969 - 10165029<br>PARKER, VICKI LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489587 - 10044266<br>PARKER, WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1211353 - 10171104<br>PARKERSBURG NEWS SENTINEL<br>PO BOX 1787<br>PARKERSBURG  WV  26102 | EXPENSE PAYABLE | | $6,373.88 |
| 1500972 - 10054239<br>PARKERTON, BRITNEY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502571 - 10067007<br>PARKES, ANDRE O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489476 - 10044180<br>PARKES, DEVON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485488 - 10041728<br>PARKHI, MANJIRI K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700821 - 10214318<br>PARKHURST, DAN<br>1101 SPEER LN<br>AUSTIN  TX  78745-3774 | POTENTIAL REFUND CLAIM | Disputed | $44.09 |
| 2329846 - 10090383<br>PARKHURST, DEBRA<br>66 S ANDERSON<br>AURORA  IL  60505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070340417-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482726 - 10038966<br>PARKIN, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1179731 - 10169806<br>PARKING CONCEPTS INC<br>120 S MARYLAND AVE<br>GLENDALE  CA  91206 | EXPENSE PAYABLE | | $2,455.00 |
| 2668812 - 10179140<br>PARKINS, SHAUN<br>10183 HEATHER BROOKE DR.<br>OSCEOLA  IN  465610000 | POTENTIAL REFUND CLAIM | Disputed | $65.14 |
| 1478298 - 10034538<br>PARKINSON II, GILBERT DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686925 - 10217178<br>PARKINSON, ATIBA<br>190-67 111TH RD<br>ST.ALBANS  NY  11412-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.19 |
| 1367161 - 10182404<br>PARKINSON, JARED<br>936 ARAGON AVE<br>WINTER PARK  FL  32789-4728 | POTENTIAL REFUND CLAIM | Disputed | $11.57 |
| 2668144 - 10179076<br>PARKINSON, KRIS<br>1603 HOLLY ST<br>CLEBURNE  TX  76033-7619 | POTENTIAL REFUND CLAIM | Disputed | $48.23 |
| 1182546 - 10169575<br>PARKS AT ARLINGTON LP<br>2048 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $52,711.20 |
| 1360411 - 10015525<br>PARKS AT ARLINGTON LP<br>110 NORTH WACKER<br>CHICAGO  IL  60606 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485701 - 10041941<br>PARKS, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477890 - 10034130<br>PARKS, ANGELA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366075 - 10187188<br>PARKS, CHRIS T<br>ON 751 BARRY<br>WHEATON  IL  60187 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1364758 - 10187875<br>PARKS, DONALD JR<br>3285 FOXCROFT RD # E104<br>MIRAMAR  FL  33025-4192 | POTENTIAL REFUND CLAIM | Disputed | $3.09 |
| 1492755 - 10166755<br>PARKS, JARROD COLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492755 - 10165332<br>PARKS, JARROD COLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492755 - 10065800<br>PARKS, JARROD COLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464994 - 10021523<br>PARKS, JASMINE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667779 - 10177983<br>PARKS, MICHAEL<br>8206 EDENWOOD DR<br>SPRING TX 77389 | POTENTIAL REFUND CLAIM | Disputed | $90.39 |
| 2334108 - 10094645<br>PARKS, ROBERT<br>707 PLYMOUTH AVE.<br>ROCHESTER NY 14605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060541008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475937 - 10032177<br>PARKS, RYAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477011 - 10033251<br>PARKS, SARAH ELISABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367690 - 10184916<br>PARKS, SHIRLEY<br>30 HERITAGE CIR<br>MCDONOUGH GA 30253-6000 | POTENTIAL REFUND CLAIM | Disputed | $3.45 |
| 1367738 - 10188231<br>PARKS, WANDA<br>1235 WOODKRAFT RD<br>MADISON GA 30650-3940 | POTENTIAL REFUND CLAIM | Disputed | $11.30 |
| 1366076 - 10188026<br>PARKS, WILLIAM F<br>1502 SAINT ANDREWS WAY<br>LANSDALE PA 19446-4842 | POTENTIAL REFUND CLAIM | Disputed | $3.56 |
| 1360432 - 10015546<br>PARKSIDE REALTY ASSOCIATES, L.P.<br>C/O GOODMAN PROPERTIES<br>636 OLD YORK ROAD<br>2ND FLOOR<br>JENKINTOWN PA 19046 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1211616 - 10170797<br>PARKSIDE REALTY LP<br>636 OLD YORK RD 2ND FL<br>C/O GOODMAN PROPERTIES<br>JENKINTOWN  PA  19046 | EXPENSE PAYABLE | | $59,720.19 |
| 1105525 - 10169874<br>PARKWAY CENTRE EAST LLC<br>35 N 4TH ST STE 400<br>CO CONTINENTAL REAL ESTATE CO<br>COLUMBUS  OH  43215 | EXPENSE PAYABLE | | $28,346.99 |
| 1361125 - 10016237<br>PARKWAY CENTRE EAST, LLC<br>C/O CONTINENTAL RETAIL PROPERTY SERVICES<br>150 EAST BROAD STREET, SUITE 305<br>COLUMBUS  OH  43215-3610 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360667 - 10015781<br>PARKWAY PLAZA LLC<br>580 WEST GERMANTOWN PIKE<br>SUITE 200<br>PLYMOUTH MEETING  PA  19462 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1121719 - 10171001<br>PARKWAY TERRACE PROPERTIES INC<br>PO BOX 68<br>TALLAHASSEE  FL  32302 | EXPENSE PAYABLE | | $12,483.33 |
| 1361250 - 10016362<br>PARKWAY TERRACE PROPERTIES, INC.<br>Attn NO NAME SPECIFIED<br>310 WEST JEFFERSON STREET<br>P. O. BOX 68<br>TALLAHASSEE  FL  32302 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683003 - 10223593<br>PARLAMENTO, KRISTIE<br>46 FLOYD ST<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.90 |
| 1463934 - 10020463<br>PARLANGELI, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333069 - 10093606<br>PARLIN, MIKE & MELODY<br>PO BOX 1195<br>BLUE HILL   ME   4614 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070213886-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366077 - 10186363<br>PARLOR, JEFFREY L<br>117 RICHFIELD CIR<br>KATHLEEN   GA   31047-2521 | POTENTIAL REFUND CLAIM | Disputed | $3.18 |
| 1497206 - 10050473<br>PARLOVE, COREY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485742 - 10041982<br>PARMAN, ARSALAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498981 - 10052248<br>PARMAN, GRANT GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509001 - 10061221<br>PARMAXIDES, SIMON FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483926 - 10040166<br>PARMENTER, DANIELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488920 - 10064749<br>PARMER, RONNIE DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706656 - 10137539<br>PARMER, VAN<br>2902 TEMPLE CREST DRIVE<br>BIRMINGHAM  AL  35209 | LITIGATION<br>CLAIM NUMBER: YLB/64747    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482417 - 10038657<br>PARNELL, DANIEL MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331824 - 10092361<br>PARNELL, JOHN<br>1250 N AUGUSTA AVE<br>BALTIMORE  MD  21229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406204-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493498 - 10066321<br>PARNELL, MARCUS SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685855 - 10217150<br>PARNITZKE, NICOLE<br>6202 WEST 92ND STREET<br>OAK LAWN  IL  60453-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.21 |
| 2700748 - 10211242<br>PARO, ETHEL<br>3510 156TH PL SE<br>BOTHELL  WA  98012-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.54 |
| 2360992 - 10176627<br>PAROBERT R COULSON III<br>5920 CHESNEY ST<br>BOSTON  PA  15135-1102 | UNCASHED DIVIDEND | Disputed | $4.01 |
| 1508237 - 10060457<br>PARR, ERIC WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328587 - 10089124<br>PARR, SEAN<br>930 DAIRY LN<br>LENOIR CITY   TN   37772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070655007-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364776 - 10183753<br>PARRA, ARTHUR JR<br>2237 S OAKLEY AVE<br>CHICAGO   IL   60608-3912 | POTENTIAL REFUND CLAIM | Disputed | $8.34 |
| 1490858 - 10045213<br>PARRA, BEATRIS ELENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507749 - 10059969<br>PARRA, ERIKA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468294 - 10024534<br>PARRA, FERNANDO ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328371 - 10088908<br>PARRA, GILBERT<br>9918 HICKORY TRACE CT.<br>TOMBALL   TX   77375 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050121292-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501904 - 10066718<br>PARRA, JOHN H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508135 - 10060355<br>PARRA, JUAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366972 - 10186456<br>PARRA, LUIS<br>1102 WEST KOWALSKY LANE<br>PHOENIX  AZ  85041 | POTENTIAL REFUND CLAIM | Disputed | $19.10 |
| 1487411 - 10043651<br>PARRA, RONALD GUILLERMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701167 - 10214164<br>PARRA, ROXANNA<br>37 CHESTNUT AVE<br>CRANSTON  RI  02910-4624 | POTENTIAL REFUND CLAIM | Disputed | $88.91 |
| 1366078 - 10188027<br>PARRA, VICTOR M<br>USS REUBEN JAMES<br>FPO  AP  96669-1511 | POTENTIAL REFUND CLAIM | Disputed | $3.40 |
| 1500701 - 10053968<br>PARRA-SHIMIZU, DANIEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702648 - 10213099<br>PARRADO, VICTOR<br>8104 HARTE PL<br>VIENNA  VA  22180-0000 | POTENTIAL REFUND CLAIM | Disputed | $307.48 |
| 1470100 - 10026340<br>PARRALES, PATRICIO I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330747 - 10091284<br>PARRAMORE, RHEUBEN<br>5122 KEELS CT<br>CHARLOTTE  NC  28269 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060653566-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475777 - 10032017<br>PARRAS, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693769 - 10206541<br>PARRETT, KIM<br>650 SUNRISE<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 2684143 - 10221773<br>PARRILLA, JONATHAN<br>89 LENOX STREET<br>BOSTON  MA  02118-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.83 |
| 2680379 - 10221389<br>PARRINO, KYLE<br>1806 W EL PASO<br>TAMPA  FL  33603-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.91 |
| 1486030 - 10042270<br>PARRIS, GARY NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500772 - 10054039<br>PARRISH, ALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479415 - 10035655<br>PARRISH, AMANDA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480226 - 10036466<br>PARRISH, ANDREW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467317 - 10023750<br>PARRISH, ASHLEY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680440 - 10222090<br>PARRISH, BRANDON<br>3916 CORRIDA CT.<br>APT. 9<br>JACKSONVILLE  FL  00003-2217 | POTENTIAL REFUND CLAIM | Disputed | $94.76 |
| 1501469 - 10054736<br>PARRISH, DENZIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490550 - 10044955<br>PARRISH, JASON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475944 - 10032184<br>PARRISH, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680282 - 10221380<br>PARRISH, LATASHA<br>601 S.COLLEGE RD. 28000<br>WILMINGTON  NC  28403-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.60 |
| 2691111 - 10212165<br>PARRISH, RITCHIE<br>5003 DAYSBROOK RD<br>WINSTON SALEM  NC  27105-2021 | POTENTIAL REFUND CLAIM | Disputed | $56.99 |
| 1476607 - 10032847<br>PARRISH, THOMAS AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477309 - 10033549<br>PARRONDO, YESENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034416 - 10173885<br>PARROT, INC<br>Attn JENNY AMOS<br>28446 FRANKLIN ROAD<br>SOUTHFIELD  MI  48034 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $177,751.90 |
| 2329019 - 10089556<br>PARROTT, CRYSTAL<br>942 CHAMBERS WAY<br>LOUISVILLE  KY  40229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050854274-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480076 - 10036316<br>PARROTT, DUSTIN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374664 - 10175561<br>PARRY M MILLER<br>Attn MILLER, PARRY, M<br>353 GRANT ST SE<br>ATLANTA  GA  30312-2226 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1469915 - 10026155<br>PARRY, BRITTNEY STORM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497522 - 10050789<br>PARRY, DANIEL ARRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332003 - 10092540<br>PARRY, PETE<br>3360 EASY ST.<br>PORT CHAROLOTTE  FL  33952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050919869-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473615 - 10029855<br>PARSA, ZOHRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669685 - 10179745<br>PARSELLS, GLENN<br>6 LAURENCE CT<br>CLOSTER   NJ   07624-2931 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 2702172 - 10206970<br>PARSLEY, CHARLES<br>6996 DUNCANSBY AVE N<br>SAINT PETERSBURG   FL   33709-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.02 |
| 1488928 - 10064757<br>PARSLEY, TRACY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485345 - 10041585<br>PARSON JR, LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664792 - 10179859<br>PARSON, KEITH<br>44 SE 57TH ST<br>OKLA CITY   OK   73129 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1464568 - 10021097<br>PARSON, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483624 - 10039864<br>PARSON, RAYMOND EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466289 - 10022818<br>PARSONS JR, DOUGLAS CLIFFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698023 - 10215510<br>PARSONS, ADAM<br>PO BOX 197<br>SWITZ CITY  IN  47465-0197 | POTENTIAL REFUND CLAIM | Disputed | $32.76 |
| 2693433 - 10210815<br>PARSONS, BILL<br>67 SAINT MIHIEL DR<br>DELRAN  NJ  08075-1037 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1369731 - 10185158<br>PARSONS, BYRON<br>871 LAZON DR<br>SANDY  UT  84094-3058 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2700185 - 10215903<br>PARSONS, CHARLOTT<br>46 TWICKENHAM RD SE<br>ROME  GA  30161-9420 | POTENTIAL REFUND CLAIM | Disputed | $175.19 |
| 2669849 - 10181361<br>PARSONS, CHRISTOPHER TODD<br>285 LITTLE ALUM RD<br>BRIMFIELD MA 01010-9529<br>MA | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1252152 - 10189364<br>PARSONS, COURTNEY DANIELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $206.19 |
| 1478717 - 10034957<br>PARSONS, ERIC C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332185 - 10092722<br>PARSONS, GREGORY<br>3000 N E 5TH TERRACE<br>#105<br>WILTON MANORS  FL  33334 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040708321-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507162 - 10059553<br>PARSONS, JANICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495202 - 10048469<br>PARSONS, JOSHUA KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332048 - 10092585<br>PARSONS, KEVIN<br>4907 SHELLNUT PASS<br>HOSCHTON  GA  30548 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060103122-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703070 - 10210163<br>PARSONS, MIRANDA<br>6707 WHITESTONE RD<br>BALTIMORE  MD  21207-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.99 |
| 1473838 - 10030078<br>PARSONS, ROGER GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664484 - 10178821<br>PARSONS, RONALD D<br>21552 E POWERS CIR N<br>CENTENNIAL  CO  80015-3366 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 2328453 - 10088990<br>PARSONS, STUART<br>1243 GREENWOOD LANE<br>WACO  TX  76710 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040508130-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469619 - 10025859<br>PARSONS, TERRON RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694623 - 10205634<br>PARSONS, TIM<br>HC 67<br>WEST UNION  WV  26456-9205 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 1464089 - 10020618<br>PARSONS, WILLIAM JEFFERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480361 - 10036601<br>PARTAKA, NICHOLAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479431 - 10035671<br>PARTAP, CLEMENT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366079 - 10187593<br>PARTCHEY, DOUGLASS A<br>166 PARKVIEW AVE<br>LEWISTOWN  PA  17044-7519 | POTENTIAL REFUND CLAIM | Disputed | $0.45 |
| 2329279 - 10089816<br>PARTEE, JERMAINE<br>1568 DIMWOOD<br>MEMPHIS  TN  38134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040520708-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463886 - 10020415<br>PARTIDA, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496839 - 10050106<br>PARTIN, KATHERINE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478938 - 10035178<br>PARTIN, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466946 - 10023432<br>PARTLOW, CASEY CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485676 - 10041916<br>PARTLOW, CYRENA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668864 - 10179147<br>PARTLOW, SANDRA<br>275 PEAVINE RD<br>MARTINSVILLE  IN  46151 | POTENTIAL REFUND CLAIM | Disputed | $89.96 |
| 1488749 - 10064578<br>PARTON, JEFFREY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700560 - 10208400<br>PARTRIDGE, BRIAN<br>10 CAMEL HILL RD<br>TROY  NY  12180-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.31 |
| 1488039 - 10164547<br>PARTRIDGE, DONNA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488039 - 10063868<br>PARTRIDGE, DONNA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488039 - 10167919<br>PARTRIDGE, DONNA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1494690 - 10047957<br>PARTRIDGE, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664087 - 10099238<br>PARTY GALAXY<br>221 SOUTH EAST 74TH STREET<br>OKLAHOMA CITY   OK | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664288 - 10101462<br>PARTY GALAXY<br>221 SOUTH EAST 74TH STREET<br>OKLAHOMA CITY   OK   73149 | SUBTENANT RENTS | Contingent | $3,500.00 |
| 1498649 - 10051916<br>PARUCH, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366080 - 10186364<br>PARUS, TERENCE M<br>3726 N RACINE AVE # 3<br>CHICAGO   IL   60613-3816 | POTENTIAL REFUND CLAIM | Disputed | $3.36 |
| 2694927 - 10209477<br>PARVANEH, HOOSHANGI<br>15117 114TH AVE NE<br>BOTHELL   WA   98011-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488540 - 10064369<br>PARVAZI, PEJMAN TRISTAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683485 - 10221704<br>PASAKARNIS, JAMES<br>23469 N GARDEN LANE<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.55 |
| 2702452 - 10206056<br>PASCAL, JEFFREY<br>10 SCHALKS CROSSING RD<br>PLAINSBORO  NJ  08536-1612 | POTENTIAL REFUND CLAIM | Disputed | $203.28 |
| 2702743 - 10210419<br>PASCAL, JEFFREY<br>115 BROADWAY RD<br>CRANBURY  NJ  08512-5414 | POTENTIAL REFUND CLAIM | Disputed | $81.47 |
| 1497674 - 10050941<br>PASCALL, PETRANELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334315 - 10094852<br>PASCHALL, PEGGY<br>3607 YOLANDO RD<br>BALTIMORE  MD  21218 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051029927-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2360984 - 10176153<br>PASCHWEICKART & CO<br>PO BOX 766<br>SCRANTON  PA  18501-0766 | UNCASHED DIVIDEND | Disputed | $0.47 |
| 1470150 - 10026390<br>PASCIOLLA, MICHAEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity No.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707508 - 10139872<br>PASCO COUNTY UTILITIES<br>7508 LITTLE RD; P.O. DRAWER 2139<br>NEW PORT RICHEY  FL  34656 | UTILITIES | | $73.28 |
| 2668819 - 10178668<br>PASCOE, CHRISTOPHER<br>14450 QUAIL POINTE DRIVE<br>CARMEL  IN  460320000 | POTENTIAL REFUND CLAIM | Disputed | $105.04 |
| 1482683 - 10038923<br>PASCOE, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461226 - 10015050<br>PASCOE, ELEANOR<br>1421 STEHR STREET<br>BETHLEHEM  PA  18018 | LITIGATION<br>CLAIM NUMBER: YLB46897AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510821 - 10062867<br>PASCUA, BRYSON ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334802 - 10095339<br>PASCUAL MARRERO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061142009-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509869 - 10061915<br>PASCUAL, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483277 - 10039517<br>PASCUAL, JUAN PAOLO SANARES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477993 - 10034233<br>PASCUCCI, SEBASTIANO JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702158 - 10208413<br>PASERCHIA, ANTHONY<br>65 KAREN PL<br>EDISON   NJ  08817-2352 | POTENTIAL REFUND CLAIM | Disputed | $62.20 |
| 2360988 - 10176154<br>PASHARON L HAINES<br>3257 WELLINGTON ST<br>PHILADELPHIA  PA  19149-1510 | UNCASHED DIVIDEND | Disputed | $0.53 |
| 1479483 - 10035723<br>PASHIA, DAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664899 - 10178331<br>PASHOS, LOUIS<br>402 S COGSWELL DR<br>SILVER LAKE  WI  53170-1704 | POTENTIAL REFUND CLAIM | Disputed | $69.84 |
| 1368332 - 10182526<br>PASILLAS, JUAN<br>1718 S 4TH ST<br>ROCKFORD  IL  61104-5204 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 1366081 - 10185546<br>PASILLAS, MANUEL J<br>319 CENTER ST<br>WAUKEGAN  IL  60085-2001 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 2314369 - 10168899<br>PASINI, GEORGE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F-1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097177 - 10170749<br>PASKIN, MARC<br>8550 EL PASEO GRANDE<br>LA JOLLA  CA  92037 | EXPENSE PAYABLE | | $34,000.00 |
| 2696565 - 10215381<br>PASLEY, NOEL<br>327 WEIRFIELD ST<br>BROOKLYN  NY  11237-6113 | POTENTIAL REFUND CLAIM | Disputed | $29.65 |
| 1509895 - 10061941<br>PASO, ELISA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2361047 - 10176451<br>PASONDRA T BERMAN<br>1414 SMOKEHOUSE LN<br>HARRISBURG  PA  17110-3130 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 2691080 - 10211960<br>PASQUALE DA ANDRE<br>7517 CHARMINGFARE DR<br>WOODRIDGE  IL  60517-2907 | POTENTIAL REFUND CLAIM | Disputed | $87.75 |
| 2685979 - 10221948<br>PASQUARIELLO, FRANCESCO<br>60 JUNIPER DRIVE<br>SAUGUS  MA  00000-1906 | POTENTIAL REFUND CLAIM | Disputed | $71.88 |
| 2332725 - 10093262<br>PASQUINI, JODY P<br>183 GUN CLUB RD<br>WESTFIELD  MA  1085 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050329029-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366082 - 10187189<br>PASS, JOYCE S<br>52 SPRINGSIDE DR SE<br>ATLANTA  GA  30354-2146 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366083 - 10188028<br>PASSARELLA, LEE A<br>1105 MIRAMAR DR<br>DELRAY BEACH   FL   33483-6929 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 2331834 - 10092371<br>PASSAS, CHRIS<br>125 SPRING HURST CIRCLE<br>LAKE MARY   FL   32746 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060633335-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493743 - 10168191<br>PASSEHL, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493743 - 10066516<br>PASSEHL, TODD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493743 - 10167496<br>PASSEHL, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493743 - 10163610<br>PASSEHL, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493743 - 10166474<br>PASSEHL, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493743 - 10166888<br>PASSEHL, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493506 - 10165333<br>PASSEN, TERESA LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493506 - 10066329<br>PASSEN, TERESA LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669638 - 10180792<br>PASSERO, RAYMOND<br>668 SPIRAL DR<br>BRICK  NJ  08724-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.46 |
| 1494272 - 10047539<br>PASSETT, CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491898 - 10046253<br>PASSMORE, MATTHEW L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167405 - 10169917<br>PASSPORT UNLIMITED<br>801 KIRKLAND AVE STE 200<br>KIRKLAND  WA  98033 | EXPENSE PAYABLE | | $9,931.12 |
| 2361007 - 10176703<br>PASTEPHANIE H CROHN<br>250 E WYNNEWOODRD APTA1<br>WYNNEWOOD  PA  19096 | UNCASHED DIVIDEND | Disputed | $1.69 |
| 1491238 - 10045593<br>PASTIAK, TRAVIS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363529 - 10187740<br>PASTIVA, STEPHEN J JR<br>1000 WATER ST SW APT 53<br>WASHINGTON  DC  20024-2468 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1477628 - 10033868<br>PASTORE, JOSHUA SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682394 - 10217617<br>PASTORE, VINCENT<br>27 EAST CENTRAL AVE<br>M4<br>PAOLI  PA  19301-0000 | POTENTIAL REFUND CLAIM | Disputed | $523.43 |
| 1089671 - 10085755<br>PASTOREK, PRESTON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $336.49 |
| 1468199 - 10024439<br>PASTORIUS III, WILLIAM CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484038 - 10040278<br>PASTRANA, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477355 - 10033595<br>PASTRANA, LOU-JEANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488967 - 10165334<br>PASTRANA, RAY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488967 - 10166756<br>PASTRANA, RAY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488967 - 10064796<br>PASTRANA, RAY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1367824 - 10184928<br>PASTURCZAK, NICHOLAS<br>1320 EUCLID AVE<br>BERWYN  IL  60402-1213 | POTENTIAL REFUND CLAIM | Disputed | $11.76 |
| 1483356 - 10039596<br>PASUIT, GLORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368110 - 10185768<br>PASUPULATI, MURALI<br>530 W DIVERSEY PKWY APT 609<br>CHICAGO  IL  60614-1623 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 1493374 - 10046999<br>PASZKOWSKI, MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700079 - 10215866<br>PAT, KLEIN<br>215 GENEVA DR<br>SAINT LOUIS  MO  63125-3315 | POTENTIAL REFUND CLAIM | Disputed | $76.23 |
| 1482661 - 10038901<br>PAT, SOKOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330289 - 10090826<br>PATADIA, PHENIL<br>5253 HIGHGATE<br>ALLEN  TX  75004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050126205-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703349 - 10215829<br>PATAKI, ROBERT | POTENTIAL REFUND CLAIM | Disputed | $28.32 |
| 2703062 - 10216083<br>PATAKI, ROBERT<br>PO BOX 1619<br>PITTSBURGH  PA  15217-2102 | POTENTIAL REFUND CLAIM | Disputed | $26.38 |
| 1461230 - 10015045<br>PATAL, NICK<br>5830 COLONY PLACE DRIVE<br>LAKELAND  FL  33813 | LITIGATION<br>CLAIM NUMBER: YLB68317AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500367 - 10053634<br>PATAN, SABAWOON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500209 - 10053476<br>PATE, ADRIAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471112 - 10027352<br>PATE, BRENDAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466617 - 10023146<br>PATE, BRITTANY CHARISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480519 - 10036759<br>PATE, KRISTYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668239 - 10178048<br>PATE, ROY<br>PO BOX 155<br>HENRYVILLE  IN  47126-0155 | POTENTIAL REFUND CLAIM | Disputed | $6.93 |
| 1494429 - 10047696<br>PATEL, AKSHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502038 - 10055156<br>PATEL, AMISH G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491704 - 10046059<br>PATEL, AMIT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686287 - 10219017<br>PATEL, AMIT<br>304 AUTUMN COURT<br>MIDDLETOWN  DE  19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.80 |
| 1497728 - 10050995<br>PATEL, ANKUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488457 - 10165000<br>PATEL, ANKUR HETUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488457 - 10064286<br>PATEL, ANKUR HETUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484993 - 10041233<br>PATEL, ASHISH MAHENDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690363 - 10206135<br>PATEL, BHARAT<br>1847 PINE CT<br>DES PLAINES  IL  60018-2370 | POTENTIAL REFUND CLAIM | Disputed | $42.12 |
| 2326744 - 10087281<br>PATEL, BHARAT<br>74 GILLEY RD<br>NORTH YORK  ON  M3K1L7 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041016279-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689781 - 10211964<br>PATEL, BHARAT<br>511 ROCKLAND RD<br>LAKE BLUFF  IL  60044- | POTENTIAL REFUND CLAIM | Disputed | $59.95 |
| 1500802 - 10054069<br>PATEL, BHAVESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487440 - 10043680<br>PATEL, BHAVESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250730 - 10188825<br>PATEL, BHAVESH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $339.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689080 - 10223169<br>PATEL, BHAVIK<br>2 EISENHOWER DRIVE<br>YONKERS  NY  10710-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.85 |
| 2685605 - 10220892<br>PATEL, BHAVIN<br>105 SMOKEMONT DRIVE<br>CARY  NC  27513-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.07 |
| 1479084 - 10035324<br>PATEL, BRIJESH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481253 - 10037493<br>PATEL, BRYAN DIPAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489847 - 10044446<br>PATEL, CHIRAG INDRAJIT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689386 - 10224230<br>PATEL, DARSHAN<br>418 DARTMOUTH LN<br>SCHAUMBURG  IL  60193-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.06 |
| 1495583 - 10048850<br>PATEL, DEEP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680112 - 10223318<br>PATEL, DEVINNA<br>7206 BELLINGHAM OAKS BLVD<br>TAMPA  FL  33634-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699574 - 10212974<br>PATEL, DHARMEN<br>20276 MERRYOAK AVE<br>TAMPA FL 33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.66 |
| 1499434 - 10052701<br>PATEL, DIGANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509599 - 10061689<br>PATEL, DINESHBHAI K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472517 - 10028757<br>PATEL, DIPANBHAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329852 - 10090389<br>PATEL, FADILA<br>3217 BREMERION LN.<br>AURORA IL 60504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050110252-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509968 - 10062014<br>PATEL, HIREN YASHVANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681920 - 10221547<br>PATEL, JAY<br>403 BROADWAY 18TH WEST<br>BAYONNE NJ 07002-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.75 |
| 2700864 - 10205678<br>PATEL, JAYSHREE<br>1417 LINDEN ST<br>SCRANTON PA 18510-2219 | POTENTIAL REFUND CLAIM | Disputed | $87.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491270 - 10045625<br>PATEL, KAPIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329439 - 10089976<br>PATEL, KARTIK<br>1239 SPRING LAKE DR<br>BROWNSBURG  IN  46112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050427690-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691313 - 10204893<br>PATEL, KAVEL<br>1864 RIDGEWOOD DR  NE<br>ATLANTA  GA  30307-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.96 |
| 2687092 - 10222117<br>PATEL, KEVAL<br>373 DOVER LN<br>DES PLAINES  IL  00006-0018 | POTENTIAL REFUND CLAIM | Disputed | $119.00 |
| 1331742 - 10188928<br>PATEL, KEVAL VIJAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $254.71 |
| 1504568 - 10057267<br>PATEL, KUNTAL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668630 - 10177533<br>PATEL, MANISH<br>6780 W APPLETON AVE APT 24<br>MILWAUKEE  WI  53216-2754 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2669465 - 10180779<br>PATEL, MANISH<br>6217 CEDAR CT<br>ANNISTON  AL  36206-8444 | POTENTIAL REFUND CLAIM | Disputed | $109.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1271290 - 10188657<br>PATEL, MIT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.52 |
| 1483515 - 10039755<br>PATEL, MITUL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1050369 - 10189937<br>PATEL, MONTY RAMESH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $161.96 |
| 2690130 - 10216074<br>PATEL, MUKESH<br>123 STERLING AVE<br>CLAYMONT   DE   19703-6001 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 1508122 - 10060342<br>PATEL, NAINESH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1275304 - 10189522<br>PATEL, NEIL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.04 |
| 1493982 - 10047249<br>PATEL, NEIL RASHMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693483 - 10209823<br>PATEL, NIKHIL<br>95 WISTERIA BLVD<br>COVINGTON   GA   30016-7206 | POTENTIAL REFUND CLAIM | Disputed | $107.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467696 - 10024032 PATEL, NIKITA ANIL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680313 - 10222364 PATEL, NIKUN 1 FERRY RD NASHUA  NH  03064-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.72 |
| 1493914 - 10047181 PATEL, NIKUNJ BHARAT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366086 - 10182720 PATEL, NILESH B 5537 RIDGE CROSSING HANOVER PARK  IL  60133-5370 | POTENTIAL REFUND CLAIM | Disputed | $2.35 |
| 1493799 - 10066547 PATEL, NIRAJ NAVINCHANDRA ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1477298 - 10033538 PATEL, NISHID JATIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475043 - 10031283 PATEL, PARTH MAHENDRA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495243 - 10048510 PATEL, PRATIK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496869 - 10050136<br>PATEL, PREET RAJESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484457 - 10040697<br>PATEL, PRITESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472623 - 10028863<br>PATEL, RAHUL RUPIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470624 - 10026864<br>PATEL, RAJ NAVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369595 - 10182642<br>PATEL, RAJAN<br>915 DORCHESTER PL APT 305<br>CHARLOTTESVILLE  VA  22911-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.96 |
| 2667760 - 10177980<br>PATEL, RAJEN<br>1502 NANDINA DRIVE<br>ARLINGTON  TX  760140000 | POTENTIAL REFUND CLAIM | Disputed | $73.78 |
| 2701021 - 10207183<br>PATEL, RAJESH<br>14822 59TH AVE<br>FLUSHING  NY  11355-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.30 |
| 1489029 - 10064858<br>PATEL, RAJESH K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489029 - 10164414<br>PATEL, RAJESH K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2680742 - 10219449<br>PATEL, RAVI<br>7463 ROUTE 96<br>VICTOR   NY   14564-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.49 |
| 1366084 - 10183909<br>PATEL, RAVINDRA N<br>872 ADDISON DR NE<br>SAINT PETERSBURG   FL   33716-3442 | POTENTIAL REFUND CLAIM | Disputed | $5.28 |
| 1504007 - 10056706<br>PATEL, RONAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505421 - 10058120<br>PATEL, RONAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480542 - 10036782<br>PATEL, ROSHAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493475 - 10047028<br>PATEL, RUTU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329657 - 10090194<br>PATEL, SAGAR<br>8100 PROSPECT<br>KANSAS CITY   MO   64132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060725177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507598 - 10067635<br>PATEL, SAMEER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1472704 - 10028944<br>PATEL, SAPAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698513 - 10209837<br>PATEL, SHATISH<br>15155 RICHMOND AVE<br>HOUSTON  TX  77082-1638 | POTENTIAL REFUND CLAIM | Disputed | $1,169.08 |
| 1498556 - 10051823<br>PATEL, SHIVAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502752 - 10067073<br>PATEL, SIMAL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2685061 - 10220836<br>PATEL, TANMAY<br>6042 MATISSE LN<br>ROANOKE  VA  00002-4018 | POTENTIAL REFUND CLAIM | Disputed | $585.93 |
| 2668990 - 10178684<br>PATEL, TARULATA<br>1834 WREN DR<br>MUNSTER  IN  46321-3424 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1366085 - 10185547<br>PATEL, UMANG A<br>7051 SANDALWOOD DR<br>PORT RICHEY  FL  34668-5628 | POTENTIAL REFUND CLAIM | Disputed | $54.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691855 - 10205935<br>PATEL, VASANT<br>35 HONLON HILL RD<br>NEWINGTON   CT   06111-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.71 |
| 1501008 - 10054275<br>PATEL, VIHAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489656 - 10044311<br>PATEL, VIREN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479437 - 10035677<br>PATEL, VISHAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683898 - 10217772<br>PATEL, VISHALV<br>233 EAST JIMMY LEEDS ROAD<br>GALLOWAY   NJ   08205-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.83 |
| 1082089 - 10085194<br>PATERNO, CARMINE ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $218.50 |
| 1470554 - 10026794<br>PATERSON, ALVIN NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493823 - 10066571<br>PATERSON, CHRISTINE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493823 - 10164558<br>PATERSON, CHRISTINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493823 - 10168179<br>PATERSON, CHRISTINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2686384 - 10219972<br>PATERSON, JOHN<br>119 VAN GOGH WAY<br>RPB  FL  33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.01 |
| 1326926 - 10168967<br>PATERSON, LALE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2692182 - 10204952<br>PATHAK, INDRANAT<br>345 BUCKLAND HILLS DR<br>MANCHESTER  CT  06040-8704 | POTENTIAL REFUND CLAIM | Disputed | $99.26 |
| 1479424 - 10035664<br>PATHAK, TARPAN SHASHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510223 - 10062269<br>PATHAN, MOHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506270 - 10067245<br>PATHE, SCOTT E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2361010 - 10176226<br>PATHOMAS L BORELLE<br>1649 CANAL ST APT B<br>NORTHAMPTON  PA  18067-1436 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2682683 - 10221618<br>PATIL, JOSHUA<br>5162 LINCOLN DRIVE<br>EDINA  MN  55436-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.19 |
| 1481440 - 10037680<br>PATILLO, ALEX TRAMMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2361024 - 10176230<br>PATIMOTHY J HILTY<br>1015 MEADOW DR<br>READING  PA  19605-1220 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1507443 - 10059737<br>PATINDOL, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366087 - 10185942<br>PATINO, ANASTACI B<br>618 VINE ST<br>JOLIET  IL  60435-6249 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 1464474 - 10021003<br>PATINO, CRISTINA ANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468447 - 10024687<br>PATINO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entire F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509081 - 10061301<br>PATINO, DANON FREDDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478773 - 10035013<br>PATINO, DARYL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664811 - 10180386<br>PATINO, EDUARDO<br>1400 QUAIL SPRINGS PKWY<br>OKLAHOMA CITY   OK   78134-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.21 |
| 2670728 - 10177986<br>PATINO, REFUGEIO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $66.88 |
| 2666043 - 10179924<br>PATINO, SIJIFREDO<br>1640 S HAMILTON BLVD<br>POMONA   CA   91766-5029 | POTENTIAL REFUND CLAIM | Disputed | $0.46 |
| 1473169 - 10029409<br>PATMON, TASHAUNA UNIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469813 - 10026053<br>PATOCKA, BRADLEY CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491884 - 10046239<br>PATOLI, SHARJEEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653  Entitle 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328459 - 10088996<br>PATRANOLLA, RANDY<br>472 COUNTY ROAD 307<br>ROCKDALE  TX  76567 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041000244-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464773 - 10021302<br>PATRELLO, JAYCE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490885 - 10045240<br>PATRERSON, ROARKE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374314 - 10175795<br>PATRICE L JEFFERSON<br>Attn JEFFERSON, PATRICE L<br>C/O PATRICE J WOODY<br>4108 VALLEY SIDE DR SIDE DR<br>RICHMOND  VA  23223-1190 | UNCASHED DIVIDEND | Disputed | $5.64 |
| 2332751 - 10093288<br>PATRICE WILKERSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050653665-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683243 - 10217709<br>PATRICE, KURT<br>1252 E 83RD ST<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.68 |
| 1374316 - 10175796<br>PATRICIA A BERKHEIMER<br>Attn BERKHEIMER, PATRICIA<br>5814 BETHLEHEM RD<br>RICHMOND  VA  23230-1808 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1374317 - 10175870<br>PATRICIA A NUCCI<br>Attn NUCCI, PATRICIA, A<br>3224 BITTERSWEET RD<br>CENTER VALLEY  PA  18034-9721 | UNCASHED DIVIDEND | Disputed | $2.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374317 - 10176570<br>PATRICIA A NUCCI<br>Attn NUCCI, PATRICIA, A<br>3224 BITTERSWEET RD<br>CENTER VALLEY  PA  18034-9721 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1374318 - 10174787<br>PATRICIA A WHITAKER<br>Attn WHITAKER, PATRICIA, A<br>3103 4TH AVE<br>RICHMOND  VA  23222-4037 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1374320 - 10174515<br>PATRICIA C BACH<br>Attn BACH, PATRICIA, C<br>9500 MINNA DR<br>RICHMOND  VA  23229-3025 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 1374324 - 10175797<br>PATRICIA CARVER GARCIA<br>Attn GARCIA, PATRICIA, CARV<br>2220 MASON'S POINT PL<br>WILMINGTON  NC  28405-5276 | UNCASHED DIVIDEND | Disputed | $80.00 |
| 2333289 - 10093826<br>PATRICIA DORSETT<br>601 TIMBERLEAF CT<br>COLUMBIA  SC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070220459-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359364 - 10176644<br>PATRICIA E SCHEMM<br>8313 BERMUDA SOUND WAY<br>BOYNTON BEACH  FL  33436-1729 | UNCASHED DIVIDEND | Disputed | $4.27 |
| 1374325 - 10175040<br>PATRICIA H BULTMAN<br>Attn BULTMAN, PATRICIA, H<br>3105 CALUMET CIR NW<br>KENNESAW  GA  30152-2362 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1374326 - 10175548<br>PATRICIA L ARMSTEAD<br>Attn ARMSTEAD, PATRICIA, L<br>C/O PATRICIA WHITAKER<br>3964 N INDIAN CIR NW<br>KENNESAW  GA  30144-5008 | UNCASHED DIVIDEND | Disputed | $9.20 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374327 - 10175041<br>PATRICIA L HAMER<br>Attn HAMER, PATRICIA, L<br>1763 BERKELEY AVE<br>PETERSBURG  VA  23805-2807 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 1374339 - 10175549<br>PATRICIA LEWIS &<br>Attn LEWIS, PATRICIA<br>JEROME SOLOMON<br>JT TEN<br>1550 W 29TH ST<br>JACKSONVILLE  FL  32209-3862 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1374339 - 10176483<br>PATRICIA LEWIS &<br>Attn LEWIS, PATRICIA<br>JEROME SOLOMON<br>JT TEN<br>1550 W 29TH ST<br>JACKSONVILLE  FL  32209-3862 | UNCASHED DIVIDEND | Disputed | $1.52 |
| 2360794 - 10176284<br>PATRICIA LEWIS &<br>JEROME SOLOMON<br>JT TEN | UNCASHED DIVIDEND | Disputed | $0.62 |
| 2360018 - 10176120<br>PATRICIA S FLEMING<br>93 STERLING ST<br>BEACON  NY  12508-1447 | UNCASHED DIVIDEND | Disputed | $2.28 |
| 2667698 - 10180069<br>PATRICIA, A<br>806 WOODLAND ST TRLR 2<br>CHANNELVIEW  TX  77530-3779 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 2698126 - 10211138<br>PATRICIA, CALISE<br>873 SUN DISC PL<br>BOYNTON BEACH  FL  33436-2017 | POTENTIAL REFUND CLAIM | Disputed | $19.97 |
| 2696355 - 10213912<br>PATRICIA, CRUZ<br>13594 CHICKEN RANCH RD C<br>SAN ELIZARIO  TX  79849-8900 | POTENTIAL REFUND CLAIM | Disputed | $11.78 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667293 - 10177919<br>PATRICIA, ERVIN<br>3852 DIXON CIR APT A<br>DALLAS  TX  75210-3193 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 2697907 - 10209685<br>PATRICIA, GREEN<br>582 TECHWOOD DR. 304<br>ATLANTA  GA  30313-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.99 |
| 2666697 - 10181003<br>PATRICIA, M<br>1108 W CASTLEWOOD AVE<br>FRIENDSWOOD  TX  77546-5330 | POTENTIAL REFUND CLAIM | Disputed | $2.13 |
| 2694268 - 10210883<br>PATRICIA, MCINTYER<br>109 LOXACH ST<br>YAZOO CITY  MS  39194-3461 | POTENTIAL REFUND CLAIM | Disputed | $5.23 |
| 2700250 - 10214429<br>PATRICIA, MELRLOW<br>6640 LOISDALE RD<br>SPRINGFIELD  VA  22150-1804 | POTENTIAL REFUND CLAIM | Disputed | $169.11 |
| 2693621 - 10205062<br>PATRICIA, MURPHY<br>25 CENTER ST<br>FAIRPORT  NY  14450-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.40 |
| 2698079 - 10211642<br>PATRICIA, PALUMBO<br>57 FELWOOD LN<br>PORT ORANGE  FL  32127-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.15 |
| 2697842 - 10214041<br>PATRICIA, PARDO<br>16-69 MADISON ST<br>RIDGEWOOD  NY  11385-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667357 - 10178496<br>PATRICIA, ROGERS<br>1005 S MARY ST<br>CRANE TX 79731-3117 | POTENTIAL REFUND CLAIM | Disputed | $17.04 |
| 2668090 - 10178030<br>PATRICIA, S<br>5004 TAHOE TRL<br>AUSTIN TX 78745-1587 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2696502 - 10212514<br>PATRICIA, STEINER<br>19955 NE 38TH CT 602<br>MIAMI FL 33180-3428 | POTENTIAL REFUND CLAIM | Disputed | $81.42 |
| 2696758 - 10205290<br>PATRICIA, YOUNG<br>4120 S KIRKMAN RD 305<br>ORLANDO FL 32822-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.18 |
| 2697418 - 10215417<br>PATRICIA, ZAGRANICZNY<br>9 PARK HILL APT 5<br>MENANDS NY 12204-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.40 |
| 2700904 - 10215870<br>PATRICIO, ANDRADE<br>10514 OTIS AVE 3<br>CORONA NY 11368-3922 | POTENTIAL REFUND CLAIM | Disputed | $87.64 |
| 2694658 - 10206553<br>PATRICIO, AVALOS<br>753 STROM DR 30<br>WEST DUNILEE IL 70118-0000 | POTENTIAL REFUND CLAIM | Disputed | $379.99 |
| 1374341 - 10174788<br>PATRICK J FLYNN<br>Attn FLYNN, PATRICK, J<br>4010 N JENNINGS RD<br>HAINES CITY FL 33844-9784 | UNCASHED DIVIDEND | Disputed | $1.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374342 - 10175550<br>PATRICK J ORR &<br>Attn ORR, PATRICK, J<br>JEROME ORR JT TEN<br>5092 WOOD DUCK CT<br>CARMEL  IN  46033-9543 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2706816 - 10137699<br>PATRICK ROQUE<br>11070 MEADE ROAD, APT. 605<br>BATON ROUGE  LA  70816 | LITIGATION<br>CLAIM NUMBER: YLB68763AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334801 - 10095338<br>PATRICK STARKEY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040513115-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332806 - 10093343<br>PATRICK TINSLEY<br>2413 OLD WAYNESBORO RD<br>WAYNESBORO  GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060541166-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667079 - 10181043<br>PATRICK, A<br>1016 MAJESTIC ST<br>HOUSTON  TX  77020-6822 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2330627 - 10091164<br>PATRICK, AARON<br>3790 MOSS DRIVE<br>APT J<br>WINSTON-SALEM  NC  27106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050507569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691213 - 10207522<br>PATRICK, BRENT<br>177 E ROOSEVELT BLVD<br>PHILADELPHIA  PA  19120-3953 | POTENTIAL REFUND CLAIM | Disputed | $31.01 |
| 2697882 - 10210413<br>PATRICK, BROADUS<br>1352 W THARPE STREET<br>TALLAHASSEE  FL  32303-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668057 - 10180310<br>PATRICK, BURNS<br>14612 BALLYCASTLE TRAIL<br>AUSTIN  TX  78717 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 2699608 - 10208420<br>PATRICK, CLARK<br>111 LOCUST ST<br>WILBURN  MA  01801-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.61 |
| 2330980 - 10091517<br>PATRICK, CLAY<br>315 RUNNING FOX ROAD<br>COLUMBIA  SC  29223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060703250-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667437 - 10180308<br>PATRICK, COLE<br>5077 LEONARD RD<br>BRYAN  TX  77807-9565 | POTENTIAL REFUND CLAIM | Disputed | $3.41 |
| 2701601 - 10205687<br>PATRICK, DEBBIE<br>3828 SE 7TH AVE<br>CAPE CORAL  FL  33904 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 2335065 - 10181727<br>PATRICK, DEBBIE<br>3828 SE 7TH AVE<br>CAPE CORAL  FL  33904 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 2667684 - 10181118<br>PATRICK, E<br>6722 MEADOWHEIGHTS DR<br>CORPUS CHRISTI  TX  78414-2611 | POTENTIAL REFUND CLAIM | Disputed | $4.08 |
| 1475486 - 10031726<br>PATRICK, ERICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469656 - 10025896<br>PATRICK, ESQUARDO MELANDEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667706 - 10180071<br>PATRICK, J<br>BLDG 91220 BOX 251 B<br>FORTHOOD  TX  76544-3429 | POTENTIAL REFUND CLAIM | Disputed | $21.37 |
| 2704620 - 10135837<br>PATRICK, JAMES<br>307 N. BRIDGE STREET<br>DEWITT  MI  48820 | LITIGATION<br>PATRICK V. CIRCUIT CITY STORES, INC., CASE NO. 08-4564-GC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329850 - 10090387<br>PATRICK, KARA<br>1495 CUMBERLAND DR.<br>AURORA  IL  60504 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041120142-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693999 - 10215149<br>PATRICK, KELLY<br>3850 FM 518E<br>LEAGUE CITY  TX  77573-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.63 |
| 2331454 - 10091991<br>PATRICK, LARRY T<br>4012 GRAYSON PLACE<br>DECATUR  GA  30030 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040801190-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477927 - 10034167<br>PATRICK, MATTHEW ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693768 - 10205075<br>PATRICK, MCCALLUM<br>250 KINGS CREEK RD<br>FAYETTEVILLE  NC  28311-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669346 - 10177610<br>PATRICK, MICHAEL<br>52 MARY ELLEN LN<br>ERIAL   NJ   08081-9744 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1511760 - 10020042<br>PATRICK, MICHAEL<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>PATRICK, MICHAEL V.<br>CCS (CHARGE NO.: 530-2007-02600 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366088 - 10185548<br>PATRICK, MICHAEL B<br>3047 S FOSTER DR<br>TUCSON   AZ   85730-3616 | POTENTIAL REFUND CLAIM | Disputed | $7.70 |
| 1484170 - 10040410<br>PATRICK, MICHAEL CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693146 - 10206487<br>PATRICK, MORRISON<br>184 WYNNEWOOD RD<br>PHILADELPHIA   PA   19151-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.19 |
| 2694891 - 10213860<br>PATRICK, PROFFITT<br>325 W MAIN ST<br>LEXINGTON   KY   40507-1651 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 2694442 - 10211453<br>PATRICK, ROWE<br>PO BOX 1124<br>BRONX   NY   10550-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.40 |
| 1501694 - 10066659<br>PATRICK, RYAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472261 - 10028501<br>PATRICK, SHAKIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504764 - 10057463<br>PATRICK, STACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464921 - 10021450<br>PATRICK, THERON E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481376 - 10037616<br>PATRICK, TIFFANY EARLINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479679 - 10035919<br>PATRIDGE, RANDY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1109521 - 10171357<br>PATRIOT NEWS<br>23794 NETWORK PL<br>CHICAGO  IL  60673-1237 | EXPENSE PAYABLE | | $25,738.22 |
| 2701999 - 10214504<br>PATRONAGGIO, VINCE<br>180 FOX MEADOW LN<br>ORCHARD PARK  NY  14127-2866 | POTENTIAL REFUND CLAIM | Disputed | $69.12 |
| 2361008 - 10176535<br>PATROY N DRAGOVICH<br>2709 COLUMBIA AVE<br>CAMP HILL  PA  17011-5312 | UNCASHED DIVIDEND | Disputed | $0.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360985 - 10176624<br>PATRUDY E TOMKOWICZ<br>203 RIDGEFIELD RD<br>PHILADELPHIA  PA  19154-4311 | UNCASHED DIVIDEND | Disputed | $0.47 |
| 1470941 - 10027181<br>PATRUNO, MARIANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665632 - 10177279<br>PATT, STEVEN L<br>2071 MARIPOSA ST # C<br>OXNARD  CA  93036-2835 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1473291 - 10029531<br>PATTEE, TYLER JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484201 - 10040441<br>PATTEN, MICHAEL A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480118 - 10036358<br>PATTERSON, ALBERT JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504194 - 10056893<br>PATTERSON, ALLEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702323 - 10215716<br>PATTERSON, AMY<br>4306 PRWY PL<br>LOUISVILLE  KY  40216-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463914 - 10020443<br>PATTERSON, ANITRA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475893 - 10032133<br>PATTERSON, BREANNA LESHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475552 - 10031792<br>PATTERSON, CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467010 - 10023496<br>PATTERSON, CARMEN REBELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684347 - 10218819<br>PATTERSON, CHRISTAL<br>2409 CHAMBERLAIN AVE<br>CHATTANOOGA   TN   00003-7404 | POTENTIAL REFUND CLAIM | Disputed | $38.60 |
| 1279298 - 10086034<br>PATTERSON, CHRISTAL E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.12 |
| 2681682 - 10219532<br>PATTERSON, CHRISTOPHER<br>64 SEATON RD<br>STAMFORD   CT   06902-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.96 |
| 2684953 - 10220818<br>PATTERSON, DANIEL<br>3406 A ST<br>PHILADELPHIA   PA   19134-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466973 - 10023459<br>PATTERSON, DANIEL KANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495015 - 10048282<br>PATTERSON, DAVID JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487424 - 10043664<br>PATTERSON, DILLARD D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500997 - 10054264<br>PATTERSON, DOMINIQUE DANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486844 - 10043084<br>PATTERSON, DWAYNE OBRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496829 - 10050096<br>PATTERSON, EDWARD ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499882 - 10053149<br>PATTERSON, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680665 - 10218434<br>PATTERSON, EVAN<br>2139 E. 176TH PLACE<br>2A<br>LANSING  IL  60438-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490663 - 10045043<br>PATTERSON, GEORGE WARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509815 - 10061861<br>PATTERSON, JASON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331280 - 10091817<br>PATTERSON, JAY<br>98 3RD AVENUE SE<br>HICKORY  NC  28602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060708868-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334332 - 10094869<br>PATTERSON, JENIFFER<br>1828 FOX HOLLOW RUN<br>PASEDINA  MD  20691 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040621842-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500768 - 10054035<br>PATTERSON, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690493 - 10212068<br>PATTERSON, JULIE<br>1321 MALONE AVE<br>SPRING HILL  FL  34606-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.20 |
| 2691490 - 10213613<br>PATTERSON, JUNIOR<br>180-02 145TH RD<br>JAMAICA  NY  11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.87 |
| 2329336 - 10089873<br>PATTERSON, KATHY<br>5918 HAZARDS COVE<br>APT. #5<br>MEMPHIS  TN  38115 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122846-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499908 - 10053175<br>PATTERSON, LENNIE DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489125 - 10164474<br>PATTERSON, LORETTA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489125 - 10064954<br>PATTERSON, LORETTA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668260 - 10178604<br>PATTERSON, MICHAEL<br>58451 BECHLE ROAD<br>OSCEOLA  IN  46561-0415 | POTENTIAL REFUND CLAIM | Disputed | $3.90 |
| 1483849 - 10040089<br>PATTERSON, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497356 - 10050623<br>PATTERSON, NEAL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473519 - 10029759<br>PATTERSON, PRESANCE LASHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487861 - 10063690<br>PATTERSON, SCOTT M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entities F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679677 - 10218336<br>PATTERSON, SHANA<br>59 CLARENDON DRIVE<br>VALLEY STREAM   NY   11580-0000 | POTENTIAL REFUND CLAIM | Disputed | $552.72 |
| 2329693 - 10090230<br>PATTERSON, TED<br>4426 WEST VICTORY CREEK DR.<br>FRANKLIN   WI   53132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050125731-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484070 - 10040310<br>PATTERSON, TERRELL PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668919 - 10177564<br>PATTERSON, THOMAS<br>3582 N NORFOLK ST<br>INDIANAPOLIS   IN   46224-1953 | POTENTIAL REFUND CLAIM | Disputed | $2.39 |
| 2694546 - 10208732<br>PATTERSON, TONY<br>1118 BEVERLY HILL DR<br>CINCINNATI   OH   45208-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.53 |
| 2669300 - 10179722<br>PATTERSON, WILLIAM HUNTER<br>237 TURRELL AVE<br>SOUTH ORANGE   NJ   07079-2329 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1374344 - 10174516<br>PATTI J WALLACE<br>Attn WALLACE, PATTI, J<br>8708 BROWN AUSTIN RD<br>FAIRDALE   KY   40118-9215 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1504594 - 10057293<br>PATTI, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667536 - 10177416<br>PATTI, K<br>2551 S LOOP 35 APT 401<br>ALVIN  TX  77511-4546 | POTENTIAL REFUND CLAIM | Disputed | $11.45 |
| 1469864 - 10026104<br>PATTISON, PHILIP ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467574 - 10023934<br>PATTNI, VISHAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694850 - 10207360<br>PATTON, AMANDA<br>5037 SE 33RD TER<br>OCALA  FL  34480-8427 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 1487550 - 10043790<br>PATTON, AMANDA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491815 - 10046170<br>PATTON, ANDREW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470735 - 10026975<br>PATTON, BEAU DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1051991 - 10085681<br>PATTON, BRADLEY WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $588.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491214 - 10045569<br>PATTON, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478791 - 10035031<br>PATTON, CYNTHIA YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485972 - 10042212<br>PATTON, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470260 - 10026500<br>PATTON, DARIEN MARCEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684245 - 10221786<br>PATTON, DAVID<br>9239 CHISLEHURST ROAD<br>CHARLOTTE  NC  28227-0000 | POTENTIAL REFUND CLAIM | Disputed | $438.41 |
| 2693080 - 10209336<br>PATTON, KAREN<br>6194 CLEVES WARSAW PIKE<br>CINCINNATI  OH  45233-4509 | POTENTIAL REFUND CLAIM | Disputed | $108.56 |
| 1464665 - 10021194<br>PATTON, LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492466 - 10065615<br>PATTON, LAURA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492466 - 10164140<br>PATTON, LAURA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1052887 - 10085523<br>PATTON, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $29.32 |
| 2694881 - 10215253<br>PATTON, NATALIE<br>593 COUNTY ROAD 1525<br>CROCKETT  TX  75835-6227 | POTENTIAL REFUND CLAIM | Disputed | $36.58 |
| 2744044 - 10176822<br>PATTON, RANDALL M<br>11 WHITE AVE<br>ASHEVILLE  NC  28803 | POTENTIAL REFUND CLAIM | Disputed | $262.40 |
| 1471979 - 10028219<br>PATTON, ROBERT FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465620 - 10022149<br>PATTON, STANDRICK LEKEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681996 - 10217128<br>PATTON, STEPHEN<br>25 HILLTOP DRIVE<br>DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.76 |
| 1070069 - 10086075<br>PATTON, TAMRA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466645 - 10023174<br>PATTON, TARA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486105 - 10042345<br>PATTON, TAWNYA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470719 - 10026959<br>PATTON, TROY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471124 - 10027364<br>PATTON-ALVAREZ, ALONZO MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685014 - 10223782<br>PATTONIII, GLAD<br>172 SW 96TH AVE<br>PLANTATION   FL   33324-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.69 |
| 1507687 - 10059907<br>PATTURELLI, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701297 - 10205961<br>PATURI, SUNIL<br>11833 SCOTT SIMPSON DR<br>EL PASO   TX   79936-6240 | POTENTIAL REFUND CLAIM | Disputed | $68.40 |
| 1495486 - 10048753<br>PATWARI, SHAIL YOGESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691709 - 10210659<br>PATYI, CARLENE<br>11402 15TH AVE<br>COLLEGE POINT  NY  11356-1402 | POTENTIAL REFUND CLAIM | Disputed | $25.51 |
| 2703382 - 10206222<br>PATYK, SANDRA<br>2418 S LENOX ST<br>MILWAUKEE  WI  53207 | POTENTIAL REFUND CLAIM | Disputed | $2,400.00 |
| 1479082 - 10035322<br>PATZWALDT, NATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331882 - 10092419<br>PAUGH, TERRY<br>3501 60TH STREET WEST<br>BRADENTON  FL  34209 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050634026-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374346 - 10176014<br>PAUL A DOLIN JR<br>Attn DOLIN, PAUL, A<br>PO BOX 881<br>POCA  WV  25159-0881 | UNCASHED DIVIDEND | Disputed | $3.81 |
| 1374349 - 10174517<br>PAUL A NALL<br>Attn NALL, PAUL, A<br>6 RYLAND RD<br>STAFFORD  VA  22556-1265 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1374350 - 10174278<br>PAUL A STILWELL<br>Attn STILWELL, PAUL, A<br>61 ABERDEEN AVE<br>BRANTFORD ONTARIO  ON  N3S 1R7 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2334800 - 10095337<br>PAUL BROOKS | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050632807-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334799 - 10095336<br>PAUL COMBA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050504162-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374351 - 10175297<br>PAUL D BROWN<br>Attn BROWN, PAUL, D<br>401 THE OAKS<br>CLARKSTON  GA  30021-1239 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1374357 - 10175298<br>PAUL DANZINGER CUST<br>Attn DANZINGER, PAUL<br>MEREDITH DANZINGER UNIF<br>GIFT MIN ACT MD<br>7212 TAVESHIRE WAY<br>BETHESDA  MD  20817-1248 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1374359 - 10174518<br>PAUL E GILLIGAN<br>Attn GILLIGAN, PAUL, E<br>3837 GALA LOOP<br>BELLINGHAM  WA  98226-7845 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1374360 - 10174789<br>PAUL EDWARD JENKINS<br>Attn JENKINS, PAUL, EDWARD<br>45136 WATERPOINTE TER APT 201<br>ASHBURN  VA  20147-2659 | UNCASHED DIVIDEND | Disputed | $2.30 |
| 1374366 - 10174790<br>PAUL G RAYSON SUTHERLAND<br>Attn SUTHERLAND, PAUL, G RA<br>3908 OBRIANT PL<br>GREENSBORO  NC  27410-8607 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1374368 - 10175798<br>PAUL H HAUSKNECHT<br>Attn HAUSKNECHT, PAUL, H<br>792 IVES WAY NW<br>LILBURN  GA  30047-2792 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1374369 - 10175042<br>PAUL H MCKINZEY<br>Attn MCKINZEY, PAUL, H<br>409 ALDENGATE TER<br>MIDLOTHIAN  VA  23114-6558 | UNCASHED DIVIDEND | Disputed | $0.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374370 - 10176182<br>PAUL J EWH<br>Attn EWH, PAUL, J<br>1001 ROYAL OAK CT<br>MELBOURNE  FL  32940-7874 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 1374370 - 10174519<br>PAUL J EWH<br>Attn EWH, PAUL, J<br>1001 ROYAL OAK CT<br>MELBOURNE  FL  32940-7874 | UNCASHED DIVIDEND | Disputed | $1.76 |
| 1374371 - 10174791<br>PAUL J SILVAS<br>Attn SILVAS, PAUL, J<br>8803 SORREL ST<br>BAKERSFIELD  CA  93307-5936 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334797 - 10095334<br>PAUL LUCHINI | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040912527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334796 - 10095333<br>PAUL NOLAN | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070424081-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374373 - 10175551<br>PAUL P GALLIGAN<br>Attn GALLIGAN, PAUL, P<br>3813 CUMBERLAND PKWY<br>VIRGINIA BEACH  VA  23452-2219 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2706949 - 10137832<br>PAUL PATTERSON<br>8892 BOND COURT<br>MANASSAS  VA  22110 | LITIGATION<br>CLAIM NUMBER: YLB68604AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1110697 - 10171431<br>PAUL PLEVIN SULLIVAN ET AL<br>401 B ST 10TH FL<br>SAN DIEGO  CA  92101 | EXPENSE PAYABLE | | $8,684.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374375 - 10175299<br>PAUL S ARNOLD<br>Attn ARNOLD, PAUL, S<br>4825 STOREY AVE<br>MIDLAND  TX  79703-5324 | UNCASHED DIVIDEND | Disputed | $5.76 |
| 1374376 - 10175043<br>PAUL S COOPER<br>Attn COOPER, PAUL, S<br>385 BRITTANY CIR<br>CASSELBERRY  FL  32707-4503 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1374378 - 10174520<br>PAUL STUART ELMORE<br>Attn ELMORE, PAUL, STUART<br>23 LEYS AVENUE<br>DAGENHAM<br>ESSEX L0  RM10 9YP | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1374379 - 10174792<br>PAUL T VON TEMPSKE<br>Attn VONTEMPSKE, PAUL, T<br>424 FULTON RD NW<br>CANTON  OH  44703-2815 | UNCASHED DIVIDEND | Disputed | $19.04 |
| 1374391 - 10175799<br>PAUL TRUEMAN<br>Attn TRUEMAN, PAUL<br>452 STAFFORD ST<br>CHARLTON  MA  01507-1627 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360756 - 10176443<br>PAUL W TART<br>21784 EDGEWATER DR<br>PORT CHARLOTTE  FL  33952-9721 | UNCASHED DIVIDEND | Disputed | $0.99 |
| 2333262 - 10093799<br>PAUL WIE-SIC MACHINE INC.<br>FOOT OF CROSBY STREET<br>LOWELL  MA  1852 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040626662-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1492098 - 10046453<br>PAUL, ADAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696236 - 10209529<br>PAUL, ADAMS<br>1599 SOUTH CLUB DR<br>WELLINGTON  FL  33414 | POTENTIAL REFUND CLAIM | Disputed | $504.63 |
| 2697851 - 10211156<br>PAUL, ALVES<br>18 MEDEIROS LN<br>NEW BEDFORD  MA  02745-4239 | POTENTIAL REFUND CLAIM | Disputed | $164.16 |
| 1477234 - 10033474<br>PAUL, AMY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473246 - 10029486<br>PAUL, ANTHONY TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666686 - 10178933<br>PAUL, APODACA<br>819 WESTFORD ST<br>HOUSTON  TX  77022-6337 | POTENTIAL REFUND CLAIM | Disputed | $36.05 |
| 1062066 - 10085239<br>PAUL, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $133.86 |
| 2667242 - 10177379<br>PAUL, C<br>PO BOX 1004<br>PEARSALL  TX  78061-1004 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2698200 - 10205391<br>PAUL, COCHRAN<br>6 DONNA DR<br>PEMBROOK  NH  03275-0000 | POTENTIAL REFUND CLAIM | Disputed | $499.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694736 - 10209418<br>PAUL, CUEVAS<br>450 FORREST AVE<br>NORRISTOWN  PA  19401-5600 | POTENTIAL REFUND CLAIM | Disputed | $16.12 |
| 2330007 - 10090544<br>PAUL, DARWIN<br>2219 WEST 9TH<br>NORTH PLATTE  NE  69101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070642485-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363530 - 10182831<br>PAUL, DAVID J JR<br>123 DARLINGTON RD<br>ZELIENOPLE  PA  16063-3607 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 2694390 - 10215203<br>PAUL, DAVIS<br>117 DAPPLE CT 105<br>WILMINGTON  NC  28411-7729 | POTENTIAL REFUND CLAIM | Disputed | $7.69 |
| 2690961 - 10205517<br>PAUL, DAVOLOS<br>111 S BANCROFT PKWY<br>WILMINGTON  DE  19805-3703 | POTENTIAL REFUND CLAIM | Disputed | $42.70 |
| 2331657 - 10092194<br>PAUL, DOZIA<br>8525 RAINBOW AVE.<br>ORLANDO  FL  32825 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070237367-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694231 - 10209423<br>PAUL, DUNCAN<br>731 PORTEOUS ST<br>NEW ORLEANS  LA  70124-0000 | POTENTIAL REFUND CLAIM | Disputed | $195.75 |
| 2667512 - 10177411<br>PAUL, E<br>2810 DRAGONWICK<br>HOUSTON  TX  77045-4706 | POTENTIAL REFUND CLAIM | Disputed | $16.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489817 - 10044416<br>PAUL, ELYSEE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697711 - 10214030<br>PAUL, FINLEY<br>1725 HUDSON RD<br>GREENVILLE  SC  29615-0000 | POTENTIAL REFUND CLAIM | Disputed | $264.78 |
| 1504413 - 10057112<br>PAUL, FRIKER WOODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695947 - 10216017<br>PAUL, HUTCHERSON<br>75428 N 83RD ST 3<br>MILWAUKEE  WI  53223-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.20 |
| 1492094 - 10046449<br>PAUL, JADE ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1068798 - 10085657<br>PAUL, JASON DARIUS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,314.92 |
| 2744135 - 10177122<br>PAUL, JASON L<br>990 MONTGOMERY ST APT 3F<br>BROOKLYN  NY  11213 | POTENTIAL REFUND CLAIM | Disputed | $160.00 |
| 2695495 - 10206650<br>PAUL, JOHNSON<br>229 LUNENBURG RD<br>WEST TOWNSEND  MA  01474-1131 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1064235 - 10085371<br>PAUL, JONATHAN ISAIAH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $65.27 |
| 1483567 - 10039807<br>PAUL, JOSHUA ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491994 - 10046349<br>PAUL, LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667197 - 10181061<br>PAUL, LAWSON<br>13023 BAMBOO FOREST TRAIL<br>HOUSTON   TX   77044 | POTENTIAL REFUND CLAIM | Disputed | $4.47 |
| 1481656 - 10037896<br>PAUL, MARIE-LINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699399 - 10210021<br>PAUL, MUNNING<br>208 PECES DR<br>MARLBON   NJ   07746-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.59 |
| 1510519 - 10062565<br>PAUL, OMARI IBO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694942 - 10215256<br>PAUL, PETERSON<br>5024 146TH ST SE<br>BOTHELL   WA   98012-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699500 - 10212785<br>PAUL, PORTUGALLO<br>1403 MONCREST DR NW<br>WARREN  OH  44485-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.02 |
| 2667136 - 10181049<br>PAUL, R<br>326 VILLAGE CREEK DR<br>WEBSTER  TX  77598-2636 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2692976 - 10209308<br>PAUL, ROWORTH<br>34 WILLARONG RD<br>MOUNT COLAH  NS  02079-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.10 |
| 2703143 - 10210357<br>PAUL, RUBINO<br>X<br>LOXAHATCHEE  FL  33470-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.09 |
| 2669835 - 10179238<br>PAUL, SALEMME<br>28 RIVER ST<br>QUINCY  MA  02169-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.55 |
| 1477491 - 10033731<br>PAUL, STEVE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366982 - 10183233<br>PAUL, SUZANNE<br>6703 E NORTHRIDGE ST<br>MESA  AZ  85215-1670 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2700704 - 10207049<br>PAUL, TODD<br>25 LOUSIVILLE DR<br>GREENVILLE  SC  29607-0000 | POTENTIAL REFUND CLAIM | Disputed | $241.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511458 - 10018090<br>PAUL, TRAZILA<br>3014 SIERRA DR<br>HARVEY LA 70058 | LITIGATION<br>CASE NO: 659064; JEFFERSON<br>PARISH/24TH JUD DIST CT/LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473910 - 10030150<br>PAUL, TYLER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667634 - 10179541<br>PAUL, VASQUEZ<br>2013 16TH ST<br>GARLAND TX 75041-1509 | POTENTIAL REFUND CLAIM | Disputed | $6.04 |
| 1374393 - 10175552<br>PAULA A ENDERS FRYE<br>Attn FRYE, PAULA, A, ENDERS<br>3969 HUMPHREY ST<br>SAINT LOUIS MO 63116-3804 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 2359816 - 10176655<br>PAULA A MELHUISH<br>5631 MIRIAM RD<br>PHILADELPHIA PA 19124-1020 | UNCASHED DIVIDEND | Disputed | $1.66 |
| 1374405 - 10175300<br>PAULA R TRACY<br>Attn TRACY, PAULA, R<br>6204 AARON DR S<br>MOBIL AL 36608-5517 | UNCASHED DIVIDEND | Disputed | $2.98 |
| 2696128 - 10213936<br>PAULA, CARBONELL<br>268 CARBONELL RD<br>HOPATCONG NJ 07843-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.52 |
| 2697571 - 10211511<br>PAULA, THOMPSON<br>1436 OLD GLENDON RD<br>CARTHAGE NC 28327-0368 | POTENTIAL REFUND CLAIM | Disputed | $58.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707509 - 10139873<br>PAULDING COUNTY WATER, GA<br>1723 BILL CARRUTH PARKWAY<br>HIRAM  GA  30141 | UTILITIES | | $77.49 |
| 1481618 - 10037858<br>PAULDO, COURTNEY TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468751 - 10024991<br>PAULEY, BRYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330824 - 10091361<br>PAULEY, MICHAEL<br>534 BLUE FRONT HOLLOW<br>PARKERSBURG  WV  26104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051247444-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330595 - 10091132<br>PAULICELLI, JOHN<br>114 KEMPTON DR<br>SIMPSONVILLE  SC  29680 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131401-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489179 - 10164836<br>PAULIE, JOSHUA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489179 - 10065008<br>PAULIE, JOSHUA P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366089 - 10186365<br>PAULIN, STEVE O<br>21825 FORMOSA SQ<br>STERLING  VA  20164-7036 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374413 - 10176315<br>PAULINE E TYNDALE<br>Attn TYNDALE, PAULINE, E<br>PO BOX 210153<br>ROYAL PALM BEACH  FL  33421-0153 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 1374413 - 10175044<br>PAULINE E TYNDALE<br>Attn TYNDALE, PAULINE, E<br>PO BOX 210153<br>ROYAL PALM BEACH  FL  33421-0153 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2334490 - 10095027<br>PAULINE HOROWICZ<br>1290 RICE RD<br>ELMA  NY | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060300895-0002 | Contingent, Disputed, Unliquidated | Unknown |
| 1480547 - 10036787<br>PAULINO, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1290074 - 10188807<br>PAULINO, HOLLY ASTRID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.67 |
| 2669325 - 10179723<br>PAULINO, RAMON A<br>117 SOUTHRIDGE WOODS BLVD<br>MONMOUTH JUNCTION  NJ  08852-2380 | POTENTIAL REFUND CLAIM | Disputed | $2.19 |
| 1486354 - 10042594<br>PAULK, ERIC TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699439 - 10206899<br>PAULO, OLIVEIRA<br>55 ADAMS ST 1<br>SOMERVILLE  MA  02145-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493150 - 10164304<br>PAULSEN, DAN ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493150 - 10066071<br>PAULSEN, DAN ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509408 - 10061598<br>PAULSEN, MATTHEW NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465520 - 10022049<br>PAULSEN, NORMAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507578 - 10059823<br>PAULSEN, PETER ANDREAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064939 - 10085678<br>PAULSON, KYLE WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $835.33 |
| 2330443 - 10090980<br>PAULSON, MELINDA<br>454 155TH AVE. NW<br>ANDOVER  MN  55304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051206042-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331252 - 10091789<br>PAULSON, RICH<br>2120 EAGLE ROCK RD<br>VIRGINIA BEACH  VA  23456 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060647683-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496906 - 10050173<br>PAULUS, TODD JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465800 - 10022329<br>PAUQUETTE, AIMEE LEAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480862 - 10037102<br>PAUSLEY, KYRA DOYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743912 - 10177186<br>PAUTLER<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10008 | POTENTIAL REFUND CLAIM | Disputed | $306.00 |
| 1480158 - 10036398<br>PAUTZ, MATTHEW BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706668 - 10137551<br>PAV, YANIV<br>8750 POINT PARK DRIVE<br>HOUSTON  TX  77095 | LITIGATION<br>CLAIM NUMBER: YLB/65024    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2360997 - 10176364<br>PAVALENTINE O SORIBE<br>1207 MOORE AVE<br>YEADON  PA  19050-3421 | UNCASHED DIVIDEND | Disputed | $0.89 |
| 2360978 - 10176700<br>PAVAUGHN A BYRD<br>220 E MERMAID LN APT B1<br>PHILADELPHIA  PA  19118-3216 | UNCASHED DIVIDEND | Disputed | $4.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684172 - 10218798<br>PAVELUS, TRAVIS<br>24 NEPTUNE AVENUE<br>NORWALK  CT  06854-0000 | POTENTIAL REFUND CLAIM | Disputed | $247.35 |
| 2679913 - 10220327<br>PAVIA, EGGY<br>7002 RIDGE BLVD #E5<br>BROOKLYN  NY  11209-0000 | POTENTIAL REFUND CLAIM | Disputed | $434.56 |
| 2361006 - 10176537<br>PAVINCENT M BATTESTELLI JR<br>1614 E COMLY ST<br>PHILADELPHIA  PA  19149-3438 | UNCASHED DIVIDEND | Disputed | $3.68 |
| 2328502 - 10089039<br>PAVLAK, MARSHA<br>1402 ONEAL ST<br>GREENVILLE  TX  75401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040928472-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472935 - 10029175<br>PAVLAKOVICH, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479593 - 10035833<br>PAVLICH, MATTHEW ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1067464 - 10085478<br>PAVLICK, AMBER LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $38.63 |
| 1368432 - 10185799<br>PAVLIK, MARK<br>3650 N FRANCISCO AVE<br>CHICAGO  IL  60618-4609 | POTENTIAL REFUND CLAIM | Disputed | $28.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484102 - 10040342<br>PAVLOVIC, JOHN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699936 - 10207054<br>PAVON, EDUARDO<br>1355 NW 129TH ST<br>MIAMI  FL  33167-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1503381 - 10056080<br>PAVON, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510734 - 10062780<br>PAWAROO, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502274 - 10066858<br>PAWELCZAK, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2361000 - 10176155<br>PAWILLIAM B MCCUTCHEON III<br>149 ASHLEY RD<br>NEWTOWN SQUARE  PA  19073-3826 | UNCASHED DIVIDEND | Disputed | $0.34 |
| 2360995 - 10176532<br>PAWILLIAM GLOVER CUST<br>MICHAEL HOULIHAN<br>UNIF TRF MIN ACT PA | UNCASHED DIVIDEND | Disputed | $0.69 |
| 1507172 - 10059563<br>PAWLAK, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668547 - 10181227<br>PAWLAK, TRISHA<br>570 W 19160 WENTLAND<br>MASKEGO  WI  53150- | POTENTIAL REFUND CLAIM | Disputed | $2.92 |
| 1503117 - 10055816<br>PAWLEY, EDWIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470268 - 10026508<br>PAWLICKI, JOSEPH VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702406 - 10207471<br>PAWLIK, BARBRA<br>79 TIMBER TRL<br>MILFORD  CT  06460-3677 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1494448 - 10047715<br>PAWLING, ANDREW M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479720 - 10035960<br>PAWLOSKI, KAREN EILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693115 - 10211216<br>PAWLOWSKI, CHRIS<br>712 OAK TERRACE DR<br>AMBLER  PA  19002-1812 | POTENTIAL REFUND CLAIM | Disputed | $39.71 |
| 1367507 - 10184898<br>PAXMAN, WILLIAM<br>4510 LACE CASCADE CT<br>LUTZ  FL  33558-1851 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680579 - 10218424<br>PAXSON, DOUG<br>273 WATCH HILL ROAD<br>EXTON  PA  19341-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.16 |
| 1501478 - 10054745<br>PAXSON, LAURA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1331871 - 10189633<br>PAXTON, ALAN MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $142.03 |
| 2698146 - 10205836<br>PAXTON, BRITT<br>216 N UNION ST<br>MANCHESTER  MI  48158-9586 | POTENTIAL REFUND CLAIM | Disputed | $43.23 |
| 1368796 - 10188343<br>PAXTON, JANETTE<br>4614 CLARENDON ST<br>HARRISBURG  PA  17109-4432 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2700288 - 10207570<br>PAXTON, RAY<br>119 CRATOR DR<br>LOUISVILLE  KY  40229-6121 | POTENTIAL REFUND CLAIM | Disputed | $42.39 |
| 2685931 - 10217980<br>PAYAMI, BRITON<br>6097 EAGLE WATCH CT<br>NORTH FORT MYERS  FL  33917-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 2702114 - 10209988<br>PAYANDEH, AHMAD<br>5380 HOLMES RUN PKWY<br>ALEXANDRIA  VA  22304-2829 | POTENTIAL REFUND CLAIM | Disputed | $35.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679659 - 10218335<br>PAYANO, KENLUIS<br>1731 HARRISON AVE<br>3G<br>BRONX  NY  10453-0000 | POTENTIAL REFUND CLAIM | Disputed | $386.93 |
| 1329530 - 10189626<br>PAYANO, KENLUIS KENTON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $25.36 |
| 1510336 - 10062382<br>PAYANO, LUIS ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499214 - 10052481<br>PAYCOFF, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682716 - 10222607<br>PAYETTE, AMY<br>1007 GREEN BRIER RD.<br>NEW BLOOMFIELD  PA  17068-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.24 |
| 2690182 - 10204801<br>PAYLOR, BRIAN<br>3806 BENSALEM BLVD<br>BENSALEM  PA  19020-4722 | POTENTIAL REFUND CLAIM | Disputed | $35.88 |
| 1495717 - 10048984<br>PAYLOR, CHRISTIAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689912 - 10210535<br>PAYN, JOHN<br>PO BOX 54<br>WHITE LAKE  NY  12786-0054 | POTENTIAL REFUND CLAIM | Disputed | $79.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485286 - 10041526<br>PAYNE JR, CARL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699957 - 10208539<br>PAYNE JR, LEON<br>2760 ERICSSON ST<br>EAST ELMHURST  NY  11369-1942 | POTENTIAL REFUND CLAIM | Disputed | $27.06 |
| 1471650 - 10027890<br>PAYNE, ANTHONY GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366090 - 10188029<br>PAYNE, ARNOLD E<br>PO BOX 869<br>CHRISTIANSTED  VI  00821-0869 | POTENTIAL REFUND CLAIM | Disputed | $12.33 |
| 1464106 - 10020635<br>PAYNE, ASHLEIGH KRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480163 - 10036403<br>PAYNE, BOBBIE JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479302 - 10035542<br>PAYNE, CHRISTOPHER BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466426 - 10022955<br>PAYNE, CORDNEY DERMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467523 - 10023907<br>PAYNE, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694523 - 10212399<br>PAYNE, DEENA<br>9009 RANCH RD 620 N APT 606<br>AUSTIN  TX  78726 | POTENTIAL REFUND CLAIM | Disputed | $114.37 |
| 2668987 - 10178683<br>PAYNE, ERICA<br>1082 WINDERMIRE ST<br>INDIANAPOLIS  IN  46227-1511 | POTENTIAL REFUND CLAIM | Disputed | $12.00 |
| 1510025 - 10062071<br>PAYNE, ERICA VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465737 - 10022266<br>PAYNE, HEATHER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495184 - 10048451<br>PAYNE, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486721 - 10042961<br>PAYNE, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684495 - 10219103<br>PAYNE, JORDAN<br>7401 PALM LEAF DR<br>KNOXVILLE  TN  37918-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679725 - 10218345<br>PAYNE, JOSHUA<br>4900 SIR. LIONEL CT.<br>MAPLETON  IL  61547-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.53 |
| 1472016 - 10028256<br>PAYNE, JOSHUA DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329021 - 10089558<br>PAYNE, KENNY<br>1110 MASER RD<br>LOUISVILLE  KY  40223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060441384-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497415 - 10050682<br>PAYNE, LAKHESA WYNISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250128 - 10189218<br>PAYNE, LAWRENCE ALLAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $72.22 |
| 1488278 - 10164736<br>PAYNE, LEE T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488278 - 10064107<br>PAYNE, LEE T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486755 - 10042995<br>PAYNE, MARLON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497895 - 10051162<br>PAYNE, MICHAEL KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489156 - 10064985<br>PAYNE, MICHAEL S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489156 - 10165336<br>PAYNE, MICHAEL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489156 - 10166757<br>PAYNE, MICHAEL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2326913 - 10087450<br>PAYNE, MORRIS<br>10029 NE 124TH PL<br>KIRKLAND   WA   98034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070660213-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488630 - 10064459<br>PAYNE, REBECCA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488630 - 10163883<br>PAYNE, REBECCA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1478510 - 10034750<br>PAYNE, STEPHANIE PAYNE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470621 - 10026861<br>PAYNE, STEVEN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467007 - 10023493<br>PAYNE, TENEKA EVORN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509920 - 10061966<br>PAYNE, VICTOR W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664457 - 10180878<br>PAYNE, VICTORIA<br>1235 LOGAN ST APT 202<br>DENVER   CO   80203-2462 | POTENTIAL REFUND CLAIM | Disputed | $0.17 |
| 2681188 - 10221461<br>PAYNES, SHAWN<br>42 E GARRISON ST<br>BETHLEHEM  PA  18018-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.29 |
| 2333236 - 10093773<br>PAYNTER, ROBERT<br>1719 ALMONESSON RD<br>DEPTFORD   NJ   8096 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050635062-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483740 - 10039980<br>PAYNTER, SALAINA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481841 - 10038081<br>PAYNTON, TIMOTHY KIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333364 - 10093901<br>PAYONK, GREG<br>41 KEVIN DR.<br>FLANDERS  NJ  7836 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040515041-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478482 - 10034722<br>PAYOR, ANJALI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474979 - 10031219<br>PAYSOUR, MARCUS EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468060 - 10024300<br>PAYTON, BARBARA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328956 - 10089493<br>PAYTON, CHRISTOPHER<br>208 DALE HOLLOW DR.<br>GEORGETOWN  KY  40324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050547943-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504996 - 10057695<br>PAYTON, GEOFFREY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484857 - 10041097<br>PAYTON, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666783 - 10178433<br>PAYTON, LYNNETTA M<br>4625 SPRUCEWOOD LN<br>GARLAND  TX  75044-5811 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471466 - 10027706<br>PAYTON, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334213 - 10094750<br>PAYTON, STANLEY<br>5805 KENTUCKY AVE<br>DISTRICT HEIGHTS  MD  20747 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051127928-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682728 - 10216759<br>PAYTON, TERRY<br>2416 LAYHER AVE<br>TERREHAUTE  IN  47802-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.58 |
| 2686333 - 10220972<br>PAZ, ANTONIO<br>3712 RALPH ROAD<br>SILVER SPRING  MD  20906-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.33 |
| 1366091 - 10183141<br>PAZ, EDENILSO E<br>911 S BUCHANAN ST APT 10<br>ARLINGTON  VA  22204-3055 | POTENTIAL REFUND CLAIM | Disputed | $7.59 |
| 1482334 - 10038574<br>PAZ, ENRIQUE OVIDIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468844 - 10025084<br>PAZ, ORALDO FELICIANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494130 - 10047397<br>PAZ, ROSA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                         Entity: 7-

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2361002 - 10176156<br>PAZIAD M HARIRY<br>2117 BAKER DR<br>ALLENTOWN  PA  18103-5703 | UNCASHED DIVIDEND | Disputed | $24.54 |
| 1493667 - 10047077<br>PAZOS, DAISY DANIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503575 - 10056274<br>PAZOS, LILIAN ESTELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704677 - 10138335<br>PC CONNECTION<br>Attn PATRICIA GALLUP<br>730 MILFORD ROAD<br>MERRIMACK  NH  03054-4631 | POTENTIAL CLAIM<br>TRADEMARK ISSUES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1202183 - 10171595<br>PC MALL<br>FILE 55327<br>LOS ANGELES  CA  90074-5327 | EXPENSE PAYABLE | | $604.26 |
| 2690379 - 10206286<br>PC NETWORK LLC<br>19 E WALNUT STE D1<br>COLUMBIA  MO  65203 | POTENTIAL REFUND CLAIM | Disputed | $345.00 |
| 1036115 - 10173764<br>PC TREASURES, INC<br>2765 METAMORA ROAD<br>ATTN SUE PARMERLEE<br>OXFORD  MI  48371 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $58.99 |
| 2704761 - 10138265<br>PCA INTERNATIONAL, INC.<br>15111 8TH AVENUE, SW, SUITE 300<br>SEATTLE  WA  98166 | POTENTIAL CLAIM<br>MOTION FOR DEFAULT<br>JUDGMENT AGAINST DEBTOR FOR<br>GARNISHMENT ISSUE ON<br>EMPLOYEE CHRISTOPHER KING.<br>ORIGINAL GARNISHMENT OF<br>$318.42 SERVED 12-28-05, MOTION<br>RECEIVED 2-3-06 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690296 - 10214592<br>PCSKINGS<br>1022 MAIN ST<br>BETHLEHEM  PA  18018 | POTENTIAL REFUND CLAIM | Disputed | $125.00 |
| 2329544 - 10090081<br>PEA, JASON<br>14773 KILBOURNE<br>DETROIT  MI  48213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060452768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482579 - 10038819<br>PEABODY III, RICHARD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493980 - 10047247<br>PEACE, DEREK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485132 - 10041372<br>PEACE, MITCHELL KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329424 - 10089961<br>PEACE, RYAN<br>4095 BOLD MEADOWS<br>ROCHESTER  MI  48306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060242813-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684706 - 10221835<br>PEACEY, SARAH<br>623 HOLLINGSWORTH ROAD<br>LAKELAND  FL  33801-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.72 |
| 1501870 - 10055038<br>PEACO, WILLIAM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501458 - 10054725<br>PEACOCK, CLAIRE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307644 - 10190047<br>PEACOCK, DARIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $78.67 |
| 2679499 - 10220284<br>PEACOCK, DARIN<br>8123 MEADOW VISTA DRIVE<br>MISSOURI CITY   TX   77459-0000 | POTENTIAL REFUND CLAIM | Disputed | $464.62 |
| 2744165 - 10177070<br>PEACOCK, JAMAL J<br>5125 PALM SPRINGS12202<br>TAMPA   FL   33647 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1480139 - 10036379<br>PEACOCK, MARIO CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669819 - 10180287<br>PEACOCK, MARISSA<br>14 ARDLEY RD<br>WINCHESTER   MA   01890-1740 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 1472631 - 10028871<br>PEADEN, CHAD JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361382 - 10016494<br>PEAK PL HOLDINGS, LLC<br>15806 BROOKWAY DRIVE<br>SUITE 400<br>HUNTERSVILLE   NC   28078 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664094 - 10099228<br>PEAK PL HOLDINGS, LLC<br>1314 BRIDFORD PARKWAY<br>GREENSBORO  NC | SUBTENANT DEPOSITS | Unliquidated | $29,098.00 |
| 1479193 - 10035433<br>PEAK, MOLLY ELISABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477640 - 10033880<br>PEAK, PHILIP STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467087 - 10023569<br>PEAKE, ANDREY LAMARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686943 - 10218082<br>PEAKE, KENNETH<br>7216 WALLACE RD #402<br>CHARLOTTE  NC  00002-8212 | POTENTIAL REFUND CLAIM | Disputed | $44.26 |
| 1468076 - 10024316<br>PEAKE, MELANIE KRISTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366092 - 10183142<br>PEALOR, PEGGY R<br>997 ARBOR FOREST WAY SW<br>MARIETTA  GA  30064-2870 | POTENTIAL REFUND CLAIM | Disputed | $12.15 |
| 2331365 - 10091902<br>PEARCE, BETTIE<br>286 SPUR RD<br>GREENSBORO  NC  27406 | POTENTIAL CLAIM CLAIM NUMBER - 20050205387-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331902 - 10092439<br>PEARCE, CHRIS<br>4108 SW 19TH TERRACE<br>GAINESVILLE  FL  32608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050541934-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479470 - 10035710<br>PEARCE, CHRIS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470312 - 10026552<br>PEARCE, COURTNEY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689573 - 10220130<br>PEARCE, DANIEL<br>158 ANDREWS MEMORIAL DR.<br>ROCHESTER  NY  14623-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.40 |
| 2691042 - 10206044<br>PEARCE, DEBORAH<br>9220 CARDINAL FOREST LN<br>LORTON  VA  22079-2853 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 2690219 - 10206271<br>PEARCE, JESSE<br>1435 KEMPSVILLE RD<br>NORFOLK  VA  23502-2207 | POTENTIAL REFUND CLAIM | Disputed | $47.60 |
| 2667989 - 10179579<br>PEARCE, JOSHUA<br>4323 LAKESHORE FOREST DR.<br>MISSOURI CITY  TX  774590000 | POTENTIAL REFUND CLAIM | Disputed | $408.25 |
| 2681225 - 10217502<br>PEARCE, SHAWN<br>62 PRICE RD<br>FT. VALLEY  GA  31030-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474123 - 10030363<br>PEARCE, TRAVIS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330317 - 10090854<br>PEARCY, RON<br>1799 MEADOWLAKE<br>CHARLESTON  IL  61920 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061246648-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707510 - 10139874<br>PEARL RIVER VALLEY EPA<br>P.O. BOX 1217<br>COLUMBIA   MS  39429-1217 | UTILITIES | | $8,760.24 |
| 1488261 - 10064090<br>PEARL, BRYAN KEITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690822 - 10207403<br>PEARL, HARRIET<br>651 NW 111 WAY<br>CORAL SPRINGS  FL  33071-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |
| 1118958 - 10171453<br>PEARLMAN, JEROME H & FAITH<br>828 WOODACRES RD<br>SANTA MONICA  CA  90402 | EXPENSE PAYABLE | | $25,512.50 |
| 1477462 - 10033702<br>PEARSON JR, BERNARD HANNAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499374 - 10052641<br>PEARSON, ALEX HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501245 - 10054512<br>PEARSON, ALISHA PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478305 - 10034545<br>PEARSON, AMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684828 - 10218871<br>PEARSON, BRENDON<br>1601 VICKREY CIRCLE<br>BELTON   TX   76513-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.83 |
| 1468278 - 10024518<br>PEARSON, BRIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686529 - 10218033<br>PEARSON, CATHERINE<br>804 CLASSON AVENUE<br>NEW YORK   NY   11238-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.06 |
| 1485375 - 10041615<br>PEARSON, CHAD ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330448 - 10090985<br>PEARSON, CONNIE<br>3624 GERSHWIN AVE. NORTH<br>OAKDALE   MN   55128 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230305-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477669 - 10033909<br>PEARSON, CRYSTAL LATOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478400 - 10034640<br>PEARSON, DANIEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670293 - 10177699<br>PEARSON, DIAHANN<br>2601 S HICKORY RIDGE TRL<br>MILFORD  MI  48380 4452 | POTENTIAL REFUND CLAIM | Disputed | $9.46 |
| 1463810 - 10020339<br>PEARSON, EUREAKA LAKEISH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1079054 - 10085321<br>PEARSON, GARY JEMYLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $81.68 |
| 1366093 - 10186366<br>PEARSON, GARY W<br>133 PYNE DR<br>ROGERSVILLE  TN  37857-7147 | POTENTIAL REFUND CLAIM | Disputed | $5.13 |
| 2744194 - 10176923<br>PEARSON, HEATHER A<br>583 F STREET<br>CARLISLE  PA  17013 | POTENTIAL REFUND CLAIM | Disputed | $116.00 |
| 1493551 - 10163675<br>PEARSON, JONATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493551 - 10066374<br>PEARSON, JONATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493551 - 10167115￼PEARSON, JONATHAN￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493551 - 10168029￼PEARSON, JONATHAN￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493551 - 10166060￼PEARSON, JONATHAN￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493551 - 10166476￼PEARSON, JONATHAN￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1499970 - 10053237￼PEARSON, JOSEF JM￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485207 - 10041447￼PEARSON, JOSEPH S￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465625 - 10022154￼PEARSON, KAITLIN TAYLOR￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490035 - 10044587￼PEARSON, KEITH R.￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330541 - 10091078<br>PEARSON, LUEY<br>122 JEFFERSON<br>CLINTON  NC  28328 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050702817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501210 - 10054477<br>PEARSON, MALCOLM KASEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478379 - 10034619<br>PEARSON, MELISSA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368880 - 10182569<br>PEARSON, MICHAEL<br>124 REDWOOD DR<br>SALIX  PA  15952-9429 | POTENTIAL REFUND CLAIM | Disputed | $5.15 |
| 2330368 - 10090905<br>PEARSON, MICHELLE<br>3231 MORGANFORD<br>SAINT LOUIS  MO  63116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050507498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665242 - 10179385<br>PEARSON, NATHANIEL W<br>130 E CHAPMAN AVE APT 217<br>FULLERTON  CA  92832-1991 | POTENTIAL REFUND CLAIM | Disputed | $11.92 |
| 1483326 - 10039566<br>PEARSON, NICHOLAS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495143 - 10048410<br>PEARSON, NICHOLAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490889 - 10045244<br>PEARSON, NICOLE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698213 - 10211195<br>PEARSON, PHILLIP<br>6522 PINE CONE COVE<br>MEMPHIS  TN  38141-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.34 |
| 1492890 - 10167271<br>PEARSON, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492890 - 10065886<br>PEARSON, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492890 - 10163939<br>PEARSON, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1364780 - 10187877<br>PEARSON, THEODORE JR<br>8956 S HINCHESTER 413<br>CHICAGO  IL  60620 | POTENTIAL REFUND CLAIM | Disputed | $2.99 |
| 1482920 - 10039160<br>PEARSON, ZACHARY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666577 - 10178395<br>PEASE, GREG F<br>1541 HURLEY CT<br>TRACY  CA  95376-2216 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692302 - 10214753<br>PEAT, ROBERT<br>57 NORTH ST STE 102<br>DANBURY  CT  06810 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1366094 - 10186367<br>PEAVEY, DOUGLAS B<br>3512 W 121ST TER<br>LEAWOOD  KS  66209-2108 | POTENTIAL REFUND CLAIM | Disputed | $9.50 |
| 1497963 - 10051230<br>PEAY, ANTHONY KENDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480572 - 10036812<br>PEAY, ROLANDA PATRISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466919 - 10023405<br>PECCI, CAROLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331931 - 10092468<br>PECH, WENDY<br>2200 38TH AVE WEST<br># 428<br>BRADENTON  FL  34205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060307173-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700270 - 10214444<br>PECHENIK, BILLY<br>6205 BIRD RD<br>MIAMI  FL  33155-4823 | POTENTIAL REFUND CLAIM | Disputed | $57.24 |
| 2333772 - 10094309<br>PECHON, ALEX<br>1702 HART ST<br>RIDGEWOOD  NY  11385 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040808773-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682088 - 10220536<br>PECIKONIS, MATTHEW<br>5258 BRIGHTON PL.<br>POWELL  OH  43065-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.65 |
| 1465412 - 10021941<br>PECINA, CHRISTIAN DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366095 - 10187190<br>PECK, ASHLEY B<br>1034 VIRGINIA AVE NE APT 12<br>ATLANTA  GA  30306-3556 | POTENTIAL REFUND CLAIM | Disputed | $0.48 |
| 1505469 - 10058168<br>PECK, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368714 - 10185026<br>PECK, DONALD<br>115 OAK HILL RD<br>CONCORD  NH  03301-8631 | POTENTIAL REFUND CLAIM | Disputed | $6.25 |
| 2669098 - 10177588<br>PECK, EDWARD<br>208 FRANCIS ST<br>SHELBYVILLE  IN  46176-1724 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2332948 - 10093485<br>PECK, GREG<br>547 WASHINGTON STREET<br>PEMBROKE  MA  2359 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040823662-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484682 - 10040922<br>PECK, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499442 - 10052709<br>PECK, RYAN COVELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510211 - 10062257<br>PECKENPAUGH, SOFIA GLORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475809 - 10032049<br>PECKHAM, BREANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707511 - 10139875<br>PECO ENERGY COMPANY/37632<br>PO BOX 37632<br>PHILADELPHIA   PA   19101 | UTILITIES | | $10,506.22 |
| 2707512 - 10139876<br>PECO/37629<br>PO BOX 37629<br>PHILADELPHIA   PA   19101 | UTILITIES | | $48,035.86 |
| 1484376 - 10040616<br>PECORA, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683685 - 10221718<br>PECORA, RYAN<br>18 ABBINGTON LANE<br>PRINCETON JUNCTION   NJ  08550-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.48 |
| 2669679 - 10180763<br>PECORA, RYAN<br>18 ABBINGTON LANE<br>PRINCETON JUNCTION   NJ  085500000 | POTENTIAL REFUND CLAIM | Disputed | $330.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484815 - 10041055<br>PECORD, SANDRA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481625 - 10037865<br>PECORINO, EMILY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366096 - 10186368<br>PECSON, NESTER B<br>5145 W WINONA ST<br>CHICAGO  IL  60630-2331 | POTENTIAL REFUND CLAIM | Disputed | $65.44 |
| 1464081 - 10020610<br>PECY, JAMAR DEMETRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479278 - 10035518<br>PEDEN, BOBBY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480821 - 10037061<br>PEDEN, KEVEN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707513 - 10139877<br>PEDERNALES ELECTRIC COOPERATIVE, INC.<br>P.O. BOX 1<br>JOHNSON CITY  TX  78636-0001 | UTILITIES | | $4,866.12 |
| 1501065 - 10054332<br>PEDERSEN, EMILY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478607 - 10034847<br>PEDERSEN, KRISTINE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692285 - 10208578<br>PEDERSEN, MELISSA<br>2729 26TH AVE N<br>SAINT PETERSBURG  FL  33713-3932 | POTENTIAL REFUND CLAIM | Disputed | $144.42 |
| 2698664 - 10209718<br>PEDERSEN, RICHARD<br>143 YETMAN AVE<br>STATEN ISLAND  NY  10307-1232 | POTENTIAL REFUND CLAIM | Disputed | $33.68 |
| 2743795 - 10177097<br>PEDIATRIC ASSOC OF<br>BLDG 200 STE B<br>2000 PROFESSIONAL WAY<br>WOODSTOCK  GA  30188 | POTENTIAL REFUND CLAIM | Disputed | $130.52 |
| 2743875 - 10177050<br>PEDIATRIC ASSOCIAT<br>1664 MULKEY RD<br>AUSTELL  GA  30106 | POTENTIAL REFUND CLAIM | Disputed | $163.03 |
| 2743866 - 10176969<br>PEDIATRIC OPHTHAL ASSOC PA<br>218 RIDGEDALE AVE STE 100<br>CEDAR KNOLLS  NJ  7927 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 1504738 - 10057437<br>PEDICORD, BRITTANY LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681336 - 10222474<br>PEDIN, CHRISTOPHER<br>17738 AYRSHIRE BLVD.<br>LAND O LAKES  FL  34638-0000 | POTENTIAL REFUND CLAIM | Disputed | $239.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479693 - 10035933<br>PEDLEY, ZACHARY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696343 - 10209537<br>PEDRAZA, JUAN<br>1180 HALSEY DR<br>MARIETTA  GA  30062-3678 | POTENTIAL REFUND CLAIM | Disputed | $64.54 |
| 1475642 - 10031882<br>PEDRAZA, STEVEN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492873 - 10166061<br>PEDREGON, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492873 - 10065869<br>PEDREGON, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492873 - 10166477<br>PEDREGON, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492873 - 10167116<br>PEDREGON, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1499504 - 10052771<br>PEDRICK, BRIAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-        Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481041 - 10037281<br>PEDRIQUE, ADRIANA CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359263 - 10176237<br>PEDRO ARIAS<br>3233 NW 204TH TER<br>MIAMI  FL  33056-1864 | UNCASHED DIVIDEND | Disputed | $4.47 |
| 2334793 - 10095330<br>PEDRO THOMPSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060306554-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334792 - 10095329<br>PEDRO VILLASARA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041115495-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666968 - 10178450<br>PEDRO, ALFARO<br>PO BOX 9182<br>AUSTIN  TX  78766-9182 | POTENTIAL REFUND CLAIM | Disputed | $1.29 |
| 1481037 - 10037277<br>PEDRO, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696167 - 10215361<br>PEDRO, LUCAS<br>225 PARK HILL AVE<br>STATEN ISLAND   NY  10304-4765 | POTENTIAL REFUND CLAIM | Disputed | $94.67 |
| 1499690 - 10052957<br>PEDRO, RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690965 - 10214947<br>PEDRO, RODRIQUEZ<br>760 W LIBERTY ST<br>WAUCONDA  IL  60084-3448 | POTENTIAL REFUND CLAIM | Disputed | $212.99 |
| 2697849 - 10208245<br>PEDRO, ZEPEDA<br>249 MAVERICK ST<br>EAST BOSTON  MA  02128-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.25 |
| 2681818 - 10223481<br>PEDROSO, GUS<br>3825 CEDAR FALLS DR.<br>KELLER  TX  76248-0000 | POTENTIAL REFUND CLAIM | Disputed | $244.58 |
| 1498242 - 10051509<br>PEDROZA, EDWIN EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694697 - 10211940<br>PEDROZA, MONIFASI<br>6366 EIGHT CR<br>ALEXANDRIA  VA  22312-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.33 |
| 1478154 - 10034394<br>PEDUTO, DOMINIC ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502480 - 10066965<br>PEEBLES, MICKEY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489296 - 10044049<br>PEED, DANIEL GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653       Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465673 - 10022202<br>PEEK, DAVE WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474108 - 10030348<br>PEEK, EBONI ISIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464245 - 10020774<br>PEEL, BRIAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479269 - 10035509<br>PEELER, ALAINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466640 - 10023169<br>PEELER, BRANDON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369217 - 10183449<br>PEEPLES, CURTIS<br>118 CIRCLE DR<br>HANOVER  PA  17331-9372 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 1487208 - 10043448<br>PEER, ANDREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366097 - 10187191<br>PEER, VERNON S<br>7253 KUMQUAT RD<br>FT MYERS  FL  33912-3038 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331082 - 10091619<br>PEERY, DEBBIE<br>692 PENN HOLLOW RD<br>BUCHANAN  VA  24066 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060104027-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474363 - 10030603<br>PEETE, SIERRA CHERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502773 - 10067094<br>PEETERS, WILLIAM F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502773 - 10164484<br>PEETERS, WILLIAM F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488431 - 10064260<br>PEETS, JOE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1374917 - 10176029<br>PEGGY A HORTON<br>Attn HORTON, PEGGY, A<br>5183 YELLOW MOUNTAIN RD LOT 104<br>ROANOKE  VA  24014-6758 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1476236 - 10032476<br>PEGRAM, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485639 - 10041879<br>PEGRAM, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690879 - 10212147<br>PEGUERO, LUIS<br>1350 SW 122ND WAY<br>PEMBROKE PINES  FL  33025-5793 | POTENTIAL REFUND CLAIM | Disputed | $33.91 |
| 1495322 - 10048589<br>PEIDL, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476945 - 10033185<br>PEIFFER, MATTHEW DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468534 - 10024774<br>PEIGNAND, SAMAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508734 - 10060954<br>PEIRCE, JAMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366098 - 10183910<br>PEIRSON, DON M<br>103 TOMAHAWK DR W<br>CONESTOGA  PA  17516-9511 | POTENTIAL REFUND CLAIM | Disputed | $9.54 |
| 2333189 - 10093726<br>PEISON, ESTHER<br>6 HARMONS IS<br>SCARBOROUGH  ME  4074 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060108422-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679638 - 10216406<br>PEIXOTO, KYLE<br>532 BERKLEY STREET<br>BERKLEY  MA  02779-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491438 - 10045793<br>PEIXOTO, TAFFAREL BERNARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484083 - 10040323<br>PEKKATTIL, BENNETT JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367959 - 10184944<br>PEKSIN, TAIBA<br>1342 W ARGYLE ST<br>CHICAGO  IL  60640-3568 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 1486368 - 10042608<br>PELAEZ, GILDA NATALIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693009 - 10210751<br>PELAEZ, JOHN<br>2416 89TH ST<br>EAST ELMHURST  NY  11369-1014 | POTENTIAL REFUND CLAIM | Disputed | $56.99 |
| 1479268 - 10035508<br>PELATTINI, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503274 - 10055973<br>PELAYO, HECTOR ALONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISSING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367949 - 10186552<br>PELAYO, MARTIN<br>3855 W 65TH ST<br>CHICAGO  IL  60629-4718 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467045 - 10023531<br>PELESHOK, GLEN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366099 - 10184746<br>PELFREY, JOHN M<br>205 MILL RD<br>YORKTOWN  VA  23693-3302 | POTENTIAL REFUND CLAIM | Disputed | $0.29 |
| 1477821 - 10034061<br>PELFREY, NICHOLAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330055 - 10090592<br>PELKEY, AARON<br>3002 COURT STREET<br>SAGINAW  MI  48602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050838592-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473502 - 10029742<br>PELL, JACOB BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469251 - 10025491<br>PELL, JOSHUA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681463 - 10221487<br>PELLE, PETER<br>29 EHRLE PLACE<br>CLIFTON  NJ  00000-7013 | POTENTIAL REFUND CLAIM | Disputed | $142.17 |
| 2696170 - 10213941<br>PELLEGRINI, LINDA<br>5728 MAJOR BLVD.<br>ORLANDO  FL  32819-7961 | POTENTIAL REFUND CLAIM | Disputed | $90.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366100 - 10183143<br>PELLEGRINO, JOSE E<br>14350 SW 98TH TER<br>MIAMI  FL  33186-8818 | POTENTIAL REFUND CLAIM | Disputed | $2.16 |
| 2332930 - 10093467<br>PELLETIER, CHAD<br>621 BURNHAM RD.<br>EAST HARTFORD  CT  6108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040706216-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330171 - 10090708<br>PELLETIER, JOHN<br>209 WEST ROCHELLE<br>IRVING  TX  75062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060121342-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1318754 - 10189041<br>PELLETIER, MICHAEL T<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $76.53 |
| 2689863 - 10214844<br>PELLETIER, PATRICK<br>4566 CABBAGE POND DR<br>JACKSONVILLE  FL  32257 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2332598 - 10093135<br>PELLITIER, LEO<br>276 LUNENBURG ST<br>FITCHBURG  MA  1420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041210364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700088 - 10212006<br>PELNAR, DANNY<br>E4082 COUNTY RD S<br>ALGOMA  WI  54201-9731 | POTENTIAL REFUND CLAIM | Disputed | $32.75 |
| 1475719 - 10031959<br>PELOQUIN, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333870 - 10094407<br>PELSO, BENJAMIN<br>1867 SAW AVE<br>PITTSBURGH  PA  15217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060646743-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366101 - 10185549<br>PELSOR, GARY R<br>19504 S 4180 RD<br>CLAREMORE  OK  74017-5385 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1467384 - 10023792<br>PELT, LAKEISHA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496306 - 10049573<br>PELTIER, ETHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477012 - 10033252<br>PELTIER, KENNETH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474328 - 10030568<br>PELTON, JOSEPH CHESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502405 - 10066940<br>PELTON, TROY W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502405 - 10166758<br>PELTON, TROY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502405 - 10165337<br>PELTON, TROY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2686354 - 10217028<br>PELUSO, MICHAEL<br>7182 W. DICKENS<br>CHICAGO  IL  60707-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.95 |
| 2679337 - 10223238<br>PELZER, CHRISTOPHER<br>1011 COUNTYHOME RD<br>A6<br>CONOVER  NC  28613-0000 | POTENTIAL REFUND CLAIM | Disputed | $385.49 |
| 2329493 - 10090030<br>PELZMAN, JASON<br>8859 DELANEY DRIVE<br>FISHERS  IN  46038 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061235204-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1488655 - 10064484<br>PEMBERTON, DOWAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492196 - 10046551<br>PEMBERTON, TAYLOR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1139232 - 10169397<br>PEMBROKE CROSSING<br>PO BOX 905854 LOCK BOX 905854<br>C/O TERRANOVA CHR 086800<br>CHARLOTTE  NC  28290-5854 | EXPENSE PAYABLE | | $47,810.91 |
| 1470972 - 10027212<br>PENA, ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680484 - 10222380<br>PENA, ANDREW<br>3508 SANDY BROOK DR<br>ROUND ROCK  TX  78664-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.58 |
| 1463818 - 10020347<br>PENA, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700283 - 10205794<br>PENA, AURORA<br>1147 W 25TH ST<br>HOUSTON  TX  77008-1829 | POTENTIAL REFUND CLAIM | Disputed | $59.49 |
| 1494767 - 10048034<br>PENA, BLAKE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499514 - 10052781<br>PENA, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686520 - 10220996<br>PENA, CECILIA<br>5 VAN BUREN STREET<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.56 |
| 2668443 - 10178087<br>PENA, CESAR<br>1114 WINTERGOOD<br>LEWISVILLE  TX  75067-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.77 |
| 1482927 - 10039167<br>PENA, CHAS NICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701418 - 10214253<br>PENA, CLARIBEL<br>350 W 24TH ST<br>NEW YORK   NY   10011-2222 | POTENTIAL REFUND CLAIM | Disputed | $270.91 |
| 2685901 - 10221939<br>PENA, DANNY<br>5027 MICHIGAN AVENUE<br>WEST PALM BEACH   FL   33415-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.29 |
| 1506542 - 10059102<br>PENA, EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694648 - 10213783<br>PENA, FABRICIO<br>9811 STERLING<br>LAREDO   TX   78045-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.16 |
| 1466442 - 10022971<br>PENA, GEORGE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510532 - 10062578<br>PENA, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668380 - 10178616<br>PENA, IVAN<br>RT 7 BOX H 19<br>MISSION   TX   785720000 | POTENTIAL REFUND CLAIM | Disputed | $38.22 |
| 2691969 - 10210721<br>PENA, JAMES<br>8700 SW 133RD AVE<br>MIAMI   FL   33183-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479752 - 10035992<br>PENA, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490833 - 10045188<br>PENA, JEREMY NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686603 - 10219996<br>PENA, JOEL<br>30 COTTAGE ST.<br>LYNN  MA  01905-0000 | POTENTIAL REFUND CLAIM | Disputed | $220.52 |
| 2700401 - 10214133<br>PENA, JONATHAN<br>630 SW 71 CT<br>MIAMI  FL  33144-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.70 |
| 1367386 - 10188191<br>PENA, JORGE<br>521 E 51ST ST<br>HIALEAH  FL  33013-1625 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1474506 - 10030746<br>PENA, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694813 - 10211867<br>PENA, JOSE<br>15 ELLIOT PL<br>BRONX  NY  10452-7100 | POTENTIAL REFUND CLAIM | Disputed | $50.49 |
| 2680564 - 10223370<br>PENA, JOSE<br>9 UNION AVE<br>CLIFTON  NJ  07011-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly Ad

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490543 - 10044948<br>PENA, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467940 - 10165339<br>PENA, JOSE G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467940 - 10063594<br>PENA, JOSE G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476484 - 10032724<br>PENA, JOSEPH JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476003 - 10032243<br>PENA, JUAN JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505706 - 10058405<br>PENA, KIARA IVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487052 - 10043292<br>PENA, MAURICIO LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697438 - 10208180<br>PENA, PATRICIA<br>2111 B AIRPORT RD<br>SALISBURY  NC  28147-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653       Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331239 - 10091776<br>PENA, PEDRO<br>1636 MONTROSE ST<br>RALEIGH  NC  27603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050524594-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481475 - 10037715<br>PENA, PEDRO ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367565 - 10185702<br>PENA, PLACIDO<br>PO BOX 971606<br>MIAMI  FL  33177-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1509524 - 10067736<br>PENA, RAY O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479813 - 10036053<br>PENA, RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357418 - 10095460<br>PENA, RICHARD<br>1907 CLAYTON DR<br>BAYTOWN  TX  77520 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/46946   / AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328360 - 10088897<br>PENA, TEODORO<br>3214  CAMILLA<br>PASADENA  TX  77505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070332492-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464076 - 10020605<br>PENA, XAVIER AMADOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474876 - 10031116<br>PENADO, EDWIN ALVARADO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485728 - 10041968<br>PENAGOS, LINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509794 - 10061840<br>PENALO, JOHANNA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330624 - 10091161<br>PENALOZA, RUFFO A<br>3948 MUDDY CREEK  DR<br>WINSTON-SALEM  NC  27107 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070633334-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1286257 - 10188586<br>PENARREDONDA, ULISES G.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.73 |
| 2695622 - 10205195<br>PENARRIETA, CARMEN<br>401 54 ST<br>HIALEAH  FL  33014-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.62 |
| 2333938 - 10094475<br>PENCHASOV, ELI<br>108-16 54TH RD<br>FOREST HILLS  NY  11375 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050236023-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689896 - 10214821<br>PENCLE, DOREEN<br>134 PUGSLEY AVE<br>BRONX  NY  10473-2318 | POTENTIAL REFUND CLAIM | Disputed | $108.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461398 - 10015191<br>PENDEGRAFT, RYAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMY C  10539 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509465 - 10061630<br>PENDEGRAFT, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469556 - 10025796<br>PENDER, JESSICA SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681345 - 10222476<br>PENDER, JOSEPHOR<br>902 PERRY STREET<br>KINSTON  NC  28501-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.52 |
| 1366102 - 10185550<br>PENDERGRASS, LES O<br>3010 CULLEOKA HWY<br>CULLEOKA  TN  38451-2129 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1477445 - 10033685<br>PENDGRAFT, NIKITI NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489488 - 10044192<br>PENDL, HENRY JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480448 - 10036688<br>PENDLETON, DAMIAN LOGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495635 - 10048902<br>PENDLETON, IRWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368001 - 10186558<br>PENDLETON, JEAN<br>420 NW 145TH ST<br>MIAMI  FL  33168-4152 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 2680640 - 10219438<br>PENDLETON, KARA<br>11 BAER LANE<br>BERNVILLE  PA  19506-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.26 |
| 2696373 - 10206683<br>PENDLETON, SCOTT<br>1205 BROKEN ARROW CT<br>RALEIGH  NC  27610-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.49 |
| 1472662 - 10028902<br>PENDLETON, STEPHEN WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690816 - 10210628<br>PENDLEY, FRED<br>6014 ROBBINS CIR S<br>JACKSONVILLE  FL  32211-7526 | POTENTIAL REFUND CLAIM | Disputed | $44.78 |
| 2689112 - 10224178<br>PENDLEY, SODETTE<br>8030 DITMAN ST 110<br>PHILADELPHIA  PA  19136 | POTENTIAL REFUND CLAIM | Disputed | $140.50 |
| 2330761 - 10091298<br>PENDLOSKY, JOHN<br>430 BRANNON AVENUE<br>CLARKSBURG  WV  26301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060412961-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700362 - 10214129<br>PENE, CYNTHIA<br>4250 W LAKE SAMMSH PKWY NE<br>REDMOND  WA  98052-7104 | POTENTIAL REFUND CLAIM | Disputed | $164.42 |
| 2707514 - 10139878<br>PENELEC / 3687<br>P.O. BOX 3687<br>AKRON  OH  44309-3687 | UTILITIES | | $5,056.00 |
| 2668063 - 10178022<br>PENELOPE, S<br>2516 RANDOLPH RD TRLR 2<br>PASADENA  TX  77503-4254 | POTENTIAL REFUND CLAIM | Disputed | $3.75 |
| 2331470 - 10092007<br>PENFIELD, DANIEL<br>661 ARMARY RD<br>PARKTON  NC  28371 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050301524-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468793 - 10025033<br>PENFOLD, KENDA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507396 - 10059715<br>PENG, TONY H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692656 - 10204987<br>PENGATE HANDLING SYSTEMS INC<br>PO BOX 643031<br>PITTSBURGH  PA  15264-3031 | POTENTIAL REFUND CLAIM | Disputed | $952.40 |
| 1495423 - 10048690<br>PENHA, JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly: ?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485920 - 10042160<br>PENICK, SHAWN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473204 - 10029444<br>PENILTON, DAMIEN CORDARYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491226 - 10045581<br>PENKACIK, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668521 - 10179640<br>PENKWITZ, RITA<br>1200 OAK CT APT 113<br>PORT WASHINGTON  WI  53074 2409 | POTENTIAL REFUND CLAIM | Disputed | $13.87 |
| 1366103 - 10182721<br>PENLAND, DWYANE F<br>15979 SW 149TH TER<br>MIAMI  FL  33196-5738 | POTENTIAL REFUND CLAIM | Disputed | $2.78 |
| 1491321 - 10045676<br>PENMAN, JORDAN ELYSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706180 - 10137461<br>PENN PARK SORRENTO<br>1848 NORWOOD PLAZA #214<br>HURST  TX  76054 | CODEFENDANT<br>CASE: SAM & BARBARA ESPIRITU<br>& STEVEN LE V CCS, ACTION<br>SECURITY AND THEIR EMPLOYEES<br>RANDY COLLINS, CHRIS HALL,<br>JEREMY WILHITE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331143 - 10091680<br>PENN, BELINDA M<br>21510 JACKSON STREET<br>PETERSBURG  VA  23803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060322059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328819 - 10089356<br>PENN, JESSE<br>109 BIRCHWOOD AVE<br>FRANKFORT  KY  40601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101515-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478528 - 10034768<br>PENN, LAMAR E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472512 - 10028752<br>PENN, MICHAEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502547 - 10055424<br>PENN, TARJI J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484444 - 10040684<br>PENNA, RONALD PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468768 - 10025008<br>PENNA, SCOTT STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487313 - 10043553<br>PENNABAKER, TIFFANY DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482487 - 10038727<br>PENNEBAKER, DEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 78

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366104 - 10185551<br>PENNEKAMP, NOREEN A<br>4116 CLEARWATER LN<br>NAPERVILLE  IL  60564-6149 | POTENTIAL REFUND CLAIM | Disputed | $7.09 |
| 1366105 - 10183911<br>PENNELL, EDWARD C<br>B CO 141 INFANTRY TF 141<br>APO  AE  09889- | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 1366106 - 10186369<br>PENNELLA, BRIAN M<br>264 ROBERTS AVE<br>CONSHOHOCKEN  PA  19428-2222 | POTENTIAL REFUND CLAIM | Disputed | $58.00 |
| 2707515 - 10139879<br>PENNICHUCK WATER WORKS, INC.<br>PO BOX 1947<br>MERRIMACK  NH  03054-1947 | UTILITIES | | $262.76 |
| 1499067 - 10052334<br>PENNIE, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471700 - 10027940<br>PENNING, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702875 - 10210510<br>PENNINGTON L, HOLLY<br>215 S MONROE ST<br>TALLAHASSEE  FL  32301-1839 | POTENTIAL REFUND CLAIM | Disputed | $85.04 |
| 2334912 - 10181475<br>PENNINGTON L, HOLLY SH<br>215 S MONROE ST<br>TALLAHASSEE  FL  32301 | POTENTIAL REFUND CLAIM | Disputed | $85.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653              Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332314 - 10092851<br>PENNINGTON, BRETT<br>36 SEDERHOLM PATH<br>PALM COAST  FL  32164 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060928719-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702474 - 10211352<br>PENNINGTON, CHRISTIN<br>411 WALNUT ST<br>GRN CV SPGS  FL  32043-3443 | POTENTIAL REFUND CLAIM | Disputed | $317.98 |
| 2682510 - 10220580<br>PENNINGTON, CHRISTOPHER<br>293 N.MARKET ST.<br>MT. STERLING  OH  43143-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.32 |
| 2691451 - 10214694<br>PENNINGTON, CRAIG<br>375 NE 78TH AVE<br>OKEECHOBEE  FL  34974-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.17 |
| 1471169 - 10027409<br>PENNINGTON, DOMINIQUE DIANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367340 - 10186489<br>PENNINGTON, GARLAND<br>48 BUNKER HILL RD<br>NEW CASTLE  DE  19720-4221 | POTENTIAL REFUND CLAIM | Disputed | $0.73 |
| 2682357 - 10222570<br>PENNINGTON, JAMES<br>208 W. EDWARDS ST.<br>RAYNE  LA  70578-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.26 |
| 1472167 - 10028407<br>PENNINGTON, JOSHUA NOLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666072 - 10177827<br>PENNINGTON, LARRY<br>14303 AEDAN CT<br>POWAY  CA  92064-3320 | POTENTIAL REFUND CLAIM | Disputed | $5.87 |
| 2686398 - 10224005<br>PENNINGTON, MICHAEL<br>214 KLINE STREET<br>BEAR  DE  19701-0000 | POTENTIAL REFUND CLAIM | Disputed | $517.04 |
| 2333374 - 10093911<br>PENNINGTON, SAMUEL<br>41 S CURTISVILLE RD<br>CONCORD  NH  3301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061113815-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701612 - 10205732<br>PENNINGTON, SCOTT<br>RR 5 BOX 555<br>CLARKSBURG  WV  26301-9323 | POTENTIAL REFUND CLAIM | Disputed | $121.87 |
| 1471048 - 10027288<br>PENNOCK, MEAGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690841 - 10204834<br>PENNSYLVANIA HIGHER EDUCATION<br>ASSISTANCE AUTHORITY<br>HARRISBURG  PA  17105 | POTENTIAL REFUND CLAIM | Disputed | $96.84 |
| 2690046 - 10206233<br>PENNSYLVANIA SCDU<br>PO BOX 69112<br>HARRISBURG  PA  17106-9112 | POTENTIAL REFUND CLAIM | Disputed | $77.69 |
| 1032038 - 10067838<br>PENNSYLVANIA STATE ATTORNEYS<br>GENERAL<br>Attn TOM CORBETT<br>1600 STRAWBERRY SQUARE<br>HARRISBURG  PA  17120 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689826 - 10207555<br>PENNSYLVANIA UC FUND<br>LABOR & INDUSTRY BUILDING<br>HARRISBURG  PA  17106-0130 | POTENTIAL REFUND CLAIM | Disputed | $62,390.52 |
| 1201308 - 10083397<br>PENNSYLVANIA UNCLAIMED PROP<br>PO BOX 1837<br>HARRISBURG  PA  17105-1837 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2707516 - 10139880<br>PENNSYLVANIA-AMERICAN WATER COMPANY<br>P.O. BOX 371412<br>PITTSBURGH  PA  15250-7412 | UTILITIES | | $996.86 |
| 2684663 - 10219822<br>PENNY, CHRISTOPHER<br>726 36TH AVENUE<br>VERO BEACH  FL  32968-0000 | POTENTIAL REFUND CLAIM | Disputed | $790.49 |
| 1367585 - 10185705<br>PENNY, JEAN<br>30 PALERMO AVE<br>CORAL GABLES  FL  33134-6908 | POTENTIAL REFUND CLAIM | Disputed | $4.77 |
| 1480643 - 10036883<br>PENNY, LEWIS SIMPSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488609 - 10064438<br>PENNY, MISTY MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2696309 - 10209534<br>PENNY, SULLIVAN<br>PO BOX 531<br>PIERZ  MN  56364-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504699 - 10057398 PENNYCOOKE, MIKHAIL GEORGE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489377 - 10044106 PENROD, AARON LEWIS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489812 - 10044411 PENROD, CHRIS L ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368159 - 10184966 PENROD, DANIEL 6731 VERDE DR KANSAS CITY  KS  66104-2660 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2691626 - 10209197 PENROD, MICHAEL 200 RENAISSANCE PARKWAY NE ATLANTA  GA  30308-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.88 |
| 1148308 - 10169751 PENSACOLA NEWS JOURNAL PO BOX 13712 PENSACOLA  FL  32574-3712 | EXPENSE PAYABLE | | $15,060.50 |
| 1511838 - 10020114 PENSION BENEFIT GUARANTY CORPORATION Attn OFFICE OF THE GENERAL COUNSEL 1200 K STREET, N.W. WASHINGTON  DC  20005-4026 | PENSION CLAIMS | Contingent, Unliquidated | Unknown |
| 1202696 - 10171683 PENSKE PO BOX 827380 PHILADELPHIA  PA  19182 | EXPENSE PAYABLE | | $19,539.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332896 - 10093433<br>PENSKE<br>KY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050111056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691344 - 10210677<br>PENSON, TOMMY<br>1109 E LYONS ST<br>HAMMOND  IN  46320-2620 | POTENTIAL REFUND CLAIM | Disputed | $148.08 |
| 1034817 - 10173853<br>PENTAX CORPORATION<br>DEPT CH 10233<br>PALATINE  IL  60055-0233 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $4,504.35 |
| 1366107 - 10188030<br>PENYAK, DIANE L<br>223 PALMER ST<br>EASTON  PA  18042-7238 | POTENTIAL REFUND CLAIM | Disputed | $3.31 |
| 1476091 - 10032331<br>PENZER, KRISTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468903 - 10025143<br>PENZIEN, CLAYTON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504471 - 10057170<br>PENZO, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329441 - 10089978<br>PEOBODY, STEVE<br>4950 TURKEY FOOT RD<br>ZIONSVILLE  IN  46077 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050854860-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468053 - 10024293<br>PEONE, GENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690407 - 10204762<br>PEOPLE, RICHARD<br>147-16 SUTTER AVE<br>JAMAICA  NY  11101-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.18 |
| 2707517 - 10139881<br>PEOPLES ENERGY/PEOPLES GAS<br>BILL PAYMENT CENTER<br>CHICAGO  IL  60687-0001 | UTILITIES | | $1,398.50 |
| 1482951 - 10039191<br>PEOPLES JR, HUBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478839 - 10035079<br>PEOPLES, KATHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468740 - 10024980<br>PEOPLES, ROBIN D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464688 - 10021217<br>PEOPLES, ROSHAWNGA DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330420 - 10090957<br>PEORIA / WESTLAKE SS<br>2601 W LAKE AVE<br>PEORIA  IL  61604 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031204530-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1117367 - 10169481<br>PEORIA, CITY OF<br>8401 WEST MONROE STREET<br>ATTN: ACCOUNTS RECEIVABLE<br>PEORIA  AZ  85345 | EXPENSE PAYABLE | | $225.00 |
| 1484736 - 10040976<br>PEOU, RICKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664302 - 10101475<br>PEP BOYS, THE - MANNY, MOE & JACK<br>Attn CHARLES F. LARKIN, REAL ESTATE<br>3111 WEST ALLEGHENY AVENUE<br>PHILADELPHIA  PA  19132 | SUBTENANT RENTS | Contingent | $12,417.43 |
| 2707518 - 10139882<br>PEPCO (POTOMAC ELECTRIC POWER COMPANY)<br>PO BOX 4863<br>TRENTON  NJ  08650-4863 | UTILITIES | | $12,964.26 |
| 1499094 - 10052361<br>PEPE, THOMAS P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496195 - 10049462<br>PEPIN, MICHELLE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493253 - 10066149<br>PEPOON, DALE P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475989 - 10032229<br>PEPPER, CRAIG WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505600 - 10058299<br>PEPPER, HAZEL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474915 - 10031155<br>PEPPER, JONATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500196 - 10053463<br>PEPPER, JOSHUA FINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681542 - 10219522<br>PEPPERS, HAROLD<br>4200 W 205TH ST<br>MATTESON   IL   00006-0443 | POTENTIAL REFUND CLAIM | Disputed | $206.40 |
| 1468331 - 10024571<br>PEPPERS, JACOB NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499703 - 10052970<br>PEPPIN, ELIZABETHMARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473398 - 10029638<br>PEPPLE, ERIC SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486597 - 10042837<br>PEPSIN, RYAN MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489406 - 10065141<br>PERAL, JOSEPH JON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500500 - 10053767<br>PERALTA, ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684601 - 10223741<br>PERALTA, CASSIE<br>2845 KINGSTON ST.<br>KENNER  LA  70062-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 2689167 - 10220217<br>PERALTA, FAUSTO<br>57 ASHFORD ST BASE<br>BROOKLYN  NY  11207 | POTENTIAL REFUND CLAIM | Disputed | $123.45 |
| 1505457 - 10058156<br>PERALTA, FRANK E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666895 - 10177873<br>PERALTA, HEATHER<br>14547 HERSHE<br>HOUSTON  TX  770150000 | POTENTIAL REFUND CLAIM | Disputed | $82.02 |
| 1508851 - 10061071<br>PERALTA, JORGE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480510 - 10036750<br>PERALTA, JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699387 - 10211516<br>PERALTA, LUIS<br>8330 118TH ST<br>KEW GARDENS  NY  11415-0000 | POTENTIAL REFUND CLAIM | Disputed | $287.16 |
| 2329616 - 10090153<br>PERALTA, MARIE<br>4843 W MELROSE ST<br>CHICAGO  IL  60641 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050632368-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328544 - 10089081<br>PERALTA, RON<br>PO BOX 1474<br>COPPERAS COVE  TX  76522 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050605189-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695393 - 10212469<br>PERANTON, RICK<br>650 ROSEDOWN WAY<br>ALPHARETTA  GA  30022-5887 | POTENTIAL REFUND CLAIM | Disputed | $31.84 |
| 1487613 - 10043853<br>PERAZA, GLADIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698707 - 10208889<br>PERAZA, JACKIE<br>8 SUN VALLEY<br>FRAMINGHAM  MA  01701-4738 | POTENTIAL REFUND CLAIM | Disputed | $56.70 |
| 1506805 - 10059293<br>PERCELL-SCOTT, KENYATTA RASHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493424 - 10164046<br>PERCIVAL, KARIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493424 - 10066271<br>PERCIVAL, KARIE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500928 - 10054195<br>PERCOSKI, DALE FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330689 - 10091226<br>PERCY, MIRACLE<br>1109 SALEM VALLEY ROAD<br>APT 510<br>WINSTON-SALEM  NC  27103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060627060-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511164 - 10063210<br>PERDICARO, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366108 - 10188031<br>PERDOMO, ALVARO V<br>17127 E NAVARRO PL<br>AURORA  CO  80013-3204 | POTENTIAL REFUND CLAIM | Disputed | $9.41 |
| 1489830 - 10044429<br>PERDOMO, BIENVENIDO M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366109 - 10183144<br>PERDOMO, JESUS E<br>402 LAKE RIDGE LN<br>DUNWOODY  GA  30338-5753 | POTENTIAL REFUND CLAIM | Disputed | $2.71 |
| 1471321 - 10027561<br>PERDOMO, KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                 Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332136 - 10092673<br>PERDU, DALTON<br>1137 OLD FORT DRIVE<br>TALLAHASSEE  FL  32301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494847 - 10048114<br>PERDUE, CLINTON KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685554 - 10223835<br>PERDUE, JEREMY<br>8461 PRITCHETT-CROOKS RD.<br>CORYDON  KY  42406-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.85 |
| 1467189 - 10023647<br>PERDUE, KATRINA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668364 - 10180688<br>PEREAPEREA, FRANCISCOA<br>4063 TARTAN LN<br>HOUSTON  TX  770250000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 1508157 - 10060377<br>PEREGRINA, LETICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477778 - 10034018<br>PEREIRA, CLAUDIA LILIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487152 - 10043392<br>PEREIRA, FAY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496907 - 10050174<br>PEREIRA, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1282816 - 10086145<br>PEREIRA, JOAO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.48 |
| 1508024 - 10060244<br>PEREIRA, JOE MICHAEL AMARAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686283 - 10223921<br>PEREIRA, KEVIN<br>7 ELDER ST<br>BOSTON  MA  02125-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.98 |
| 2706995 - 10137878<br>PEREIRA, MARIA<br>9249 HILLIS COURT<br>MANASSAS  VA  20112 | LITIGATION<br>CLAIM NUMBER: YLB/67429    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366110 - 10188032<br>PEREIRA, MICHAEL R<br>19290 SW 312TH ST<br>HOMESTEAD  FL  33030-3728 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1504637 - 10057336<br>PEREIRA, OSCAR ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695241 - 10215241<br>PEREIRA, RENE<br>148-18 84TH AVE<br>BRIARWOOD  NY  11435-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499100 - 10052367<br>PEREIRA, RICHARD G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503857 - 10056556<br>PEREIRA, STEVEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479631 - 10035871<br>PEREIRA, ZACHARY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669254 - 10178170<br>PERELSTEIN, TOBIAS<br>22 KINGS ROAD<br>EAST BRUNSWICK   NJ  088160000 | POTENTIAL REFUND CLAIM | Disputed | $92.11 |
| 1493790 - 10066538<br>PERERA, AIMEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493790 - 10166966<br>PERERA, AIMEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493790 - 10165340<br>PERERA, AIMEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1504951 - 10057650<br>PERERA, DILSHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509070 - 10061290<br>PEREZ JR, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494711 - 10047978<br>PEREZ, ADBELTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492185 - 10046540<br>PEREZ, ALEXANDER FELIX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485086 - 10041326<br>PEREZ, ALEXIS GASTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483454 - 10039694<br>PEREZ, AMADA AMELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366114 - 10187192<br>PEREZ, AMANDO M<br>420 E FREEPORT ST<br>CALDWELL   ID   83605-2813 | POTENTIAL REFUND CLAIM | Disputed | $7.00 |
| 1479845 - 10036085<br>PEREZ, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484718 - 10040958<br>PEREZ, ANGEL JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    [Entity: 2]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478830 - 10035070<br>PEREZ, ANGEL LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496296 - 10049563<br>PEREZ, ANGELICA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468217 - 10024457<br>PEREZ, ANTONIO VEGA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668960 - 10180211<br>PEREZ, BARBARA<br>506 LILAC ST<br>EAST CHICAGO   IN   46312-1621 | POTENTIAL REFUND CLAIM | Disputed | $2.64 |
| 1504158 - 10056857<br>PEREZ, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487590 - 10043830<br>PEREZ, BRISEYDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1331600 - 10189949<br>PEREZ, BRITTANY ABIGAIL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.88 |
| 1366794 - 10188126<br>PEREZ, CARMEN<br>2115 W ERIE ST<br>CHANDLER   AZ   85224-4203 | POTENTIAL REFUND CLAIM | Disputed | $15.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510517 - 10062563<br>PEREZ, CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666139 - 10179412<br>PEREZ, CHERYL<br>9002 GARRETT ST<br>ROSEMEAD   CA   91770-2816 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1489407 - 10065142<br>PEREZ, CHRISTIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464681 - 10021210<br>PEREZ, CHRISTIAN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685009 - 10224023<br>PEREZ, CHRISTOPHER<br>51 VERNON RD.<br>EAST HARTFORD   CT   06108-0000 | POTENTIAL REFUND CLAIM | Disputed | $289.37 |
| 2698580 - 10211175<br>PEREZ, CLARA<br>351 E 51ST ST<br>NEW YORK   NY   10022-6702 | POTENTIAL REFUND CLAIM | Disputed | $27.44 |
| 2703240 - 10207103<br>PEREZ, CONCEPTI | POTENTIAL REFUND CLAIM | Disputed | $41.89 |
| 1487093 - 10043333<br>PEREZ, DAMIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364777 - 10186213<br>PEREZ, DANIEL JR<br>857 N SAINT LOUIS AVE<br>CHICAGO  IL  60651-4051 | POTENTIAL REFUND CLAIM | Disputed | $47.90 |
| 1507247 - 10059614<br>PEREZ, DANIEL STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507018 - 10059457<br>PEREZ, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666129 - 10180464<br>PEREZ, DEO<br>3531 ELLIS LN<br>ROSEMEAD  CA  91770-2124 | POTENTIAL REFUND CLAIM | Disputed | $14.93 |
| 1471313 - 10027553<br>PEREZ, DIEGO JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478377 - 10034617<br>PEREZ, EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500922 - 10054189<br>PEREZ, EDUARDO JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1270412 - 10189210<br>PEREZ, EDWIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $140.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697589 - 10208184<br>PEREZ, ELENO<br>5515 118TH ST<br>JACKSONVILLE  FL  32244-3050 | POTENTIAL REFUND CLAIM | Disputed | $51.70 |
| 1290087 - 10189806<br>PEREZ, ELI JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $100.99 |
| 1278977 - 10189645<br>PEREZ, ELIZABETH B<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $223.10 |
| 2692265 - 10207828<br>PEREZ, ENGRACIA<br>2812 W GREENFIELD AVE<br>MILWAUKEE  WI  53215-1919 | POTENTIAL REFUND CLAIM | Disputed | $30.80 |
| 1498553 - 10051820<br>PEREZ, ERIC CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495138 - 10048405<br>PEREZ, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507427 - 10067564<br>PEREZ, FERNANDO DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2692748 - 10207528<br>PEREZ, FILBERTO<br>1611 DUKE UNIVERSITY RD<br>DURHAM  NC  27701-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                   Entity: 76

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366111 - 10183145<br>PEREZ, FRANK A<br>6264 JENSEN RD<br>TAMPA  FL  33619-8732 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 2697701 - 10214672<br>PEREZ, FRANSCIS<br>1828 S WESLEY<br>BERWYN  IL  40602-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.62 |
| 1468696 - 10024936<br>PEREZ, GABRIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476754 - 10032994<br>PEREZ, GEORGE ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494973 - 10048240<br>PEREZ, GEORGE ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508584 - 10060804<br>PEREZ, GILBERT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507297 - 10067506<br>PEREZ, GLEN PETER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502881 - 10055628<br>PEREZ, GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461347 - 10015169<br>PEREZ, HECTOR<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLW C  44176 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490601 - 10045006<br>PEREZ, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1073979 - 10190145<br>PEREZ, HEIDY A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.97 |
| 1494546 - 10047813<br>PEREZ, HEIDY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494685 - 10047952<br>PEREZ, HELIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493804 - 10066552<br>PEREZ, HILBERTO L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485622 - 10041862<br>PEREZ, ISAAC RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1291877 - 10189056<br>PEREZ, ISABEL CHRISTINA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $95.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499541 - 10052808<br>PEREZ, ISRAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508143 - 10060363<br>PEREZ, JAIME JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664808 - 10179862<br>PEREZ, JAMES<br>2600 NW 63RD STREET<br>82<br>OKC  OK  731160000 | POTENTIAL REFUND CLAIM | Disputed | $182.12 |
| 1508767 - 10060987<br>PEREZ, JANET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682730 - 10219637<br>PEREZ, JASMIN<br>3043 N. MASON<br>CHICAGO  IL  60634-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.95 |
| 1510884 - 10062930<br>PEREZ, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506397 - 10058981<br>PEREZ, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486514 - 10042754<br>PEREZ, JASON GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510502 - 10062548<br>PEREZ, JEFFERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682381 - 10220083<br>PEREZ, JENNIFER<br>2252 GRADISON DRIVE<br>INDIANAPOLIS  IN  00004-6214 | POTENTIAL REFUND CLAIM | Disputed | $191.19 |
| 2706638 - 10137521<br>PEREZ, JESSEE<br>245 MAPLE DRIVE<br>SATELLITE BEACH  FL  32937 | LITIGATION<br>CLAIM NUMBER: YLB/41895    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497023 - 10050290<br>PEREZ, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463958 - 10020487<br>PEREZ, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508880 - 10061100<br>PEREZ, JESUS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477770 - 10034010<br>PEREZ, JIODANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470211 - 10026451<br>PEREZ, JOHN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502803 - 10055575<br>PEREZ, JONATHAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683772 - 10221732<br>PEREZ, JORGE<br>935 CAPITOL AVE<br>1<br>BRIDGEPORT  CT  06606-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.72 |
| 2702310 - 10214236<br>PEREZ, JORGE<br>1664 SW 154 CT<br>MIAMI  FL  33185-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.08 |
| 2332297 - 10092834<br>PEREZ, JOSE<br>2000 N. 31ST STREET<br>MIAMI  FL  33142 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050111368-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2687099 - 10218165<br>PEREZ, JOSE<br>8506 NIELSEN DR<br>TINLEY PARK  IL  00006-0477 | POTENTIAL REFUND CLAIM | Disputed | $70.16 |
| 2704623 - 10135834<br>PEREZ, JOSE<br>Attn DANIEL J. MACKEL, JR., ATTORNEY AT LAW<br>650 POYDRAS STREET<br>SUITE 1410<br>NEW ORLEANS  LA  70130 | LITIGATION<br>PEREZ V. CIRCUIT CITY STORES, INC. AND THOMSON, INC., 147959 | Contingent, Disputed, Unliquidated | Unknown |
| 2679727 - 10217350<br>PEREZ, JOSE<br>144 SUNSET LANE<br>BOLINGBROOK  IL  60440-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.33 |
| 1467060 - 10023546<br>PEREZ, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482598 - 10038838<br>PEREZ, JOSE ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366116 - 10186371<br>PEREZ, JOSE J<br>1805 E LITTLE CREEK RD APT 204<br>NORFOLK  VA  23518-4215 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1510219 - 10062265<br>PEREZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507738 - 10059958<br>PEREZ, JOSE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701865 - 10211985<br>PEREZ, JOSEPH<br>PO BOX 2285<br>KENNESAW  GA  30156-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.45 |
| 1492135 - 10046490<br>PEREZ, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366115 - 10185552<br>PEREZ, JUAN C<br>2122 KATHLEEN CIR<br>MONTGOMERY  IL  60538-4026 | POTENTIAL REFUND CLAIM | Disputed | $56.14 |
| 2680764 - 10221414<br>PEREZ, KENDY<br>809 NEW YORK AVE<br>UNION CITY  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $262.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681260 - 10219492<br>PEREZ, KENNETH<br>6320 SPID<br>H<br>CORPUS CHRISTI  TX  78412-0000 | POTENTIAL REFUND CLAIM | Disputed | $310.83 |
| 2701379 - 10207014<br>PEREZ, L<br>6238 SW 139 CT<br>MIAMI  FL  33183-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.53 |
| 2698228 - 10208288<br>PEREZ, LEONEL<br>101 WALLACE ST<br>RED BANK  NJ  07701-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |
| 1464615 - 10021144<br>PEREZ, LETICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494538 - 10047805<br>PEREZ, LISSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477188 - 10033428<br>PEREZ, LORIANN ALMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328409 - 10088946<br>PEREZ, LOUIS<br>6921 TEXARKANA<br>HOUSTON  TX  77020 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060501291-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2697288 - 10214360<br>PEREZ, LUIS<br>264 GREENBUSH RD<br>BLAUVELT  NY  10913-1933 | POTENTIAL REFUND CLAIM | Disputed | $200.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                      Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497583 - 10050850<br>PEREZ, LUIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330334 - 10090871<br>PEREZ, MANUEL<br>2410 PIERCE ST<br>MINNEAPOLIS  MN  55418 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060512404-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366113 - 10186370<br>PEREZ, MARIA E<br>560 22ND AVE NW<br>NAPLES  FL  34120-2323 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1510238 - 10062284<br>PEREZ, MARVIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686161 - 10222943<br>PEREZ, MICHAEL<br>520 ISHAN 207 ST 1B<br>NEW YORK  NY  10034-0000 | POTENTIAL REFUND CLAIM | Disputed | $177.00 |
| 1503208 - 10055907<br>PEREZ, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698377 - 10215559<br>PEREZ, MIRIAM<br>1411 MAIN ST<br>PEEKSKILL  NY  10566-3112 | POTENTIAL REFUND CLAIM | Disputed | $58.66 |
| 1481374 - 10037614<br>PEREZ, NANCY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480845 - 10037085<br>PEREZ, NEFTALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691478 - 10207780<br>PEREZ, NICK<br>2610 OKEECHOBEE BLVD<br>WEST PALM BEACH  FL  33409-4008 | POTENTIAL REFUND CLAIM | Disputed | $104.30 |
| 1496006 - 10049273<br>PEREZ, NICKOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690077 - 10210586<br>PEREZ, NILO<br>2920 SW 7ST<br>MIAMI  FL  33135-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.70 |
| 1368018 - 10185757<br>PEREZ, NORBERTO<br>7205 GATESHEAD CIR APT 8<br>ORLANDO  FL  32822-4695 | POTENTIAL REFUND CLAIM | Disputed | $139.39 |
| 1490296 - 10044776<br>PEREZ, NORMA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700271 - 10213063<br>PEREZ, NYDIA<br>244 ANNONA AVE<br>PAHOKEE  FL  33476-1824 | POTENTIAL REFUND CLAIM | Disputed | $26.61 |
| 1508909 - 10061129<br>PEREZ, OCTAVIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510093 - 10062139<br>PEREZ, ODEON NAKEIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329901 - 10090438<br>PEREZ, ORLANDO<br>5420 DALEMORE BLVD<br>SAINT LOUIS MO 63112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050714745-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497060 - 10050327<br>PEREZ, OSCAR ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366112 - 10182299<br>PEREZ, PEDRO R<br>3632 LAKE TELFER DR<br>ORLANDO FL 32817-1714 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2331979 - 10092516<br>PEREZ, RAMON<br>661 SHERWOOD DR<br>APT. E-2<br>JONESBORO GA 30236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040822922-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1087208 - 10085674<br>PEREZ, RANDY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,123.61 |
| 2683679 - 10219726<br>PEREZ, REINALDO<br>6 WALES ST<br>WEST HAVEN CT 00000-6516 | POTENTIAL REFUND CLAIM | Disputed | $58.88 |
| 1368078 - 10184956<br>PEREZ, RENE<br>5516 COLUMBUS ROAD<br>WEST PALM BEACH FL 33405-3415 | POTENTIAL REFUND CLAIM | Disputed | $15.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509239 - 10061459<br>PEREZ, RICARDO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491031 - 10045386<br>PEREZ, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693979 - 10213746<br>PEREZ, RICHARD<br>829 BRONCO LN<br>FAYETTEVILLE  NC  28303-2507 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1483348 - 10039588<br>PEREZ, RICO GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464359 - 10020888<br>PEREZ, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702944 - 10216041<br>PEREZ, ROBERTO<br>3600 BOWEN AVE<br>MEMPHIS  TN  38122-3454 | POTENTIAL REFUND CLAIM | Disputed | $132.99 |
| 2701749 - 10210092<br>PEREZ, RODRIGO<br>724 TRENTON RD<br>LAKELAND  FL  33815-3664 | POTENTIAL REFUND CLAIM | Disputed | $186.72 |
| 1490483 - 10044913<br>PEREZ, ROLANDO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503908 - 10056607<br>PEREZ, RONALD ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369497 - 10188407<br>PEREZ, SALVADOR<br>545 UNITED CIR APT C<br>GREER  SC  29651-2544 | POTENTIAL REFUND CLAIM | Disputed | $3.08 |
| 2682681 - 10218152<br>PEREZ, SARAH<br>1119 SOMERCOTES<br>CHANNELVIEW  TX  77530-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.19 |
| 1471928 - 10028168<br>PEREZ, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490230 - 10044735<br>PEREZ, SAYHENED F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506573 - 10059109<br>PEREZ, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682216 - 10220554<br>PEREZ, STEPHEN<br>5510 CURTIS CLARK<br>CORPUS CHRISTI  TX  78411-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.66 |
| 1367176 - 10182662<br>PEREZ, TATIANA<br>201 W 50TH ST<br>HIALEAH  FL  33012-3721 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696328 - 10206127<br>PEREZ, THOMAS<br>4926 BROWNFIELDS CT<br>HOUSTON  TX  77066-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.15 |
| 1470137 - 10026377<br>PEREZ, TREVOR AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469664 - 10025904<br>PEREZ, VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477845 - 10034085<br>PEREZ, VANNESSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471198 - 10027438<br>PEREZ, VICENTE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702032 - 10213094<br>PEREZ, VICTOR<br>2842 MINNESOTA AVE<br>BLUE ISLAND  IL  60406-1944 | POTENTIAL REFUND CLAIM | Disputed | $58.64 |
| 2682927 - 10222630<br>PEREZ, VICTOR<br>5804 WOODWIND DR<br>PLANO  TX  75093-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 2702781 - 10213381<br>PEREZ, VICTOR<br>2021 SE 10TH AVE<br>FORT LAUDERDALE  FL  33316-4521 | POTENTIAL REFUND CLAIM | Disputed | $387.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665365 - 10177273<br>PEREZ, VINCENTE<br>6831 VINEVALE AVE APT B<br>BELL  CA  90201-3709 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2696712 - 10213963<br>PEREZ, WILLIAM<br>11829 BASILE RD<br>PHILADELPHIA  PA  19154-2522 | POTENTIAL REFUND CLAIM | Disputed | $204.28 |
| 1467821 - 10024133<br>PEREZ, WILLIAM D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500673 - 10053940<br>PEREZ, XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465233 - 10021762<br>PEREZ, YASER AMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507355 - 10059674<br>PEREZ-GOMEZ, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486862 - 10043102<br>PEREZ-RIVERA, MICHAEL RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694781 - 10213855<br>PERF LIGHT RENTAL<br>5200 HARRISON ST<br>PITTSBURGH  PA  15201-2628 | POTENTIAL REFUND CLAIM | Disputed | $32.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367402 - 10187354<br>PERFETTO, ALICIA<br>211 VIA D ESTE APT 2006<br>DELRAY BEACH  FL  33445-3985 | POTENTIAL REFUND CLAIM | Disputed | $3.80 |
| 1036042 - 10174054<br>PERFORMANCE DESIGNED PRODUCTS<br>14144 VENTURA BLVD<br>STE 200<br>SHERMAN OAKS  CA  91423 | MERCHANDISE PAYABLE | | $199,745.84 |
| 1034389 - 10173836<br>PERFORMANCE PRINTING CORP<br>Attn CASEY BROWN<br>2929 STEMMONS FREEWAY<br>DALLAS  TX  75247 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $112,364.97 |
| 1214116 - 10169887<br>PERFORMANCE PRINTING CORP<br>BOX 96 0175<br>FCC LLC FIRST CAPITAL<br>OKLAHOMA CITY  OK  73196 | EXPENSE PAYABLE | | $6,229.98 |
| 1113357 - 10170830<br>PERFORMICS INC<br>DEPARTMENT CH 10858<br>PALATINE  IL  60055-0858 | EXPENSE PAYABLE | | $558,438.16 |
| 1368570 - 10184976<br>PERGANDE, EDWARD<br>6045 W WARWICK AVE<br>CHICAGO  IL  60634-2555 | POTENTIAL REFUND CLAIM | Disputed | $11.15 |
| 1058629 - 10086119<br>PERICAS, ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.10 |
| 1493975 - 10047242<br>PERILLO, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                    Entity: 72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669483 - 10181333<br>PERINE, LARRY<br>150 RICE MINE RD G105<br>TUSCALOOSA  AL  354060000 | POTENTIAL REFUND CLAIM | Disputed | $39.91 |
| 1497069 - 10050336<br>PERIQUITO, ELIZABETH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679734 - 10218346<br>PERISSE, NICHOLAS<br>1406 SCENIC RD.<br>DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.39 |
| 1366117 - 10184747<br>PERKIN, MICHAEL S<br>629 E GREENLEAF ST<br>EMMAUS  PA  18049-3012 | POTENTIAL REFUND CLAIM | Disputed | $6.26 |
| 1468671 - 10024911<br>PERKINS, AARICA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464295 - 10020824<br>PERKINS, BRAD CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498536 - 10051803<br>PERKINS, BRYAN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511761 - 10020043<br>PERKINS, CHARLES<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION PERKINS, CHARLES V. CIRCUIT CITY STORES, INC. (CHARGE NO: 510-2008-05029) | Contingent, Disputed, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465788 - 10022317<br>PERKINS, CHASE CHANDLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497568 - 10050835<br>PERKINS, CHRISTIAN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472354 - 10028594<br>PERKINS, CHRISTOPHER CECIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366121 - 10187193<br>PERKINS, COREY E<br>1712 HOMER RD<br>CENTREVILLE  MS  39631-4433 | POTENTIAL REFUND CLAIM | Disputed | $106.93 |
| 1469800 - 10026040<br>PERKINS, DAMIAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485965 - 10042205<br>PERKINS, EDWARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330686 - 10091223<br>PERKINS, ERNEST<br>820 CAROLINA AVE<br>FAYETTEVILLE  NC  28301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060405447-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366959 - 10188143<br>PERKINS, GREGORY<br>PSC 558 BOX 3444<br>FPO  AP  96375-3400 | POTENTIAL REFUND CLAIM | Disputed | $15.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472419 - 10028659<br>PERKINS, JACK DANIELS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474873 - 10031113<br>PERKINS, JAMES JAWAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487463 - 10043703<br>PERKINS, JERMAINE KAREEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491331 - 10045686<br>PERKINS, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481953 - 10038193<br>PERKINS, JUSTIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465316 - 10021845<br>PERKINS, KARIGUS DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329539 - 10090076<br>PERKINS, LACEY<br>19401 GLASTONBURY<br>DETROIT   MI   48219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041000339-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063193 - 10085546<br>PERKINS, LARRY DEXTER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $25.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entity 72)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486967 - 10043207<br>PERKINS, LEE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366120 - 10182300<br>PERKINS, MARION L<br>1923 S 9TH AVE<br>MAYWOOD  IL  60153-3243 | POTENTIAL REFUND CLAIM | Disputed | $0.17 |
| 1463935 - 10020464<br>PERKINS, MARRISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682377 - 10217614<br>PERKINS, MICHAEL<br>3401 SAN PATRICIO<br>PLANO  TX  75025-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.23 |
| 2329661 - 10090198<br>PERKINS, MICHAEL<br>1508 NW 63RD TERRACE<br>KANSAS CITY  MO  64118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061132850-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691426 - 10207776<br>PERKINS, MIRANDA<br>8149 INDIAN SPRINGS RD<br>RICHMOND  VA  23237 | POTENTIAL REFUND CLAIM | Disputed | $262.49 |
| 2679867 - 10216422<br>PERKINS, PIERCE<br>3314 MENLO DRIVE<br>BALTIMORE  MD  21215-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.30 |
| 1510394 - 10062440<br>PERKINS, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366119 - 10183146<br>PERKINS, RAYMOND P<br>15306 BROOK HOLLOW CT<br>HUDSON  FL  34669-1353 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 2702407 - 10213334<br>PERKINS, ROBERT<br>9101 W EATON RD<br>HARRISBURG  MO  65256-9707 | POTENTIAL REFUND CLAIM | Disputed | $68.65 |
| 2683459 - 10221699<br>PERKINS, ROBERT<br>1000 ARBORETUM WAY<br>5<br>NEWPORT NEWS  VA  23602-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.52 |
| 2670440 - 10179829<br>PERKINS, ROBERT<br>3450 HICKORY RD<br>TWIN LAKE  MI  49457-9220 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 1366118 - 10187639<br>PERKINS, ROBERT L<br>3514 BROTHERS PL SE<br>WASHINGTON  DC  20032-1518 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1489703 - 10164898<br>PERKINS, SALLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489703 - 10065229<br>PERKINS, SALLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679381 - 10219325<br>PERKINS, SAMANTHA<br>15255 GRAY RIDGE DR.<br>1331<br>HOUSTON  TX  77082-0000 | POTENTIAL REFUND CLAIM | Disputed | $191.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478984 - 10035224<br>PERKINS, SANTIAGO M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493686 - 10047096<br>PERKINS, SHANTE LATIREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367650 - 10188222<br>PERKINS, SHELIA<br>4329 WOOD CREEK DR<br>MARIETTA   GA   30062-1047 | POTENTIAL REFUND CLAIM | Disputed | $9.50 |
| 1482728 - 10038968<br>PERKINS, TERRANCE MARSHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486384 - 10042624<br>PERKINS, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464801 - 10021330<br>PERKINS, WILLIE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491281 - 10045636<br>PERKS, DOUGLAS JONATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505408 - 10058107<br>PERLA, CHRISTIAN GEOVANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667318 - 10178493<br>PERLA, VELASQUEZ<br>10810 TELEPHONE RD TRLR 278<br>HOUSTON  TX  77075-4568 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1502602 - 10067038<br>PERLEBERG, BRIAN ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502602 - 10166913<br>PERLEBERG, BRIAN ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502602 - 10166478<br>PERLEBERG, BRIAN ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502602 - 10163690<br>PERLEBERG, BRIAN ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1480462 - 10036702<br>PERLMAN, ZACHARY TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744101 - 10176908<br>PERLOE, MARK MDPC<br>STE 270<br>5455 MERIDIAN MARKS RD NE<br>ATLANTA  GA  30342 | POTENTIAL REFUND CLAIM | Disputed | $144.57 |
| 1472838 - 10029078<br>PERLONI, LETICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670030 - 10181382<br>PERME, LINDA<br>905 DEERFIELD DR<br>HARRISON  AR  72601-4645 | POTENTIAL REFUND CLAIM | Disputed | $42.45 |
| 1302477 - 10190052<br>PERMENTER, JUSTIN WADE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $291.83 |
| 2681283 - 10223143<br>PERMETTER, COYLE<br>5201 PAR DRIVE<br>1814<br>DENTON  TX  76208-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.61 |
| 1136425 - 10170236<br>PERMISSION DATA LLC<br>451 PARK AVE S 3RD FL<br>ACCOUNTS RECEIVABLE<br>NEW YORK  NY  10016 | EXPENSE PAYABLE | | $31,065.00 |
| 2329878 - 10090415<br>PERNA, FRANCISCO<br>503 MADISON ST<br>HOUMA  LA  70360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040705644-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505456 - 10058155<br>PERNA, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479410 - 10035650<br>PERNELL, LAQUINTA SHAUNTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510815 - 10062861<br>PERNICE, SARA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494180 - 10047447<br>PERNIOLA, VICTORIA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366122 - 10187194<br>PERNO, LINDA M<br>2814 HOLME AVE<br>PHILA  PA  19152-3104 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |
| 2706796 - 10137679<br>PERONA, ANTON<br>8629 ENSSBUAM DR<br>JACKSONVILLE  FL  32210 | LITIGATION<br>CLAIM NUMBER: YLB/65550    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332478 - 10093015<br>PERONI, JOHN<br>2669 US ROUTE 3<br>THORNTON  NH  3223 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061035207-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468491 - 10024731<br>PEROT, BRANDON DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491404 - 10045759<br>PEROZZE, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490460 - 10044890<br>PERRAS, GEORGE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495648 - 10048915<br>PERRAULT, JAMIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 42

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501749 - 10054941<br>PERREAULT, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504038 - 10056737<br>PERRELLA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511762 - 10020044<br>PERRELLI, CHARLES<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>PERRILLO, CHARLES V. CCS<br>(CHRO NO: 0930047) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704780 - 10135845<br>PERRELLI, FRANK | LITIGATION<br>PERRELLI V. CIRCUIT CITY<br>STORES, INC., DOCKET NO.<br>SCC-171199 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471783 - 10028023<br>PERRI, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366124 - 10188033<br>PERRI, MICHAEL P<br>830 N WALES RD<br>BLUE BELL  PA  19422-1327 | POTENTIAL REFUND CLAIM | Disputed | $120.09 |
| 2683518 - 10223654<br>PERRIER, MARIO<br>818 JOE YENNI BLVD.<br>4<br>KENNER  LA  70065-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.66 |
| 1488817 - 10164375<br>PERRIN, JENNIFER C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488817 - 10064646<br>PERRIN, JENNIFER C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485942 - 10042182<br>PERRIN, MICHAEL DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498360 - 10051627<br>PERRIN, NICHOLAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480072 - 10036312<br>PERRINS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505265 - 10057964<br>PERRON, DAVID JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466737 - 10023242<br>PERRON, JUSTINE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474199 - 10030439<br>PERRON, MELISSA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703311 - 10209882<br>PERRONE, RENATO | POTENTIAL REFUND CLAIM | Disputed | $70.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                           Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331092 - 10091629<br>PERROTT, ANNA<br>102 DELMAR COURT<br>FREDERICKSBURG  VA  22407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050215401-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359192 - 10176302<br>PERRY D NITELLIS<br>9820 BAHAMA DR<br>MIAMI  FL  33189-1568 | UNCASHED DIVIDEND | Disputed | $5.66 |
| 1374919 - 10174803<br>PERRY J KERR<br>Attn KERR, PERRY, J<br>145 GONEAWAY LN<br>CLEVELAND  NC  27013-8750 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1481191 - 10037431<br>PERRY JR, ARTHUR VERNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504920 - 10057619<br>PERRY, ADAM DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366127 - 10187195<br>PERRY, ALBERT B<br>2318 W WALNUT ST APT B<br>TAMPA  FL  33607-3446 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 1490049 - 10065320<br>PERRY, ALEX NATHANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509761 - 10061807<br>PERRY, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482485 - 10038725<br>PERRY, AMY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481639 - 10037879<br>PERRY, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472344 - 10028584<br>PERRY, ANDREW MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698923 - 10211505<br>PERRY, ANGELA<br>2400 LAUREL LN<br>PLANO  TX  75074-4806 | POTENTIAL REFUND CLAIM | Disputed | $73.05 |
| 1489971 - 10065315<br>PERRY, ASHLEY NICOLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489971 - 10165071<br>PERRY, ASHLEY NICOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2664626 - 10179846<br>PERRY, BRIAN C<br>17 15TH ST<br>NEWPORT  KY  41071-2324 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1492465 - 10165342<br>PERRY, BRIAN KELLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492465 - 10065614<br>PERRY, BRIAN KELLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466853 - 10023339<br>PERRY, CHRIS DONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475403 - 10031643<br>PERRY, CLIFTON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493947 - 10047214<br>PERRY, CRAIG MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333761 - 10094298<br>PERRY, DAVID<br>79 UTZ ST<br>FREEPORT  NY  11520 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040824482-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511156 - 10063202<br>PERRY, EDWARD FLENORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366125 - 10186372<br>PERRY, ELMER H<br>G4 WEPS USS CONSTELLATION<br>FPO  AP  96635- | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 2668936 - 10179156<br>PERRY, FRANK<br>1900 HAYES ST<br>GARY  IN  46404-2741 | POTENTIAL REFUND CLAIM | Disputed | $4.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369077 - 10184267<br>PERRY, HOLLY<br>880 OLD ROME PIKE<br>LEBANON  TN  37087-7245 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1470010 - 10026250<br>PERRY, JACK RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475986 - 10032226<br>PERRY, JAMES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482863 - 10039103<br>PERRY, JAMIE LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368016 - 10185756<br>PERRY, JIM<br>11755 CHESTNUT OAK DR E<br>JACKSONVILLE  FL  32218-7607 | POTENTIAL REFUND CLAIM | Disputed | $6.74 |
| 1366128 - 10183912<br>PERRY, JOHN P<br>154 SEGARS ST<br>JEFFERSON  GA  30549-5765 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1465558 - 10022087<br>PERRY, JOSEPH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683756 - 10220700<br>PERRY, JOSHUA<br>126 CURTIS AVE.<br>S. ATTLEBORO  MA  02703-0000 | POTENTIAL REFUND CLAIM | Disputed | $625.91 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330620 - 10091157<br>PERRY, KARRIEM<br>13 MARKET LOOP<br>FORT BRAGG  NC  28307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070648793-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332089 - 10092626<br>PERRY, KEITH<br>909 TENTH STREET<br>PHENIX CITY  AL  36867 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248046-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504063 - 10056762<br>PERRY, KRISTINA ORALEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369558 - 10186737<br>PERRY, MARCHELL<br>2116 QUAIL RIDGE DR<br>NASHVILLE  TN  37207-1058 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 2667746 - 10181135<br>PERRY, MARCUS<br>9600 FOREST LANE<br>DALLAS  TX  752430000 | POTENTIAL REFUND CLAIM | Disputed | $63.75 |
| 1472132 - 10028372<br>PERRY, MARIO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501860 - 10055028<br>PERRY, MARK STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483930 - 10040170<br>PERRY, MICHELLE MARIE ELIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469356 - 10025596<br>PERRY, MONTRESSA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486607 - 10042847<br>PERRY, NAKISHA RASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367761 - 10184919<br>PERRY, PATRICK<br>4501 JACKAM RIDGE CT<br>LITHONIA  GA  30038-6281 | POTENTIAL REFUND CLAIM | Disputed | $11.15 |
| 1480313 - 10036553<br>PERRY, PHILLIP ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474008 - 10030248<br>PERRY, QUINTON RYNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507939 - 10060159<br>PERRY, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691942 - 10212889<br>PERRY, ROBERT<br>1201 HERITAGE CLUB DR<br>GREENVILLE  SC  29615-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.81 |
| 2700089 - 10208590<br>PERRY, ROBERT<br>240 RIVERBEND DR<br>FRANKLIN  TN  37064-5517 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489806 - 10065269<br>PERRY, SHANNON RENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489806 - 10164878<br>PERRY, SHANNON RENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1366130 - 10186375<br>PERRY, STEPHEN L<br>10908 PEACH TREE DR<br>FREDERICKSBRG  VA  22407-7330 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 1366129 - 10186374<br>PERRY, TIMOTHY A<br>7713 HANSLEY DR<br>CHATTANOOGA  TN  37416-3240 | POTENTIAL REFUND CLAIM | Disputed | $5.81 |
| 2328719 - 10089256<br>PERRY, TRAVIS<br>230 CAIN DR<br>BLOUNTVILLE  TN  37617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040317723-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366126 - 10186373<br>PERRY, TROY M<br>3095 COUNTY ROAD #418<br>LK PANASOFFKE  FL  33538 | POTENTIAL REFUND CLAIM | Disputed | $3.45 |
| 2681156 - 10222456<br>PERRY, WILLIAM<br>4118 HARTFORD ST.<br>ABILENE  TX  79605-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 1486415 - 10042655<br>PERRY, WILLIE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482240 - 10038480<br>PERRYMAN, DEANTHONY GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666747 - 10181005<br>PERRYMAN, JOE N<br>6515 NEW WORLD DR<br>KATY  TX  77449-4222 | POTENTIAL REFUND CLAIM | Disputed | $5.63 |
| 1366131 - 10187196<br>PERSANO, COURTNIE A<br>1345 TOWNE LAKE HILLS SOUTH DR<br>WOODSTOCK  GA  30189-6315 | POTENTIAL REFUND CLAIM | Disputed | $11.87 |
| 2685372 - 10221891<br>PERSAUD, CHRISTINE<br>9101 SE 151 LANE RD<br>SUMMERFIELD  FL  34491-0000 | POTENTIAL REFUND CLAIM | Disputed | $469.25 |
| 1485621 - 10041861<br>PERSAUD, ESHWARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366132 - 10185553<br>PERSAUD, MENAWATEE A<br>7107 NW 66TH ST<br>TAMARAC  FL  33321-5553 | POTENTIAL REFUND CLAIM | Disputed | $20.77 |
| 2701652 - 10209004<br>PERSAUD, PATRICIA<br>521 N HULLEN ST<br>METAIRIE  LA  70001-5133 | POTENTIAL REFUND CLAIM | Disputed | $83.51 |
| 2335216 - 10181704<br>PERSAUD, PATRICIA<br>521 N HULLEN ST<br>METAIRIE  LA  70001 | POTENTIAL REFUND CLAIM | Disputed | $83.51 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1086025 - 10085471<br>PERSAUD-GOPAUL, NEELA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $39.26 |
| 2691993 - 10207406<br>PERSEUD, CHARLES<br>3440 BERLIN TNPK<br>NEWINGTON  CT  06111 | POTENTIAL REFUND CLAIM | Disputed | $29.65 |
| 2691235 - 10204823<br>PERSHING SCHOOLS<br>2120 S. VENTURA AVE.<br>SPRINGFIELD  MO  65804 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 2692826 - 10208651<br>PERSINGER, WILLIAM<br>4139 JAMES RD<br>COCOA  FL  32926-3618 | POTENTIAL REFUND CLAIM | Disputed | $52.52 |
| 1480269 - 10036509<br>PERSINOTTI, JEFF C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466813 - 10023299<br>PERSLEY, NATALIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497599 - 10050866<br>PERSMAN, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478741 - 10034981<br>PERSON, BRITTNEY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity No 02

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511763 - 10020045<br>PERSON, COURTNEY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>PERSON, COURTNEY V. CCS<br>(CHARGE NO: 520-2007-03065) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328837 - 10089374<br>PERSON, MIKE<br>807 N SPRING ST<br>MURFREESBORO   TN   37130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050217402-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481770 - 10038010<br>PERSON, NATALIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471257 - 10027497<br>PERSON, TREMAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473810 - 10030050<br>PERSON, YOLANDA YEVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1191481 - 10171332<br>PERSONNEL DECISIONS INC<br>PO BOX 1450 NW 8343<br>MINNEAPOLIS   MN   55485-8343 | EXPENSE PAYABLE | | $51,000.00 |
| 1174978 - 10171870<br>PERSONNEL DECISIONS<br>INTERNATIONAL<br>NW8343<br>PO BOX 1450<br>MINNEAPOLIS   MN   55485-8343 | EXPENSE PAYABLE | | $8,000.00 |
| 1367724 - 10182459<br>PERSONS, RANCE<br>947 ARDEN AVE SW<br>ATLANTA   GA   30310-4111 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly Ad.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476451 - 10032691<br>PERTEL, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366133 - 10185554<br>PERTUZ, ALVARO E<br>11910 WHITE BLUFF ROAD<br>SAVANNAH GA  31419 | POTENTIAL REFUND CLAIM | Disputed | $54.00 |
| 1504056 - 10056755<br>PERUSSE, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317300 - 10189171<br>PERUSSO, DOUGLAS JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $227.49 |
| 1501175 - 10054442<br>PERYEA, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690160 - 10213048<br>PERZ, LOURDES<br>5062 NW 116TH AVE<br>MIAMI  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.21 |
| 2332130 - 10092667<br>PESCATORE, THOMAS<br>1993 SETTING SUN ROAD.<br>TALLAHASSEE  FL  32303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060110309-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366134 - 10187640<br>PESEK, JAMES R<br>1653 WHITE OWL RD<br>ORANGE PARK  FL  32003-7754 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly )A )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492338 - 10166062<br>PESHKIN, LINDA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492338 - 10167117<br>PESHKIN, LINDA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492338 - 10168280<br>PESHKIN, LINDA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492338 - 10065537<br>PESHKIN, LINDA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492338 - 10166479<br>PESHKIN, LINDA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492338 - 10167610<br>PESHKIN, LINDA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 2330126 - 10090663<br>PESHOFF, BRUCE<br>2401 WEST 123TH TERRACE<br>LEAWOOD   KS   66209 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050705028-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1509533 - 10067745<br>PESIC, ANA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703131 - 10210159<br>PESIN, MICHAEL<br>14 ALTHEA ST<br>CLIFTON  NJ  07013-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.15 |
| 1464334 - 10020863<br>PESINA III, EUGENIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329224 - 10089761<br>PESKE, ARTHUR<br>P O BOX 7432<br>FLINT  MI  48507 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060505644-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480359 - 10036599<br>PESKIE, ERIC JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489990 - 10044542<br>PESOLA, ANTHONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481667 - 10037907<br>PESQUERA, REBECCA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366135 - 10183913<br>PESZEK, MONIKA FILIPIAK<br>117 E WALLACE ST<br>BARTLETT  IL  60103-6541 | POTENTIAL REFUND CLAIM | Disputed | $16.33 |
| 1479737 - 10035977<br>PETAK, CASEY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498706 - 10051973<br>PETCU, CRISTIAN STEFAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374921 - 10175824<br>PETE J SCHEPERS<br>Attn SCHEPERS, PETE, J<br>1871 38TH ST S<br>ST CLOUD   MN   56301-9548 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1483955 - 10040195<br>PETE JR., QUENTIN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467182 - 10023640<br>PETE, DEANNA JANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668428 - 10178083<br>PETE, HERNANDEZ<br>12846 APPLE FOREST TRAIL<br>HOUSTON   TX   77065-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.38 |
| 1368120 - 10185770<br>PETENES, LORI<br>408 QUARRY DR<br>BOLINGBROOK   IL   60490-3113 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1374923 - 10174804<br>PETER ALMAGUER CUST<br>Attn ALMAGUER, PETER<br>PETER ANTHONY ALMAGUER<br>UNIF TRF MIN ACT NJ<br>2 MONARCH CT<br>JACKSON   NJ   08527-2873 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1374925 - 10175566<br>PETER D SHORE<br>Attn SHORE, PETER, D<br>355 W GRANADA ST<br>RIALTO   CA   92376-7402 | UNCASHED DIVIDEND | Disputed | $0.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374928 - 10176460<br>PETER G EBERLE<br>Attn EBERLE, PETER, G<br>1312 RELGRADE AVENUE<br>ORLANDO  FL  32803 | UNCASHED DIVIDEND | Disputed | $5.37 |
| 1374928 - 10175567<br>PETER G EBERLE<br>Attn EBERLE, PETER, G<br>1312 RELGRADE AVENUE<br>ORLANDO  FL  32803 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1374940 - 10176030<br>PETER J RABOW &<br>Attn RABOW, PETER, J<br>ALAYNE K RABOW JT TEN<br>384 SOUTH ST<br>SO HERO  VT  05486-4819 | UNCASHED DIVIDEND | Disputed | $6.40 |
| 1374941 - 10175825<br>PETER M BECZKIEWICZ<br>Attn BECZKIEWICZ, PETER M<br>2474 PERKINSVILLE RD<br>MAIDENS  VA  23102-2037 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1374943 - 10174805<br>PETER SAMUELSON<br>Attn SAMUELSON, PETER<br>27076 VIA CALLADO<br>MISSION VIEJO  CA  92691-2156 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2706201 - 10137482<br>PETER STANEK D/B/A CLEAN FLOOR | CODEFENDANT<br>CASE: PRESTON PETERSON V CIRCUIT CITY STORES, INC AND PETER STANEK D/B/A CLEAN FLOOR | Contingent, Disputed, Unliquidated | Unknown |
| 2699042 - 10207131<br>PETER, BARR<br>501 N ROOSEVELT BLVD A301<br>CHURCH VALLS  VA  22044-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.92 |
| 2668036 - 10179064<br>PETER, D<br>14622 HOLLOW ASH CT<br>HOUSTON  TX  77015-1761 | POTENTIAL REFUND CLAIM | Disputed | $3.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484063 - 10040303<br>PETER, FRANCILE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667380 - 10181084<br>PETER, GOWEN<br>4604 GABRIEL DR<br>EL PASO  TX  79924-6943 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 2698561 - 10214054<br>PETER, KIM<br>27 BROWN DR<br>AMHERST  NY  14226-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.10 |
| 1481307 - 10037547<br>PETER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694543 - 10210905<br>PETER, NGUYEN<br>5604 RANDOLPH RD<br>WHEATON  MD  20806-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.52 |
| 2695306 - 10213837<br>PETER, TEAGUE<br>16 HANDSOME AVE<br>BELLPORT  NY  11713-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.57 |
| 1502594 - 10067030<br>PETER, TODD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502594 - 10166480<br>PETER, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502594 - 10165343<br>PETER, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502594 - 10166881<br>PETER, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2696121 - 10209569<br>PETER, VITULLI<br>31000 PORTOFINO CIR<br>PALM BEACH GARDE   FL   33418-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.43 |
| 2690919 - 10210639<br>PETER, WILD<br>614 HUEHN ST<br>HAMMOND   IN   46327-1424 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |
| 1468389 - 10024629<br>PETERKIN, LESLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469053 - 10025293<br>PETERKIN, VANESSA SHABE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469253 - 10025493<br>PETERMAN, CHRIS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062205 - 10085732<br>PETERMAN, MATTHEW DONALD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $427.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700141 - 10214664<br>PETERMAN, ROBERT<br>PO BOX 30072<br>PENSACOLA  FL  32503-1072 | POTENTIAL REFUND CLAIM | Disputed | $385.42 |
| 2335055 - 10181610<br>PETERMAN, ROBERT C<br>PO BOX 30072<br>PENSACOLA  FL  32503 | POTENTIAL REFUND CLAIM | Disputed | $385.42 |
| 1476584 - 10032824<br>PETERS, ADAM S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680679 - 10220401<br>PETERS, ALEX<br>9822 PADDOCK PARK<br>HOUSTON  TX  77065-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.37 |
| 1317461 - 10189634<br>PETERS, AMANDA DAWN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.02 |
| 2686723 - 10217064<br>PETERS, BRANDON<br>58 HOWARD AVENUE<br>DORCHESTER  MA  02125-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.74 |
| 1475104 - 10031344<br>PETERS, BRENDON KINCAID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474549 - 10030789<br>PETERS, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: CCS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468678 - 10024918<br>PETERS, DANIEL SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483686 - 10039926<br>PETERS, DAVID W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484074 - 10040314<br>PETERS, DERICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328594 - 10089131<br>PETERS, DUANE<br>PO BOX 971098<br>YPSILANTI  MI  48197 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050825703-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694109 - 10207947<br>PETERS, ERIC<br>14 OLIVO RD<br>KEENE  NH  3431 | POTENTIAL REFUND CLAIM | Disputed | $58.20 |
| 2665002 - 10179367<br>PETERS, GLENDA<br>517 EASTGATE CT<br>GRAND JCT  CO  81501-4977 | POTENTIAL REFUND CLAIM | Disputed | $6.79 |
| 1471802 - 10028042<br>PETERS, IKE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507345 - 10059664<br>PETERS, JAMES ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473292 - 10029532<br>PETERS, JAMES N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473391 - 10029631<br>PETERS, JAYSON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330447 - 10090984<br>PETERS, JENNIFER<br>4160 GERSHWIN AVE<br>OAKDALE   MN   55128 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051141377-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689269 - 10219283<br>PETERS, JESSICA<br>31 BARQUENTINE DRIVE<br>PLYMOUTH   MA   23600 | POTENTIAL REFUND CLAIM | Disputed | $45.48 |
| 1471202 - 10027442<br>PETERS, JOHANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337052 - 10087268<br>PETERS, JOHN<br>WEST PALM BEACH  FL  33409 | POTENTIAL REFUND CLAIM | Disputed | $731.99 |
| 1492452 - 10046711<br>PETERS, JONATHAN LARS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494217 - 10047484<br>PETERS, JONATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468301 - 10024541<br>PETERS, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487008 - 10043248<br>PETERS, JOSLYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471651 - 10027891<br>PETERS, LATRENDA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473953 - 10030193<br>PETERS, LLOYD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682558 - 10218678<br>PETERS, MARIO<br>3119 SW 105TH STREET<br>SEATTLE  WA  98146-0000 | POTENTIAL REFUND CLAIM | Disputed | $369.22 |
| 1510304 - 10062350<br>PETERS, MARISA JOIMARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366137 - 10187197<br>PETERS, MICHAEL S<br>329 PLAINFIELD RD<br>DARIEN  IL  60561-3912 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 2684713 - 10224052<br>PETERS, NATHAN<br>4013 31ST STREET<br>MOUNT RAINIER  MD  20712-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473322 - 10029562<br>PETERS, NICHOLAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366136 - 10182301<br>PETERS, RICHARD J<br>870 NE 207TH TER APT 206<br>MIAMI  FL  33179-1963 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 1487239 - 10043479<br>PETERS, ROBERT PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333847 - 10094384<br>PETERS, SHERRIE<br>4480 PEAS EDDY RD<br>HANCOCK  NY  13783 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618886-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369029 - 10182591<br>PETERS, SHIRLEY<br>PO BOX 774<br>PORT AUSTIN  MI  48467-0774 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1056442 - 10085322<br>PETERS, SHONDRECCA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $70.74 |
| 2330364 - 10090901<br>PETERS, STEPHEN<br>7770 ST. ALBANS<br>RICHMOND HEIGHTS  MO  63117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041021886-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501576 - 10054818<br>PETERS, TAMMY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493321 - 10166669<br>PETERS, THOMAS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493321 - 10066192<br>PETERS, THOMAS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481709 - 10037949<br>PETERS, TORRIE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331620 - 10092157<br>PETERS, TRISH<br>406 VICTORIA CIRCLE<br>WARNER ROBINS   GA   31088 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040901360-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484336 - 10040576<br>PETERSDORF, DAVID JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466823 - 10023309<br>PETERSEN, BAILEY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471532 - 10027772<br>PETERSEN, BRIAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334173 - 10094710<br>PETERSEN, CHARLES<br>58 BRIARHILL DR<br>WEST SENECA   NY   14224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050318930-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505082 - 10057781<br>PETERSEN, KARL ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494868 - 10048135<br>PETERSEN, KELLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511412 - 10018044<br>PETERSEN, PRESTON<br>1207 WITAWANGA<br>LOUISVILLE  KY  40222 | LITIGATION<br>CASE NO: 07-CI-10681; JEFFERSON<br>DISTRICT COURT DIVISION 3,<br>JUDGE MITCHELL PERRY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468926 - 10025166<br>PETERSEN, WILLIAM DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1157120 - 10170799<br>PETERSON TRUST, DL<br>5924 COLLECTIONS CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $325,326.65 |
| 2681111 - 10221455<br>PETERSON, ADAM<br>190 LINCOLN RD.<br>PHILLIPSTON  MA  01331-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.52 |
| 1470657 - 10026897<br>PETERSON, ALEX POWERS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470870 - 10027110<br>PETERSON, ALLEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480461 - 10036701<br>PETERSON, BRANDON RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366140 - 10187198<br>PETERSON, BRIAN C<br>402 N 710 W<br>LOGAN   UT  84321-3782 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 2680721 - 10221436<br>PETERSON, BRUCE<br>2701 BRENTFORD LANE<br>SNELLVILLE  GA  30078-0000 | POTENTIAL REFUND CLAIM | Disputed | $748.94 |
| 1484877 - 10041117<br>PETERSON, BRYAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666866 - 10178437<br>PETERSON, CHAD<br>1975 AQUARENA SPRINGS DRIVE<br>#1212<br>SAN MARCOS  TX  78666 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 2691208 - 10208956<br>PETERSON, DALE<br>7625 BRIAR CLIFF CIR<br>LAKE WORTH  FL  33467-7928 | POTENTIAL REFUND CLAIM | Disputed | $179.71 |
| 2329709 - 10090246<br>PETERSON, ENOCH<br>38301 E HILLSIDE SCHOOL RD<br>OAK GROVE  MO  64075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060736030-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497909 - 10051176<br>PETERSON, ERIC C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366138 - 10185555<br>PETERSON, ERIC C<br>316 LIGHTHOUSE RD<br>WILMINGTON  DE  19809-3045 | POTENTIAL REFUND CLAIM | Disputed | $8.29 |
| 2683212 - 10222656<br>PETERSON, ERICA<br>113 RAPTOR COURT<br>HUNTSVILLE  AL  35811-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.80 |
| 2681553 - 10219524<br>PETERSON, ERIKA<br>1228 144TH AVE SE<br>BELLEVUE  WA  98007-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.93 |
| 2333651 - 10094188<br>PETERSON, JAMES<br>213 CARTLEND WAY<br>FOREST HILL  MD  21050 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051246179-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1508225 - 10060445<br>PETERSON, JASON TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484644 - 10040884<br>PETERSON, JEFFREY BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331414 - 10091951<br>PETERSON, JEREMY<br>6707 OAK GROOVE CHRUCH RD<br>STEDMAN  NC  28391 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050818365-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1493188 - 10046954<br>PETERSON, JODY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489899 - 10044474<br>PETERSON, JOEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503138 - 10055837<br>PETERSON, JOSEPH M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470002 - 10026242<br>PETERSON, KEITH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366139 - 10183914<br>PETERSON, KIDRON D<br>97 SANDY SMITH RD<br>POPLARVILLE  MS  39470-4166 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 2699117 - 10210442<br>PETERSON, KIMBERLY<br>7501 ORPINE DR N<br>SAINT PETERSBURG  FL  33702-5057 | POTENTIAL REFUND CLAIM | Disputed | $42.19 |
| 1499161 - 10052428<br>PETERSON, KYLE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464998 - 10021527<br>PETERSON, LISA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482869 - 10039109<br>PETERSON, MATTHEW DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682560 - 10221609<br>PETERSON, MELISSA<br>227 DAHLIA DR.<br>DOTHAN  AL  36301-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.06 |
| 2332133 - 10092670<br>PETERSON, MICHAEL<br>2840 BOTANY PLACE<br>TALLAHASSEE  FL  32301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040702426-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367142 - 10185657<br>PETERSON, MICHAEL<br>3896 HARBOR HILLS DR<br>LARGO  FL  33770-4066 | POTENTIAL REFUND CLAIM | Disputed | $3.04 |
| 1501414 - 10054681<br>PETERSON, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494044 - 10047311<br>PETERSON, MICHAEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692940 - 10215977<br>PETERSON, MICHELE<br>3825 KINGSLEY DR<br>HARRISBURG  PA  17110-1562 | POTENTIAL REFUND CLAIM | Disputed | $63.63 |
| 1466854 - 10023340<br>PETERSON, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330732 - 10091269<br>PETERSON, PAUL<br>301 CRETE MYRTLE LANE<br>HARTSVILLE  SC  29550 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207386-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668625 - 10180162<br>PETERSON, STEVEN<br>476 S NATIONAL AVE<br>FOND DU LAC  WI  54935-5400 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 2686303 - 10222954<br>PETERSON, TERRENCE<br>476 RICHMOND TERRACE<br>STATEN ISLAND  NY  10301-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.74 |
| 1486873 - 10043113<br>PETERSON, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501629 - 10054846<br>PETERSON, TYESHA W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333003 - 10093540<br>PETERSON, WENDY<br>223 MAIN ST<br>MONTPELIER  VT  5602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061249133-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487994 - 10165344<br>PETERSON, WESLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487994 - 10063823<br>PETERSON, WESLEY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479795 - 10036035<br>PETES, LEATRICE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689342 - 10222259<br>PETESCH, MICHAEL<br>7476 WILD OATS TRAIL<br>CHERRY VALLEY  IL  61016 | POTENTIAL REFUND CLAIM | Disputed | $158.97 |
| 1485968 - 10042208<br>PETICCA, RYAN JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473409 - 10029649<br>PETICCA, THOMAS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500690 - 10053957<br>PETIONI, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357437 - 10095479<br>PETIT, CHRISTIAN<br>1476 HOUDOUGATE BLVD<br>CHARLESTON  SC  29406 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/56296    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706827 - 10137710<br>PETIT-FRERE, JANNA<br>31318 GOLDEN GATE DRIVE<br>WESLEY CHAPEL  FL  33544 | LITIGATION<br>CLAIM NUMBER: YLB/48374    / AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506896 - 10059359<br>PETIT-FRERE, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473974 - 10030214<br>PETIT-HOMME, VLADIMIR RUDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368399 - 10184193<br>PETITHOMME, MIRACLE<br>8549 S. ELIZABETH<br>CHGO  IL  60620 | POTENTIAL REFUND CLAIM | Disputed | $8.68 |
| 1478151 - 10034391<br>PETITTA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482735 - 10038975<br>PETIYA, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496579 - 10049846<br>PETKUNAS, SAMUEL RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690702 - 10209111<br>PETRANTONI, DAVID<br>36181 E LAKE RD<br>PALM HARBOR  FL  34685-3142 | POTENTIAL REFUND CLAIM | Disputed | $157.99 |
| 1364767 - 10182981<br>PETRASSI, ALBERT JR<br>4425 NW 28TH AVE<br>BOCA RATON  FL  33434 | POTENTIAL REFUND CLAIM | Disputed | $15.25 |
| 1325668 - 10188729<br>PETRELIS, NICHOLAS S<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.64 |
| 1488107 - 10165051<br>PETRIE JR, JOHN JOSH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488107 - 10063936 PETRIE JR, JOHN JOSH ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2331594 - 10092131 PETRIE, MATTHEW 4600 OAK CREEK STREET APT 200 ORLANDO  FL  32835 | POTENTIAL CLAIM CLAIM NUMBER - 20060924839-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2681239 - 10219504 PETRILA, DANIEL 1917 SE 124TH CT VANCOUVER  WA  98683-0000 | POTENTIAL REFUND CLAIM | Disputed | $398.57 |
| 1473257 - 10029497 PETRILLO, CHRISTOPHER ROBERT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670896 - 10180685 PETRO STOPPING, 8500 E INTERSTATE 40 AMARILLO  TX  79118-6964 | POTENTIAL REFUND CLAIM | Disputed | $401.05 |
| 2682337 - 10218150 PETRO, JEFFREY 1933 WOODLAND DRIVE CALEDONIA  WI  53108-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.41 |
| 2668505 - 10178632 PETROCCI, PAUL 210 3RD ST APT 5 RACINE  WI  53403 1056 | POTENTIAL REFUND CLAIM | Disputed | $2.83 |
| 1504426 - 10057125 PETROCELLI, SAMUEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486584 - 10042824<br>PETROCINE, JASON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332069 - 10092606<br>PETRONE, JOE<br>897 SUMTER ROAD<br>WEST PALM BEACH  FL  33415 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051107517-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511216 - 10063262<br>PETRONIJEVIC, MARKO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366141 - 10183147<br>PETROSKI, JOE J<br>1876 GOLDEN RD STR<br>SARASOTA  FL  34239 | POTENTIAL REFUND CLAIM | Disputed | $109.88 |
| 2328748 - 10089285<br>PETROSKY, DAVID<br>3535 GLENWAY AVE<br>CINCINNATI  OH  45205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050738622-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328747 - 10089284<br>PETROSKY, DAVID<br>3535 GLENWAY AVE.<br>CINCINNATI  OH  45205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050725982-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485628 - 10041868<br>PETROUNOV, CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328578 - 10089115<br>PETROUS, BILL<br>227 PANDA DRIVE<br>MORRISTOWN  TN  37814 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061249878-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685477 - 10217937<br>PETROV, PETAR<br>11 SILKWOOD AVE.<br>BELMONT   NH   03220-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.27 |
| 1488611 - 10064440<br>PETROVIC, BOJAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492145 - 10046500<br>PETROVIC, DRAGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706751 - 10137634<br>PETROVICH, MARK<br>21223 W COVINGTON DR<br>PLAINFIELD  IL  60544 | LITIGATION<br>CLAIM NUMBER: YLB/46386    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473208 - 10029448<br>PETROVSKI, DEJAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487652 - 10043892<br>PETRUCCI, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476987 - 10033227<br>PETRUNIAK, MATTHEW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484078 - 10040318<br>PETRUSO, BRIGITTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465562 - 10022091￼<br>PETRY, CHASE ALLEN￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702960 - 10210202￼<br>PETRY, GINA￼<br>PO BOX 7550￼<br>MADISON   WI   53707-7550 | POTENTIAL REFUND CLAIM | Disputed | $210.99 |
| 2329067 - 10089604￼<br>PETSAS, DIONESIOS￼<br>6028 MERCER DR￼<br>BROOK PARK   OH   44142 | POTENTIAL CLAIM￼<br>CLAIM NUMBER - 20060429178-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1464340 - 10020869￼<br>PETTAWAY, BRYA NICOLE￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468797 - 10025037￼<br>PETTAWAY, JOSEPH E￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486608 - 10042848￼<br>PETTAWAY, TROMIE P￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702709 - 10205803￼<br>PETTERSAN, MICHEAL￼<br>5300 E STATE HIGHWAY 29￼<br>GEORGETOWN   TX   78626-3803 | POTENTIAL REFUND CLAIM | Disputed | $127.23 |
| 1369728 - 10185946￼<br>PETTERSSON, HOLLIE￼<br>2294 HERITAGE CTR￼<br>SALT LAKE CITY   UT   84112-2032 | POTENTIAL REFUND CLAIM | Disputed | $20.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487858 - 10063687<br>PETTI, JOHN CLIFTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488163 - 10063992<br>PETTIE, KRISTOFFER SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477115 - 10033355<br>PETTIES, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334126 - 10094663<br>PETTIFORD, CLINTON<br>7022 GLEN SPRING ROAD<br>BALTIMORE   MD   21244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060128396-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484984 - 10041224<br>PETTIGEN, BERKLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482362 - 10038602<br>PETTIGREW, DONALD T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487842 - 10063671<br>PETTIGREW, SHAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487842 - 10165345<br>PETTIGREW, SHAWN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487842 - 10166759<br>PETTIGREW, SHAWN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1479321 - 10035561<br>PETTIS JR., CHARLES RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483467 - 10039707<br>PETTIS, SHATEKA LASHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493090 - 10046928<br>PETTIT, AMBER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499943 - 10053210<br>PETTIT, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689710 - 10221170<br>PETTIT, DUSTIN<br>1750 BEAR CORBITT RD.<br>BEAR  DE  19701-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.63 |
| 2670303 - 10180855<br>PETTIT, GENE<br>2319 FOX RD<br>WALES  MI  48027 1708 | POTENTIAL REFUND CLAIM | Disputed | $21.57 |
| 1369006 - 10185852<br>PETTIT, GENE<br>2319 FOX RD<br>WALES  MI  48027-1708 | POTENTIAL REFUND CLAIM | Disputed | $13.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689126 - 10221201<br>PETTIT, JACK<br>2725 SIXTH AVE<br>ALTOONA  PA  16602-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.04 |
| 2689201 - 10218270<br>PETTIT, PHILIP<br>88 REID AVENUE<br>STATEN ISLAND  NY  10305-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.05 |
| 1471450 - 10027690<br>PETTIT, SETH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332377 - 10092914<br>PETTREY, PRISCILLA<br>P O BOX 673<br>LIVE OAK  FL  32064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040118374-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367990 - 10185962<br>PETTRY, STEPHEN<br>7310 BROADMOOR DR APT 12<br>NEW PORT RICHEY  FL  34653-4978 | POTENTIAL REFUND CLAIM | Disputed | $4.61 |
| 1480487 - 10036727<br>PETTUS, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464895 - 10021424<br>PETTWAY, CHERYL SHENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475236 - 10031476<br>PETTWAY, COURTNEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501445 - 10054712<br>PETTWAY, JANAIA JANINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475902 - 10032142<br>PETTY, AMBER SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706659 - 10137542<br>PETTY, CHAD<br>7961 NORTH STATE ROAD 63<br>FAIRBANKS  IN  47849 | LITIGATION<br>CLAIM NUMBER: YLB/64555    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478178 - 10034418<br>PETTY, CHEONA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366142 - 10186376<br>PETTY, GEORGEAN R<br>3636 S HONORE ST<br>JACKSONVILLE  FL  32244-2102 | POTENTIAL REFUND CLAIM | Disputed | $86.65 |
| 1056505 - 10189511<br>PETTY, JAKE B<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $282.16 |
| 2328392 - 10088929<br>PETTY, KEISHA<br>3230 S GEDDNER<br>HOUSTON  TX  77063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051204705-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666365 - 10179424<br>PETTY, SHARI<br>2600 VENTURA DR APT 326<br>PLANO  TX  75093-4004 | POTENTIAL REFUND CLAIM | Disputed | $8.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480429 - 10036669<br>PETTY, STEVEN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367596 - 10182694<br>PETTY, ZENA<br>11567 KELVYN GROVE PL<br>JACKSONVILLE  FL  32225-1081 | POTENTIAL REFUND CLAIM | Disputed | $10.96 |
| 2686954 - 10222046<br>PETYKOWSKI, SEAN<br>330 S. ROSE ST.<br>PALATINE  IL  60067-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.88 |
| 1497810 - 10051077<br>PETZ, DANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326829 - 10087366<br>PETZ, MAUREEN<br>2124 228TH AVE. SE<br>SAMMAMISH  WA  98075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060227363-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366143 - 10184748<br>PETZINGER, FREDRICK L<br>3520 MAPLE DR<br>YPSILANTI  MI  48197-3785 | POTENTIAL REFUND CLAIM | Disputed | $15.93 |
| 1492693 - 10168232<br>PETZOLD, DEBRA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492693 - 10164194<br>PETZOLD, DEBRA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492693 - 10167448<br>PETZOLD, DEBRA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492693 - 10065787<br>PETZOLD, DEBRA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366144 - 10184343<br>PEUKERT, WILLIAM G<br>6515 WISE AVE<br>SAINT LOUIS  MO  63139-3316 | POTENTIAL REFUND CLAIM | Disputed | $65.00 |
| 1474467 - 10030707<br>PEVETO, JAMES KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480610 - 10036850<br>PEW, STEPHANIE SHARICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366145 - 10188034<br>PEWITT, JAIME L<br>3417 SPOTTSWOOD AVE<br>MEMPHIS  TN  38111-4235 | POTENTIAL REFUND CLAIM | Disputed | $8.20 |
| 2664889 - 10178329<br>PEYROT, GUY<br>918 UNIVERSITY BAY DR<br>MADISON  WI  53705-2249 | POTENTIAL REFUND CLAIM | Disputed | $71.00 |
| 1477724 - 10033964<br>PEYTON, BRITTANY AILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333423 - 10093960<br>PEYTON, JOHN<br>14654 JOPLIN RD<br>MANASSAS  VA  20112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070336938-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331172 - 10091709<br>PEYTON, KIM<br>7610 HWY 197 N<br>GREEN MOUNTAIN  NC  28740 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070351704-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482848 - 10039088<br>PEYTON, SIERRA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699832 - 10214293<br>PEYWEN, LIM<br>4255 LARCHMONT RD<br>DURHAM  NC  27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.99 |
| 1485174 - 10041414<br>PEZZA, ROBERT W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491165 - 10045520<br>PEZZILLO, BRITTANY AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330586 - 10091123<br>PFAFSENBERGER, ALEXANDRIA<br>507 HETH COURT<br>MIDLOTHIAN  VA  23114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060137397-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2314390 - 10168984<br>PFALTZGRAFF, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492850 - 10167570<br>PFAUTZ, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492850 - 10164167<br>PFAUTZ, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492850 - 10065846<br>PFAUTZ, SUSAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692488 - 10207862<br>PFC, CARR<br>414 NW 44 AVE 417<br>LAUDERDALE LAKES  FL  33319-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.69 |
| 1366146 - 10183148<br>PFEIFER, GARY J<br>2130 DOUGLAS ST<br>ROCKFORD  IL  61103-4133 | POTENTIAL REFUND CLAIM | Disputed | $46.03 |
| 1487007 - 10043247<br>PFEIFER, SHELDON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475576 - 10031816<br>PFEIFFER, KEITH ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700193 - 10210338<br>PFEIFFER, LINDA<br>10601 COUNTY LINE RD<br>MILAN  MI  48160-9739 | POTENTIAL REFUND CLAIM | Disputed | $279.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680838 - 10219455<br>PFEIFFER, NYLE<br>4728 JOAN LN<br>PINCKNEY  MI  48169-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.14 |
| 2696062 - 10205236<br>PFEIFFER, PETER<br>1019 UNION ST<br>MORRIS  IL  60450-1202 | POTENTIAL REFUND CLAIM | Disputed | $30.96 |
| 1485659 - 10041899<br>PFISTER, DAVID PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695701 - 10210196<br>PFLUEGER, BRIAN<br>2212 LINDEL DR<br>CHALMETTE  LA  70043-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.52 |
| 1368942 - 10187503<br>PFLUGH, RANDY<br>41461 CUMBERLAND DR<br>CANTON  MI  48188-1207 | POTENTIAL REFUND CLAIM | Disputed | $3.57 |
| 2697299 - 10208563<br>PFLUKE, CHRISTINA<br>20719 STERLING BAY LN<br>CORNELIUS  NC  28051-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.40 |
| 2743807 - 10177084<br>PG HCA PARWAY MED CT DBA<br>1000 THORNTON RD<br>LITHIA SPGS  GA  30057 | POTENTIAL REFUND CLAIM | Disputed | $27.35 |
| 2667041 - 10179474<br>PHAL, KHEM<br>603 E BEAUPRE POINT DR<br>HOUSTON  TX  77015-3342 | POTENTIAL REFUND CLAIM | Disputed | $3.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498194 - 10051461<br>PHAL, TOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469745 - 10025985<br>PHAM, ANH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470276 - 10026516<br>PHAM, CHRISTINE THUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692155 - 10206409<br>PHAM, CLAUDIA<br>11828 KINGS RIDGE TERR<br>OKLAHOMA CITY  OK  73170 | POTENTIAL REFUND CLAIM | Disputed | $39.65 |
| 2702408 - 10216120<br>PHAM, HANH MY<br>132 FENTON XING<br>FENTON  MO  63026-7504 | POTENTIAL REFUND CLAIM | Disputed | $169.51 |
| 1497588 - 10050855<br>PHAM, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368155 - 10182503<br>PHAM, KENNY<br>2802 LARKIN ST<br>WICHITA  KS  67216-1361 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 1469975 - 10026215<br>PHAM, KHANG AN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653         Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667792 - 10178547<br>PHAM, KHOIQUANG<br>12725 COLLINDALE<br>AUSTIN  TX  78753 | POTENTIAL REFUND CLAIM | Disputed | $107.26 |
| 1472461 - 10028701<br>PHAM, LAM TRIEU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467888 - 10024176<br>PHAM, MONICA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467407 - 10023815<br>PHAM, NGUYEN LE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682619 - 10222597<br>PHAM, PHUDUY<br>4949 3RD ST<br>PORT ARTHUR  TX  77642-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.12 |
| 1366147 - 10184749<br>PHAM, QUI M<br>201 3RD ST<br>BRADDOCK  PA  15104-1425 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1479559 - 10035799<br>PHAM, QUYEN VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486383 - 10042623<br>PHAM, TAM HOANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369167 - 10187529<br>PHAM, THUY<br>6562 STOCKPORT CV<br>MEMPHIS  TN  38141-7850 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 2695414 - 10205180<br>PHAM, TONY<br>265 BRIDLE CREEK DR<br>MONROE  OH  45050-1487 | POTENTIAL REFUND CLAIM | Disputed | $31.42 |
| 1503774 - 10056473<br>PHAM, TONY X<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367665 - 10187387<br>PHAM, TRUNG<br>819 MAGNOLIA SPRINGS TRCE<br>POWDER SPRINGS  GA  30127-6441 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 1476992 - 10033232<br>PHAM, TUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476446 - 10032686<br>PHAN, AARON LAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480009 - 10036249<br>PHAN, DE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487769 - 10044009<br>PHAN, NHAT HAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507406 - 10059725<br>PHAN, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681877 - 10218555<br>PHAN, TAMTRUNG<br>1525 SPANISH OAKS DR.<br>HARVEY  LA  70058-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.56 |
| 2685355 - 10222858<br>PHANTHADETH, JULEE<br>416 NEW ST.<br>HIGH POINT  NC  27260-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.59 |
| 2681033 - 10221447<br>PHARIS, JARED<br>19911 CHERRY OAKS LANE<br>HUMBLE  TX  77346-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.02 |
| 2698944 - 10211856<br>PHAROAH, EMANUEL<br>282 AUTUMN AVE<br>BROOKLYN  NY  11208-2025 | POTENTIAL REFUND CLAIM | Disputed | $47.88 |
| 2667440 - 10180038<br>PHAT, LE<br>1117 WENDELL WAY<br>GARLAND  TX  75043-1704 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1369226 - 10182698<br>PHE, LANE<br>5935 CASTOR AVE<br>PHILADELPHIA  PA  19149-3712 | POTENTIAL REFUND CLAIM | Disputed | $52.59 |
| 2331732 - 10092269<br>PHEE, MARC<br>720 W MORSE BLVD<br>WINTER PARK  FL  32789 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040806884-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701517 - 10207088<br>PHEIFUR, JAQUELIN<br>1106 LOMPOC CT<br>TALLAHASSEE  FL  32317-8483 | POTENTIAL REFUND CLAIM | Disputed | $28.07 |
| 2329640 - 10090177<br>PHELAN, UNK<br>721 PINE BLUFF ST<br>MALVERN  AR  72104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701497 - 10210046<br>PHELPS, CHRIS<br>113 N HAMPTON CT<br>SMYRNA  TN  37167-3105 | POTENTIAL REFUND CLAIM | Disputed | $48.83 |
| 2334154 - 10094691<br>PHELPS, DOUG<br>3039 RICHARDS COURT<br>FORT GEORGE G MEADE  MD  20755 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050839041-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691124 - 10216265<br>PHELPS, JANE<br>11911 E 129TH STREET<br>BROKEN ARROW  OK  74011-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2334195 - 10094732<br>PHELPS, JOEL<br>3933 MOUNT PLEASANT AVE<br>BALTIMORE  MD  21224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060847505-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486373 - 10042613<br>PHELPS, MARCUS IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706714 - 10137597<br>PHELPS, PARRIS<br>3333 164TH ST SW<br>LYNNWOOD  WA  98087 | LITIGATION<br>CLAIM NUMBER: YLB/67074    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                           Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472362 - 10028602<br>PHELPS, SCOTT PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331929 - 10092466<br>PHELPS, TIMMY<br>6310 8TH ST. COURT WEST<br>BRADENTON  FL  34207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060307574-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475372 - 10031612<br>PHELPS, VICTORIA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333413 - 10093950<br>PHELPS, WENDY<br>1373 SEVERN RD.<br>SEVERN  MD  21144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061203166-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487524 - 10043764<br>PHENG, SARY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667416 - 10181086<br>PHEOBIA, O<br>1516 N RAGUET ST<br>LUFKIN  TX  75904-2142 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1479721 - 10035961<br>PHERNETTON, KIRBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485912 - 10042152<br>PHETHEAN, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495550 - 10048817<br>PHIFER, BIANCA MYCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467719 - 10024055<br>PHIFFER, JEROME ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334790 - 10095327<br>PHIL GOSS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050915198-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690911 - 10209175<br>PHIL, JACKSON<br>PO BOX 756<br>MILFORD   NH   03055-0756 | POTENTIAL REFUND CLAIM | Disputed | $26.22 |
| 2695209 - 10208026<br>PHIL, MACK<br>3427 PENINSULA DR<br>PORTAGE   IN   46368-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.11 |
| 2707519 - 10139883<br>PHILADELPHIA GAS WORKS<br>PO BOX 11700<br>NEWARK   NJ   07101-4700 | UTILITIES | | $420.06 |
| 1156052 - 10169756<br>PHILADELPHIA NEWSPAPERS<br>PO BOX 822063<br>PHILADELPHIA   PA   19182-2063 | EXPENSE PAYABLE | | $175,688.28 |
| 1506765 - 10059253<br>PHILEMON, CLERNIZE ALTAGRACIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374945 - 10176512<br>PHILIP G SPURLIN<br>Attn SPURLIN, PHILIP, G<br>1375 FOREST HEIGHTS CIR<br>LENOIR CITY  TN  37772-5319 | UNCASHED DIVIDEND | Disputed | $0.09 |
| 1374945 - 10175568<br>PHILIP G SPURLIN<br>Attn SPURLIN, PHILIP, G<br>1375 FOREST HEIGHTS CIR<br>LENOIR CITY  TN  37772-5319 | UNCASHED DIVIDEND | Disputed | $2.24 |
| 1374946 - 10176031<br>PHILIP M LEE<br>Attn LEE, PHILIP, M<br>1322 STERLING AVE<br>CARPINTERIA  CA  93013-1730 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360528 - 10176513<br>PHILIP M MARTIN<br>6000 HICKORY VALLEY RD<br>NASHVILLE  TN  37205-1306 | UNCASHED DIVIDEND | Disputed | $0.35 |
| 1374947 - 10176032<br>PHILIP M ORCUTT<br>Attn ORCUTT, PHILIP, M<br>12790 KAIN RD<br>GLEN ALLEN  VA  23059-5729 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1374949 - 10175317<br>PHILIP W BARNES<br>Attn BARNES, PHILIP, W<br>9428 CENTERWAY DR<br>GLEN ALLEN  VA  23059-7404 | UNCASHED DIVIDEND | Disputed | $0.53 |
| 1490836 - 10045191<br>PHILIP, CHRISTOPHER RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697089 - 10208195<br>PHILIP, CLARK<br>500 CHURCH ST STE 200<br>NASHVILLE  TN  37219-2339 | POTENTIAL REFUND CLAIM | Disputed | $48.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490187 - 10044692<br>PHILIP, DAVE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699833 - 10208493<br>PHILIP, MANGONE<br>2722 9TH AVE W<br>BRADENTON  FL  34205-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.56 |
| 2698988 - 10214392<br>PHILIP, MONGANO<br>19200 SPACE CENTER BLVD<br>HOUSTON  TX  77058-0000 | POTENTIAL REFUND CLAIM | Disputed | $415.56 |
| 2335079 - 10181747<br>PHILIP, NICOLE<br>55 PENNSYLVANIA AVE APT 5F<br>MT VERNON  NY  10552 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1503910 - 10056609<br>PHILIP, NOBLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333644 - 10094181<br>PHILIP, ZACHARIAH<br>85-51 263 STREET<br>FLORAL PARK  NY  11001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070554712-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467220 - 10023678<br>PHILIPPE, FABIOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485823 - 10042063<br>PHILIPPE, RUDDY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471044 - 10027284<br>PHILIPPI, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035760 - 10173858<br>PHILIPS ACCESSORIES<br>PO BOX 404547<br>ATLANTA  GA  30384-4547 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $124,201.32 |
| 1034361 - 10174046<br>PHILIPS CONSUMER ELECTRONICS<br>Attn STEVE PAGLUICA<br>64 PERIMETER CENTER EAST<br>ATLANTA  GA  30346 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $119,574.67 |
| 1035953 - 10173984<br>PHILIPS LIGHTING COMPANY<br>Attn TERRY LANDRIGAN<br>PO BOX 100194<br>ATLANTA  GA  30384-0194 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $12,011.88 |
| 1036129 - 10173777<br>PHILIPS NORELCO<br>1010 WASHINGTON BLVD<br>STAMFORD  CT  06912 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $420,028.24 |
| 2702757 - 10213117<br>PHILIPS, LARRY<br>38 GRIFFIN DR<br>NEWNAN  GA  30263-4461 | POTENTIAL REFUND CLAIM | Disputed | $54.70 |
| 1374950 - 10176166<br>PHILLIP A FISHER<br>Attn FISHER, PHILLIP, A<br>1415 VIRGINIA DR<br>ORLANDO  FL  32803-2640 | UNCASHED DIVIDEND | Disputed | $6.59 |
| 1374950 - 10174546<br>PHILLIP A FISHER<br>Attn FISHER, PHILLIP, A<br>1415 VIRGINIA DR<br>ORLANDO  FL  32803-2640 | UNCASHED DIVIDEND | Disputed | $0.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359740 - 10176485<br>PHILLIP G RIGLEY JR<br>607 GREENWOOD AVE<br>LEHIGH ACRES  FL  33972-4027 | UNCASHED DIVIDEND | Disputed | $6.04 |
| 2332512 - 10093049<br>PHILLIP HOWARD<br>24014 OLD ATUADLE RD<br>ALBEMARLE  NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060701847-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374951 - 10174547<br>PHILLIP SIM<br>Attn SIM, PHILLIP<br>2517 IVY BROOK CT APT 1211<br>ARLINGTON  TX  76006-2938 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2699770 - 10209891<br>PHILLIP, CULLEY<br>2113 N W 99TH AVE<br>COCONUT CREEK  FL  33063-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.88 |
| 1509969 - 10062015<br>PHILLIP, NEKEISHA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511144 - 10063190<br>PHILLIP, PENNY KELISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487465 - 10043705<br>PHILLIP, SARAH NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470991 - 10027231<br>PHILLIPPI, LUKE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151561 - 10169560<br>PHILLIPS SATELLITE<br>20902 67TH AVE NE # 390<br>ARLINGTON   WA  98223 | EXPENSE PAYABLE | | $1,865.00 |
| 1474393 - 10030633<br>PHILLIPS, ADAM MILLS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680671 - 10221408<br>PHILLIPS, ALICIA<br>2715 S. MACARTHUR<br>138<br>SPLD  IL  62704-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.70 |
| 1466548 - 10023077<br>PHILLIPS, ANDRE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470074 - 10026314<br>PHILLIPS, ANDREW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466615 - 10023144<br>PHILLIPS, AUBREY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701889 - 10212764<br>PHILLIPS, AUDREY<br>174 FINLEY AVE<br>BASKING RIDGE   NJ  07920-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.65 |
| 2684155 - 10217800<br>PHILLIPS, BEN<br>933 DOUGLAS CT<br>NISKAYUNA  NY  12309-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly …)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473028 - 10029268<br>PHILLIPS, BENJAMIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490274 - 10044754<br>PHILLIPS, BONITA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486221 - 10042461<br>PHILLIPS, BYRON KENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483574 - 10039814<br>PHILLIPS, CARVINA YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510679 - 10062725<br>PHILLIPS, CHANTEL CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331230 - 10091767<br>PHILLIPS, CHESS<br>914 RIVER HILL RD<br>STATESVILLE  NC  28625 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070320020-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693842 - 10205080<br>PHILLIPS, CHRIS<br>28648 W MAIN ST<br>BARRINGTON  IL  60010-1830 | POTENTIAL REFUND CLAIM | Disputed | $300.59 |
| 2696668 - 10211072<br>PHILLIPS, CHRIS<br>3327 OAKLAND ST<br>WICHITA  KS  67218-1131 | POTENTIAL REFUND CLAIM | Disputed | $60.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699336 - 10211259<br>PHILLIPS, CHRIS<br>5719 2ND AVE W<br>BRADENTON  FL  34209-2513 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2668933 - 10177567<br>PHILLIPS, CONSTANC<br>409 E WASHINGTON ST<br>GALVESTON  IN  46932-9795 | POTENTIAL REFUND CLAIM | Disputed | $4.94 |
| 1483679 - 10039919<br>PHILLIPS, COURTNEY JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700960 - 10208616<br>PHILLIPS, DAMON<br>245 WEST 74TH ST<br>NEW YORK  NY  10023-2127 | POTENTIAL REFUND CLAIM | Disputed | $70.42 |
| 1497001 - 10050268<br>PHILLIPS, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486910 - 10043150<br>PHILLIPS, DANIEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368496 - 10182474<br>PHILLIPS, DARLENE<br>202 OAK DR<br>ATWOOD  IL  61913-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.33 |
| 2685507 - 10222073<br>PHILLIPS, DAVE<br>2094 TARRA CIRCLE<br>JAMISON  PA  18929-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492495 - 10168268<br>PHILLIPS, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492495 - 10065644<br>PHILLIPS, DAVID W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492495 - 10164177<br>PHILLIPS, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492495 - 10167382<br>PHILLIPS, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1497679 - 10050946<br>PHILLIPS, DYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479243 - 10035483<br>PHILLIPS, ERIN AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679798 - 10221333<br>PHILLIPS, GRANT<br>7747 ROLLINGRIDGE CT<br>ORLANDO  FL  32835-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.97 |
| 2669902 - 10179241<br>PHILLIPS, GWENN M<br>95 MYRTLE ST<br>ROCKLAND MA 02370-1755<br>MA | POTENTIAL REFUND CLAIM | Disputed | $31.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491510 - 10045865<br>PHILLIPS, IAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668387 - 10181208<br>PHILLIPS, JAMES<br>10606 BENCHMARK WAY<br>SAN ANTONIO  TX  782130000 | POTENTIAL REFUND CLAIM | Disputed | $43.56 |
| 2696281 - 10213904<br>PHILLIPS, JAMES<br>113 SCARBOROUGH DR<br>BEECH ISLAND  SC  29842-9515 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 1487137 - 10043377<br>PHILLIPS, JAMES EMORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696925 - 10212539<br>PHILLIPS, JASON<br>5012 NADINE DR<br>FORT WORTH  TX  76117-2329 | POTENTIAL REFUND CLAIM | Disputed | $129.90 |
| 1499174 - 10052441<br>PHILLIPS, JAVIELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330948 - 10091485<br>PHILLIPS, JERRY<br>2902 PHILLIPS STREET<br>CHARLESTON  WV  25303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040503818-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472614 - 10028854<br>PHILLIPS, JONATHON DONTAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465227 - 10021756<br>PHILLIPS, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328570 - 10189925<br>PHILLIPS, JUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $79.98 |
| 1463925 - 10020454<br>PHILLIPS, JUSTIN BRECK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685359 - 10216940<br>PHILLIPS, KADESHAE<br>96 SUMPTER STREET<br>BROOKLYN  NY  00001-1233 | POTENTIAL REFUND CLAIM | Disputed | $693.32 |
| 1490446 - 10065439<br>PHILLIPS, KAREN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681813 - 10221528<br>PHILLIPS, KARL<br>14060 BISCAYNE BLVD<br>1015<br>NORTH MIAMI  FL  33181-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.88 |
| 2700953 - 10213018<br>PHILLIPS, KATHRYN<br>7307 BEVERLY PARK DR<br>SPRINGFIELD  VA  22150-3162 | POTENTIAL REFUND CLAIM | Disputed | $157.49 |
| 2329782 - 10090319<br>PHILLIPS, KEENAN<br>2461 FORREST SHADOWS<br>SAINT LOUIS  MO  63136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060714627-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489331 - 10065137<br>PHILLIPS, KEINDRA DALENA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476811 - 10033051<br>PHILLIPS, KENNETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699821 - 10211435<br>PHILLIPS, KIMBERLY<br>4523 WILLOWBROOK BLVD<br>HOUSTON  TX  77021-3331 | POTENTIAL REFUND CLAIM | Disputed | $117.95 |
| 1463856 - 10020385<br>PHILLIPS, KRISTEN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679627 - 10216403<br>PHILLIPS, LOGAN<br>912 STRATFORD DRIVE<br>SOUTHLAKE  TX  76092-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.30 |
| 1495789 - 10049056<br>PHILLIPS, MARQUITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479285 - 10035525<br>PHILLIPS, MATTHEW DARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366148 - 10183915<br>PHILLIPS, MATTHEW J<br>99-060 KAUHALE ST # 1606<br>AIEA  HI  96701-4136 | POTENTIAL REFUND CLAIM | Disputed | $62.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly /2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502846 - 10055618<br>PHILLIPS, MATTHEW S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693944 - 10209367<br>PHILLIPS, MD<br>2154 PASS RD STE E<br>BILOXI  MS  39531-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.92 |
| 2695171 - 10215225<br>PHILLIPS, MICHELLE<br>8511 PORTAGE AVE<br>TAMPA  FL  33647-1707 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 2328834 - 10089371<br>PHILLIPS, MIKE<br>1408 COPPERFIELDS CT.<br>LEXINGTON  KY  40514 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050914181-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467590 - 10023950<br>PHILLIPS, NATASHA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484622 - 10040862<br>PHILLIPS, OMAR RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329189 - 10089726<br>PHILLIPS, PAUL<br>460 BANK ST<br>PAINESVILLE  OH  44077 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051035372-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331018 - 10091555<br>PHILLIPS, RANDY<br>314E FUDGE<br>COVINGTON  VA  24426 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060431427-0001 | Contingent, Disputed, Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-5    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part VI    Page 247 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    (jointly ad)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479868 - 10036108<br>PHILLIPS, RICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490262 - 10044742<br>PHILLIPS, RICK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334165 - 10094702<br>PHILLIPS, ROBERT<br>514 HAMPTON STREET<br>SCRANTON  PA  18504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041017478-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466417 - 10022946<br>PHILLIPS, RONALD AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329329 - 10089866<br>PHILLIPS, RUSSELL<br>5388 BRANTFORD<br>MEMPHIS  TN  38120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070908461-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475348 - 10031588<br>PHILLIPS, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472155 - 10028395<br>PHILLIPS, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474279 - 10030519<br>PHILLIPS, SARAH JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: [ ]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706663 - 10137546<br>PHILLIPS, SCOTT<br>11658 BRIAN LAKE DR<br>JACKSONVILLE  FL  32221 | LITIGATION<br>CLAIM NUMBER: YLB/64722   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487171 - 10043411<br>PHILLIPS, SCOTT R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497882 - 10051149<br>PHILLIPS, SHANE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510384 - 10062430<br>PHILLIPS, SHARAYA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330714 - 10091251<br>PHILLIPS, SHARON<br>3418 COTSWELD LN<br>KESWICK  VA  22947 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050920911-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493107 - 10046945<br>PHILLIPS, SHARON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467752 - 10063552<br>PHILLIPS, SHERRY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329502 - 10090039<br>PHILLIPS, STEWART<br>135 RAUCH DR<br>MARIETTA  OH  45750 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051242064-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684281 - 10221789<br>PHILLIPS, TAYLOR<br>800 N SYCAMORE ST<br>ELIZABETHTON  TN  00003-7643 | POTENTIAL REFUND CLAIM | Disputed | $73.53 |
| 1264472 - 10168998<br>PHILLIPS, TAYLOR B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1264472 - 10168950<br>PHILLIPS, TAYLOR B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SEPARATION AGREEMENT - SEVERANCE | Contingent | $38,080.00 |
| 2690778 - 10205983<br>PHILLIPS, TOM<br>2784 UNDERWOOD RD<br>ELON COLLEGE  NC  27244-8716 | POTENTIAL REFUND CLAIM | Disputed | $130.53 |
| 2331786 - 10092323<br>PHILLIPS, TONDA<br>114 EALLON ST<br>APT 4<br>MAITLAND  FL  32751 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070213986-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461229 - 10015051<br>PHILLIPS, TRACY LYNN<br>6621 COMMACK DRIVE<br>CHARLOTTE  NC  28216 | LITIGATION<br>CLAIM NUMBER: YLB58040AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473374 - 10029614<br>PHILLIPS, TREVOR ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702088 - 10215984<br>PHILLIPS, TYRONE<br>375 E 50TH ST<br>BROOKLYN  NY  11203-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472785 - 10029025<br>PHILLIPS, WALLAUNCE JOZEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331286 - 10091823<br>PHILLIPS, WILLIAM<br>1033 MASSEY ROAD<br>JACKSONVILLE  NC  28546 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070335368-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479791 - 10036031<br>PHILLIPS, XAVIER CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687106 - 10224081<br>PHILLIPS, ZACHARY<br>4901 SAGEBRUSH COURT<br>ARLINGTON  TX  00007-6017 | POTENTIAL REFUND CLAIM | Disputed | $26.60 |
| 2665103 - 10179891<br>PHILLIPSON, FRANK W<br>7378 ALTA CUESTA DR<br>COCAMONGA  CA  91730-1001 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2669754 - 10178209<br>PHILLPS, DIMITRI<br>BC GREYCLIFF #308<br>POB 9195<br>CHESTNUT HILL  MA  02467-0000 | POTENTIAL REFUND CLAIM | Disputed | $369.99 |
| 1366149 - 10185556<br>PHILLPS, JOSHUA K<br>5112 SAINT CLAIR DR NE<br>ATLANTA  GA  30329-2666 | POTENTIAL REFUND CLAIM | Disputed | $10.91 |
| 1374953 - 10174292<br>PHILOMENA LUONGO &<br>Attn LUONGO, PHILOMENA<br>FRANCES LUONGO JT TEN<br>490 RIVERSIDE AVE<br>MEDFORD  MA  02155-4947 | UNCASHED DIVIDEND | Disputed | $5.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367412 - 10187355<br>PHILPOT, RICHARD<br>703 MAJESTIC PRINCE CT<br>CRESTVIEW  FL  32539-6068 | POTENTIAL REFUND CLAIM | Disputed | $9.02 |
| 1480636 - 10036876<br>PHILPOT, ZAC P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487120 - 10043360<br>PHINNEY, AARON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685282 - 10222851<br>PHIPPS, CHARLES<br>2636 MERHOFF ST<br>LOUISVILLE  KY  00004-0217 | POTENTIAL REFUND CLAIM | Disputed | $72.85 |
| 1480639 - 10036879<br>PHIPPS, KAYLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328688 - 10089225<br>PHIPPS, LEIA<br>8551 BALY ROAD APT. # 4<br>CINCINNATI  OH  45231 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060432665-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330815 - 10091352<br>PHIPPS, ROGER<br>CHARLOTTE  NC  28215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040401437-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664636 - 10180899<br>PHIPPS, WILLIAM C<br>12208 RIDGEMONT RD<br>LOUISVILLE  KY  40229-4500 | POTENTIAL REFUND CLAIM | Disputed | $0.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510497 - 10062543<br>PHO, TIEN THAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1176166 - 10170041<br>PHOENIX POLICE DEPARTMENT<br>PO BOX 29380<br>PHOENIX  AZ  85038-9380 | EXPENSE PAYABLE | | $15.00 |
| 1366150 - 10186377<br>PHOENIX, ISRAEL A<br>1231 E DICKINSON AVE<br>DECATUR  IL  62521-3517 | POTENTIAL REFUND CLAIM | Disputed | $0.41 |
| 1489891 - 10044466<br>PHOMMAHAXAY, AMPHONEPHET P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485772 - 10042012<br>PHOMMATHEP, PHILAPHONH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494497 - 10047764<br>PHONGSA, ANONG SEBASTION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506745 - 10067364<br>PHOTIS, TODD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368285 - 10183364<br>PHOUANGMALAY, KANH<br>4015 RODE AVE<br>GRANITE CITY  IL  62040-2223 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity 22)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366151 - 10184344<br>PHOUIBANHDIT, KHAMPIAN E<br>3254 DORCHESTER ST<br>MEMPHIS   TN   38118-3932 | POTENTIAL REFUND CLAIM | Disputed | $11.48 |
| 1120926 - 10171169<br>PHSI<br>PO BOX 404582<br>ATLANTA   GA   30384-4582 | EXPENSE PAYABLE | | $1,288.02 |
| 1490121 - 10044650<br>PHUNG, NAM PHUONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668099 - 10179592<br>PHUONG, DO<br>1521 LATIGO TRCE<br>ROUND ROCK   TX   78681 | POTENTIAL REFUND CLAIM | Disputed | $1.71 |
| 1365703 - 10183862<br>PHUONG, DUONG U<br>1056 GORDON ST<br>MEMPHIS   TN   38122-3336 | POTENTIAL REFUND CLAIM | Disputed | $9.78 |
| 2332992 - 10093529<br>PHYLLIS ADAMS<br>1527 18TH AVE<br>LAKE WORTH   FL | POTENTIAL CLAIM CLAIM NUMBER - 20050325442-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1374954 - 10174293<br>PHYLLIS L ARMSTRONG<br>Attn ARMSTRONG, PHYLLIS L<br>718 EDEN ROCK RD<br>LEWISVILLE   NC   27023-9582 | UNCASHED DIVIDEND | Disputed | $1.40 |
| 2744482 - 10170518<br>PHYLLIS TOOHEY<br>169 FOREST AVE<br>YONKERS   NY   10705 | EXPENSE PAYABLE | | $119.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690974 - 10216196<br>PHYLLIS, HORNE<br>108 NICHOLAS AVE<br>STATEN ISLAND   NY   10302-1103 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |
| 2743808 - 10176776<br>PHYSICIANS IMMEDIA<br>PKY<br>2481 GEORGE BUSBEE<br>KENNESAW   GA   30144 | POTENTIAL REFUND CLAIM | Disputed | $305.12 |
| 1488314 - 10064143<br>PHYTHIAN, MARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488314 - 10164470<br>PHYTHIAN, MARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2701420 - 10207016<br>PIANKO, MAURICE<br>119 W 72ND ST # 153<br>NEW YORK   NY   10023-3201 | POTENTIAL REFUND CLAIM | Disputed | $173.28 |
| 2335124 - 10181490<br>PIANKO, MAURICE S<br>119 W 72ND ST # 153<br>NEW YORK   NY   10023 | POTENTIAL REFUND CLAIM | Disputed | $173.28 |
| 1491714 - 10046069<br>PIANOWSKI, DANIEL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502922 - 10055669<br>PIATEK, NICHOLAS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506883 - 10059346<br>PIATEK, VIOLETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681335 - 10217556<br>PIATKOWSKI, MARK<br>53 SULLIVAN WAY<br>EAST BRUNSWICK   NJ   08816-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.99 |
| 1483017 - 10039257<br>PIAZZA, MICHAEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682004 - 10222531<br>PIAZZA, MIRANDA<br>2849 KNORR STREET<br>PHILADELPHIA   PA   19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.35 |
| 1468964 - 10025204<br>PIAZZA, STEPHEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481221 - 10037461<br>PIAZZA, THERESA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497150 - 10050417<br>PICA, MICHAEL BART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692062 - 10209272<br>PICADO, OSCAR<br>1829 S 63RD ST<br>MILWAUKEE   WI   53214-5019 | POTENTIAL REFUND CLAIM | Disputed | $147.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331165 - 10091702<br>PICAENS, LEWIS<br>24 WELLINGTON STREET<br>ASHEVILLE NC 28806 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060653298-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491611 - 10045966<br>PICANZO, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491246 - 10045601<br>PICARD, TYLER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670113 - 10180832<br>PICARELLA, NICOLE<br>34434 CLINTON PLAZA DR<br>CLINTON TWP MI 48035-3347 | POTENTIAL REFUND CLAIM | Disputed | $76.27 |
| 1470445 - 10026685<br>PICARRO, WILLIAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1135767 - 10171054<br>PICAYUNE ITEM<br>PO BOX 580<br>PICAYUNE MS 39466 | EXPENSE PAYABLE | | $909.92 |
| 2690179 - 10213528<br>PICAZO, JUAN<br>180 FAIRHOPE ST<br>DES PLAINES IL 60018-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.30 |
| 1469310 - 10025550<br>PICCHI, THOMAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467486 - 10023870<br>PICCIONI, JOEY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706737 - 10137620<br>PICCONE, JOHN<br>2304 SW TERRACE<br>BLUE SPRINGS   MO   64015 | LITIGATION<br>CLAIM NUMBER: YLB/43800     /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481853 - 10038093<br>PICHARDO, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504100 - 10056799<br>PICHARDO, KARINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479948 - 10036188<br>PICHE, DEREK ARCHIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508066 - 10060286<br>PICHE, GONZALO ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470226 - 10026466<br>PICHE, WADE ELON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484910 - 10041150<br>PICHON, PAUL LEMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480276 - 10036516<br>PICIULLI, JUSTIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668484 - 10178630<br>PICK, JENNY<br>1214 EVERGREEN ST<br>WEST BEND  WI  53095-3814 | POTENTIAL REFUND CLAIM | Disputed | $44.00 |
| 2667973 - 10178569<br>PICKARD, JOHN<br>919 SHANNON CREEK DRIVE<br>MANSFIELD  TX  76063 | POTENTIAL REFUND CLAIM | Disputed | $272.47 |
| 1499573 - 10052840<br>PICKARD, SHAWNDELL VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329048 - 10089585<br>PICKEL, DAVID<br>502 ALDEN RD<br>SELLERSBURG  IN  47172 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070123545-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474619 - 10030859<br>PICKENS, AMBER B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328521 - 10089058<br>PICKENS, ANDREA<br>2802 CARROLL AVE<br>APT 5105<br>DALLAS  TX  75204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040831187-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485981 - 10042221<br>PICKENS, CHIQUITA LAFAYETE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488050 - 10063879<br>PICKENS, CORDELIA F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488050 - 10164032<br>PICKENS, CORDELIA F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1508214 - 10060434<br>PICKENS, CORTEZ DAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469169 - 10025409<br>PICKENS, FREDERICK DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690121 - 10214901<br>PICKENS, MONICA<br>2352 LYNN LAKE PL S<br>SAINT PETERSBURG  FL  33712-6135 | POTENTIAL REFUND CLAIM | Disputed | $28.17 |
| 2330234 - 10090771<br>PICKENS, VICTORIA<br>7001 PARKWOOD BLVD<br>APT 3223<br>PLANO  TX  75024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060103905-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467819 - 10024131<br>PICKERING, JASON MCLEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468118 - 10024358<br>PICKERING, MICHAEL ENTERIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1078742 - 10189946<br>PICKERT, JASON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $187.10 |
| 1472364 - 10028604<br>PICKETT, CANDACE JANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1075340 - 10085936<br>PICKETT, COREY RANDELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $3.26 |
| 1497959 - 10051226<br>PICKETT, GARRETT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480154 - 10036394<br>PICKETT, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504988 - 10057687<br>PICKETT, SHANEE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665001 - 10179878<br>PICKETT, STEVE<br>365 S NEWCOMBE ST<br>LAKEWOOD  CO  80226-2637 | POTENTIAL REFUND CLAIM | Disputed | $7.86 |
| 2332264 - 10092801<br>PICKFORD, DONNIE<br>5133 SOUTEL DR<br>STE 4<br>JACKSONVILLE  FL  32208 | POTENTIAL CLAIM CLAIM NUMBER - 20050107311-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469439 - 10025679<br>PICKLSIMER, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493991 - 10047258<br>PICKRON, GARY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368171 - 10182507<br>PICO, LES<br>15880 LAKE SHORE DR<br>PAOLA  KS  66071-7453 | POTENTIAL REFUND CLAIM | Disputed | $8.02 |
| 1470255 - 10026495<br>PICONE, DOMINIC BASIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487241 - 10043481<br>PICOT, SHAKA KENNYATTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501500 - 10066610<br>PICOTTE, MATTHEW EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691348 - 10214459<br>PICTHER, DERICK<br>127 DELWOOD DR<br>LONGWOOD  FL  32750-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.19 |
| 2684933 - 10219109<br>PIECHOCKI, TONY<br>13570 NORTH RD<br>ALDEN  NY  14004-0000 | POTENTIAL REFUND CLAIM | Disputed | $477.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 ~~~ Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470645 - 10026885<br>PIECHOWIAK, KENNETH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707520 - 10139884<br>PIEDMONT NATURAL GAS-NASHVILLE<br>GAS<br>PO BOX 533500<br>ATLANTA   GA   30353-3500 | UTILITIES | | $360.56 |
| 1496685 - 10049952<br>PIEGALSKI, MELISSA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479611 - 10035851<br>PIEKARCZYK, JEREMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508172 - 10060392<br>PIELLI, THOMAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681913 - 10217572<br>PIEPLOW, RYAN<br>134 FOXRIDGE RUN<br>LONGWOOD   FL   32750-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.23 |
| 1489458 - 10044162<br>PIEPMEIER, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483505 - 10039745<br>PIERCE IV, GREGORY LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664707 - 10180374<br>PIERCE, AARON<br>7340 S. GARNETT RD<br>APT 1325<br>BROKEN ARROW  OK  740120000 | POTENTIAL REFUND CLAIM | Disputed | $59.67 |
| 1484809 - 10041049<br>PIERCE, ADAM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484480 - 10040720<br>PIERCE, ADAM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700189 - 10213038<br>PIERCE, AL<br>5325 MARKET ST.<br>WILMINGTON  NC  28405 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1482193 - 10038433<br>PIERCE, ANDREW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1292648 - 10189459<br>PIERCE, BRADLEY WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $98.20 |
| 1470814 - 10027054<br>PIERCE, BRANDI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1333955 - 10189172<br>PIERCE, BRIAN ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $117.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333543 - 10094080<br>PIERCE, DANIEL<br>1901 RIDGE WOOD ROAD<br>HANOVER  MD  21076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051219539-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475140 - 10031380<br>PIERCE, DUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328474 - 10089011<br>PIERCE, ERIC<br>528 NW LORNA<br>BURLESON  TX  76028 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113221-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502005 - 10165346<br>PIERCE, JACOB R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502005 - 10066744<br>PIERCE, JACOB R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331127 - 10091664<br>PIERCE, JOEY<br>4716 MORNING GLORY WAY<br>ROCKY MOUNT  NC  27804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070750908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685707 - 10222897<br>PIERCE, JOHN<br>109 BOARDWALK<br>BRISTOL  TN  00003-7620 | POTENTIAL REFUND CLAIM | Disputed | $61.27 |
| 1482947 - 10039187<br>PIERCE, JOSEPH AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470177 - 10026417<br>PIERCE, KATELYN KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489556 - 10044235<br>PIERCE, KATHY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330759 - 10091296<br>PIERCE, KRISTI<br>P.O. BOX 133<br>ANMOORE  WV  26323 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060911916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489909 - 10044484<br>PIERCE, LADONNA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495904 - 10049171<br>PIERCE, MARQUIS WHITT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464954 - 10021483<br>PIERCE, MATT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509339 - 10067650<br>PIERCE, MAURICE MAESTRO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496705 - 10049972<br>PIERCE, NELSON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496531 - 10049798<br>PIERCE, NICHOLAS MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475327 - 10031567<br>PIERCE, NOELLE SHANESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369519 - 10184375<br>PIERCE, RON<br>1500 RAYMORE RD<br>MEMPHIS  TN  38117-6728 | POTENTIAL REFUND CLAIM | Disputed | $8.54 |
| 2691371 - 10211628<br>PIERCE, RUSSELL<br>37521 CLEMENCE ST  LOT 34<br>ZEPHYRHILLS  FL  33541-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.98 |
| 1363531 - 10182024<br>PIERCE, SAMUEL H JR<br>2018 HUDSON AVE<br>ALTOONA  PA  16602-4550 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 2680662 - 10222401<br>PIERCE, STEPHEN<br>730 RIDDLE RD.<br>301N<br>CINCINNATI  OH  45202-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.90 |
| 2701168 - 10206918<br>PIERCE, WILBUR<br>1023 GOSHEN PL<br>CHARLOTTE  NC  28211-2026 | POTENTIAL REFUND CLAIM | Disputed | $32.44 |
| 2700903 - 10205727<br>PIERCE, WILLIAM<br>4918 NW 93RD AVE<br>GAINESVILLE  FL  32653-7806 | POTENTIAL REFUND CLAIM | Disputed | $286.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475577 - 10031817<br>PIERCY, AMY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365704 - 10183093<br>PIERCY, SHERRILYN J<br>38 TROY CT<br>BLOOMINGTON  IL  61701-7734 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 1464356 - 10020885<br>PIERICK, BRYAN JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365705 - 10186319<br>PIERMATTEO, THOMAS A<br>917 MCKEAN ST<br>PHILADELPHIA  PA  19148-2326 | POTENTIAL REFUND CLAIM | Disputed | $2.57 |
| 2668558 - 10178635<br>PIERNER, DIANE<br>11 18TH ST<br>FOND DU LAC  WI  54935 5809 | POTENTIAL REFUND CLAIM | Disputed | $17.61 |
| 1468930 - 10025170<br>PIERPOINT, LANCE AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328379 - 10088916<br>PIERPONT, RICK<br>10523 HUNNINGTON VIEW<br>HOUSTON  TX  77099 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060622620-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481884 - 10038124<br>PIERRE JR., BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                       Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480478 - 10036718<br>PIERRE JR., KERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374955 - 10175318<br>PIERRE L COPELAND<br>Attn COPELAND, PIERRE, L<br>4580 TEMPLETON PARK CIR APT 82<br>COLORADO SPRINGS   CO   80917-4413 | UNCASHED DIVIDEND | Disputed | $5.17 |
| 1486438 - 10042678<br>PIERRE LOUIS, CONNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374967 - 10174548<br>PIERRE NOBLET<br>Attn NOBLET, PIERRE<br>RUE FONET 8B<br>4218 COUTHUIN<br>17 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1483982 - 10040222<br>PIERRE SAINT, GILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470931 - 10027171<br>PIERRE, BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482226 - 10038466<br>PIERRE, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504936 - 10057635<br>PIERRE, DYNA DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696359 - 10215330<br>PIERRE, ETHEART<br>246 COLONIAL CREST DR<br>LANCASTER  PA  17601-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.18 |
| 1507985 - 10060205<br>PIERRE, FRITZ GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363568 - 10186912<br>PIERRE, JEFFREY P ST<br>230 NAYLOR ST NW<br>PALM BAY  FL  32907 | POTENTIAL REFUND CLAIM | Disputed | $11.73 |
| 2694050 - 10210398<br>PIERRE, JOSEPH<br>1620 NW 129TH ST<br>MIAMI  FL  33167-2244 | POTENTIAL REFUND CLAIM | Disputed | $56.74 |
| 1505749 - 10058448<br>PIERRE, LEONEL JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508682 - 10060902<br>PIERRE, MAXIME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483591 - 10039831<br>PIERRE, NIXON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505786 - 10058485<br>PIERRE, RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473199 - 10029439<br>PIERRE, REGINALD RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702311 - 10214237<br>PIERRE, ROBERT<br>10720 NW 66ST<br>DORAN  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.37 |
| 1477999 - 10034239<br>PIERRE, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493377 - 10047002<br>PIERRE, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479753 - 10035993<br>PIERRE, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478986 - 10035226<br>PIERRE, THAMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691881 - 10207756<br>PIERRE, VERNA<br>1940 CLINTON PL<br>LAWRENCEVILLE  GA  30063-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.41 |
| 1476588 - 10032828<br>PIERRE-CHRISPIN, MELISSANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503165 - 10055864<br>PIERRE-LOUIS, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479351 - 10035591<br>PIERRETTE, CARRIE EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502224 - 10055251<br>PIERSALL JR, DONALD RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490026 - 10044578<br>PIERSOL, BRIAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331434 - 10091971<br>PIERSOL, PHILLIP B<br>2401 PENNY RD<br>HIGH POINT  NC  27265 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060730360-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509334 - 10061554<br>PIERSON, DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668575 - 10180702<br>PIERSON, GERALD<br>3047 S 7TH ST<br>MILWAUKEE  WI  53215-3931 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2706905 - 10137788<br>PIERSON, JOYCE<br>2503 TRACY DRIVE<br>GULFPORT  MS  39503 | LITIGATION<br>CLAIM NUMBER: YLB/58311    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329996 - 10090533 PIERSON, NORMAN 148 NORTH STREET ALLEGAN  MI  49010 | POTENTIAL CLAIM CLAIM NUMBER - 20070230380-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1499844 - 10053111 PIERSON, PAUL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684357 - 10220757 PIERWOLA, ROBERT 4146 A OLD FRANKLINTON RD FRANKLINTON  NC  27525-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.29 |
| 2699461 - 10215617 PIETERS, RONELLA 189 E 18TH ST BROOKLYN  NY  11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.38 |
| 1496524 - 10049791 PIETKIEWICZ, HUBERT MARCIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508308 - 10060528 PIETRACZENKO, JOHN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493736 - 10166481 PIETRANTONI, ANN PAIGE ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493736 - 10163586 PIETRANTONI, ANN PAIGE ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653       Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493736 - 10167592<br>PIETRANTONI, ANN PAIGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493736 - 10066509<br>PIETRANTONI, ANN PAIGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493736 - 10166884<br>PIETRANTONI, ANN PAIGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2691540 - 10207030<br>PIETRAS, NICOLE<br>107 S OAKHURST DR<br>AURORA  IL  60504 | POTENTIAL REFUND CLAIM | Disputed | $590.47 |
| 1081772 - 10085648<br>PIETRIE, NICHOLAS C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,608.29 |
| 2333513 - 10094050<br>PIETROEAOLO, TARA<br>177 43RD ST<br>LINDENHURST  NY  11757 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040111980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485785 - 10042025<br>PIETROSKI, ANDREW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476503 - 10032743<br>PIETROSKI, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653            Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466802 - 10063381<br>PIETROWICZ, STEVEN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466802 - 10166620<br>PIETROWICZ, STEVEN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1365707 - 10183094<br>PIETROWSKI, SHAWN T<br>3060 BRISTOL RD APT 246<br>BENSALEM  PA  19020-2140 | POTENTIAL REFUND CLAIM | Disputed | $10.50 |
| 1365708 - 10187153<br>PIETRZAK, PAUL J<br>7973 S A1A<br>MELBOURNE BEACH  FL  32951 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2689067 - 10221149<br>PIETSCH, JASON<br>5060 CLARICE DR.<br>HAMBURG  NY  14075 | POTENTIAL REFUND CLAIM | Disputed | $33.42 |
| 2680031 - 10220069<br>PIETSCH, NATHAN<br>19711 ESCALADE WAY<br>FARMINGTON  MN  55024-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.17 |
| 1470555 - 10026795<br>PIFER, TIMOTHY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330741 - 10091278<br>PIGG, JOHN<br>2736 CROSS COUNTRY RD<br>CHARLOTTE  NC  28270 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050732219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468774 - 10025014<br>PIGG, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369177 - 10188378<br>PIGMAN, ELLA<br>412 PARK WILSON DR<br>ATHENS  TN  37303-3885 | POTENTIAL REFUND CLAIM | Disputed | $5.17 |
| 2685616 - 10220894<br>PIGNALOSA, CRISTINA<br>1446-44TH STREET<br>BROOKLYN  NY  11219-0000 | POTENTIAL REFUND CLAIM | Disputed | $319.35 |
| 1461348 - 10015172<br>PIGNATELLI, SEAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  63294 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498165 - 10051432<br>PIGNATELLI, SEAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490661 - 10045041<br>PIJUAN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467294 - 10023727<br>PIKE, JESSICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690323 - 10216201<br>PIKE, LISA<br>2048 SW 117TH AVE<br>MIRAMAR  FL  33025-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510008 - 10062054<br>PIKE, RYAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493620 - 10066419<br>PIKE, STEPHANIE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493620 - 10163918<br>PIKE, STEPHANIE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2669689 - 10180273<br>PIKE, WILLIAM<br>34 FARVIEW DR<br>HACKETTSTOWN   NJ   07840-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.93 |
| 1494269 - 10047536<br>PIKULA, ANDREW MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326912 - 10087449<br>PILAT, IVAN<br>14610 15TH PLACE W<br>LYNNWOOD   WA   98037 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060400649-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681491 - 10218517<br>PILAT, PATRICK<br>230 WHITE FALLS DRIVE<br>COLUMBIA   SC   29212-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.76 |
| 2664503 - 10179838<br>PILAT, SARAH<br>3245 SUTTON PL NW APT A<br>WASHINGTON   DC   20016 7527 | POTENTIAL REFUND CLAIM | Disputed | $19.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 75

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497043 - 10050310<br>PILAT, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476090 - 10032330<br>PILATO, MARIA JAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686082 - 10222936<br>PILCHARD, ELIZABETH<br>116 STANTON-CHRISTIANA RD<br>NEWARK  DE  19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.49 |
| 1301730 - 10188617<br>PILCHARD, ELIZABETH DEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $100.62 |
| 2330349 - 10090886<br>PILCHER, MARIECA<br>601 NE 16TH STREET<br>OKLAHOMA CITY  OK  73160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050725832-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330240 - 10090777<br>PILCHER, MIKE<br>3000 N GRANT<br>SPRINGFIELD  MO  65803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070326251-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684181 - 10222748<br>PILE, JUAN<br>807 STONEVIEW TRAIL NW 807<br>LILBURN  GA  30047-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.98 |
| 2703064 - 10213247<br>PILEGGI, ANTHONY<br>5102 BELMERE PARK WAY<br>TAMPA  FL  33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331457 - 10091994<br>PILEGGI, BEN<br>918 WENTWORTH COURT<br>ALPHARETTA  GA  30022 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040303760-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331078 - 10091615<br>PILFON, ACEY<br>2221 FIGBURG RD<br>MARTINSVILLE  VA  24112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051209175-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476314 - 10032554<br>PILGER, STEVEN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365709 - 10184707<br>PILGRIM, STACY J<br>PSC 80 BOX 15172<br>APO  AP  96367-0054 | POTENTIAL REFUND CLAIM | Disputed | $13.08 |
| 1475059 - 10031299<br>PILIPAKA, ALENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472584 - 10028824<br>PILKENTON, FORREST J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496865 - 10050132<br>PILKERTON, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694233 - 10214307<br>PILKINGTON, MARY<br>309 DOGWOOD CT<br>WYLIE  TX  75098-3852 | POTENTIAL REFUND CLAIM | Disputed | $351.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330238 - 10090775<br>PILKINTON, CODY<br>3675 SOUTH BLACKBURN CT<br>SPRINGFIELD  MO  65807 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061229059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684288 - 10222758<br>PILKINTON, JAMES<br>11245 WEST RD.<br>6715<br>HOUSTON  TX  77065-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.36 |
| 1503776 - 10056475<br>PILLAI, SANDEEP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670354 - 10179295<br>PILLAI, SOMAN<br>25604 NEW ENGLAND CT<br>ROSEVILLE  MI  48066 3819 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 2329973 - 10090510<br>PILLAR, DOUG<br>3245 ALWILHELMI DR<br>JOLIET IL  60431 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050624824-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144268 - 10171184<br>PILLER POWER SYSTEMS<br>PO BOX 2636<br>BUFFALO  NY  14240-2636 | EXPENSE PAYABLE | | $749.84 |
| 1485988 - 10042228<br>PILLER, CHRISTOPHER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495047 - 10048314<br>PILLING, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680850 - 10222428<br>PILLOW, CHRISTOPHER<br>2101 DUPONT DRIVE<br>TERRYTOWN  LA  70056-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.74 |
| 1488840 - 10064669<br>PILLOW, JESSICA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488840 - 10164389<br>PILLOW, JESSICA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2332125 - 10092662<br>PILLRSDOY, RHONA<br>780 HARBOR ALSIE COURT<br>PALM BEACH GARDENS  FL  33410 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050646322-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474959 - 10031199<br>PILON, HENRY RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698229 - 10215547<br>PILONE, KAREN<br>29 HOMESTEAD FARM RD<br>MILFORD  NJ  08848-2231 | POTENTIAL REFUND CLAIM | Disputed | $46.08 |
| 2683043 - 10222643<br>PILSON, JONATHAN<br>312 IDLEWILD AVE<br>RALEIGH  NC  27601-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.17 |
| 1488561 - 10064390<br>PIMENTA, EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488561 - 10165347<br>PIMENTA, EDWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2702312 - 10206997<br>PIMENTA, VALERIA<br>95 HOSPITAL AVE<br>DANBURY   CT   06810-0000 | POTENTIAL REFUND CLAIM | Disputed | $264.98 |
| 2332777 - 10093314<br>PIMENTAL, EDDIE<br>57 HEALY STREET<br>FALL RIVER   MA   2723 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040807008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491964 - 10046319<br>PIMENTAL, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500138 - 10053405<br>PIMENTEL, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500711 - 10053978<br>PIMENTEL, BRANDON ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479425 - 10035665<br>PIMENTEL, HECTOR MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487320 - 10043560<br>PIMENTEL, KAREN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487016 - 10043256<br>PIMENTEL, LUCIA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496357 - 10049624<br>PIMENTEL, VINCENTE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472589 - 10028829<br>PIMENTEL, YOCAR ELIESER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689216 - 10220236<br>PIMPIS, MICHAEL<br>PO BOX 744<br>FAIRHAVEN  MA  02719 | POTENTIAL REFUND CLAIM | Disputed | $180.96 |
| 1490881 - 10045236<br>PINA, ADAM CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510300 - 10062346<br>PINA, ANGEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466554 - 10023083<br>PINA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503269 - 10055968<br>PINA, LOUIS B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463880 - 10020409<br>PINA, PERLA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503662 - 10056361<br>PINA, RENMY G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665961 - 10179922<br>PINA, VICTORIA J<br>1537 165TH AVE APT 4<br>SAN LEANDRO  CA  94578-3194 | POTENTIAL REFUND CLAIM | Disputed | $4.18 |
| 2679956 - 10217374<br>PINAL, ALEJANDRO<br>8614 S. KOMENSKY AVE.<br>CHICAGO  IL  60652-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.12 |
| 1250658 - 10190152<br>PINCHBACK, GORDON WESTLEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $108.86 |
| 2330995 - 10091532<br>PINCKENY, JOHN<br>5901 SUNSET CHASE LANE<br>MATTHEWS  NC  28104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061142665-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510827 - 10062873<br>PINCKNEY, DEVAN MILO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684951 - 10217886<br>PINCUS, CHRISS<br>2389 SOUTH WHITTMORE ST<br>FURLONG  PA  18925-0000 | POTENTIAL REFUND CLAIM | Disputed | $273.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365711 - 10186320<br>PINDER, CLAIRE D<br>P O BOX F373<br>FREEPORT BAHAMAS<br>BAHAMAS | POTENTIAL REFUND CLAIM | Disputed | $4.48 |
| 1487634 - 10043874<br>PINDER, LATOYA ANGELICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669751 - 10177649<br>PINDER, PATRICIA<br>119 W HIGHLAND AVE<br>MELROSE  MA  02176-1211 | POTENTIAL REFUND CLAIM | Disputed | $242.99 |
| 1365710 - 10183095<br>PINDER, SONIA L<br>PO BOX N 10542<br>NASSAU BAHAMAS<br>BAHAMAS | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1465783 - 10022312<br>PINE, STACI KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467954 - 10024218<br>PINEDA, ANDY JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684817 - 10219840<br>PINEDA, CESAR<br>913 PARK AVE.<br>TRENTON  NJ  08629-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.45 |
| 1485449 - 10041689<br>PINEDA, DENISSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485434 - 10041674<br>PINEDA, ERICK O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365712 - 10183863<br>PINEDA, HUGO G<br>3115 W EDDY ST<br>CHICAGO  IL  60618-5698 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 2703065 - 10210253<br>PINEDA, JAIME<br>2253 NW 64TH ST<br>MIAMI  FL  33166-0000 | POTENTIAL REFUND CLAIM | Disputed | $340.92 |
| 1486662 - 10042902<br>PINEDA, JAYJAY PERIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669387 - 10180248<br>PINEDA, JUAN<br>53 WINDWOOD RD<br>LAWRENCEVILLE  NJ  086480000 | POTENTIAL REFUND CLAIM | Disputed | $106.10 |
| 1508635 - 10060855<br>PINEDA, MARTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467313 - 10023746<br>PINEDA, OMAR ALEJENDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478136 - 10034376<br>PINEDA, OSWALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665521 - 10180954<br>PINEDA, ROBERTO<br>357 S SERRANO AVE<br>LOS ANGELES  CA  90020-3602 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1511125 - 10063171<br>PINEDA, SHERRISE JEANTELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665836 - 10180969<br>PINEDO, ROBERT R<br>17766 HURLEY ST<br>LA PUENTE  CA  91744-5718 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1488605 - 10064434<br>PINELL, BENJIE PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2707521 - 10139885<br>PINELLAS COUNTY, FL-UTILITIES<br>P.O. BOX 1780<br>CLEARWATER  FL  33757-1780 | UTILITIES | | $59.20 |
| 1495445 - 10048712<br>PINERO, TENISHA SCHAQUANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504041 - 10056740<br>PINEYRO JR, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510475 - 10062521<br>PINFIELD, CATHARINE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668796 - 10179139<br>PING, BRYAN<br>95-1010 KAILEWA ST<br>MILILANI  HI  96789-4286 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1465792 - 10022321<br>PINGLETON, JENNIFER CLORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479937 - 10036177<br>PINHEIRO, JOAO PAULO COUTINHO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334010 - 10094547<br>PINHEY, KAYE<br>6196 DIAMOND BACK DRIVE<br>SALISBURY  MD  21801 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050801694-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478181 - 10034421<br>PINION, COURTNEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328355 - 10088892<br>PINKARD, ROBERT<br>301 DESERT WILLOW COURT<br>LEAGUE CITY  TX  77573 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060913984-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667739 - 10177438<br>PINKERTON, SERENA<br>3136 MANCHESTER RD.<br>WICHITA FALLS  TX  763060000 | POTENTIAL REFUND CLAIM | Disputed | $61.30 |
| 2700525 - 10215652<br>PINKHASOV, BECKY<br>223 E 86TH ST<br>MANHATTAN  NY  10028-3118 | POTENTIAL REFUND CLAIM | Disputed | $63.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335327 - 10181586<br>PINKHASOV, BECKY<br>223 E 86TH ST<br>MANHATTAN  NY  10028 | POTENTIAL REFUND CLAIM | Disputed | $63.15 |
| 1495440 - 10048707<br>PINKNEY, STACEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491350 - 10045705<br>PINKNEY, STEVEN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488853 - 10064682<br>PINKSTAFF, SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478925 - 10035165<br>PINKSTON, BRANDY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478303 - 10034543<br>PINKSTON, CANDY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477330 - 10033570<br>PINKSTON, JOHN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666113 - 10180462<br>PINNA, STEPHEN<br>1335 MILTON PL<br>ROHNERT PARK  CA  94928-3615 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035936 - 10173809<br>PINNACLE CONSIGNMENT<br>FILE 50774<br>LOS ANGELES  CA  90074-0774 | MERCHANDISE PAYABLE | | $73,237.21 |
| 2743871 - 10177106<br>PINNACLE EMERG CONSULTANTS PC<br>PO BOX 7980<br>PHILADELPHIA  PA  19101 | POTENTIAL REFUND CLAIM | Disputed | $47.08 |
| 1034350 - 10174045<br>PINNACLE SYSTEMS<br>Attn GEMMA SUIZO<br>280 N. BERNARDO AVENUE<br>MOUNTIAN VIEW  CA  94043 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $1,113,170.93 |
| 1483721 - 10039961<br>PINNELL, ERIC L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685481 - 10221905<br>PINNEY, MELISSA<br>14 MANSFIELD STREET<br>PROVIDENCE  RI  02908-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.06 |
| 1482993 - 10039233<br>PINNIX, ADRIAN KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474017 - 10030257<br>PINNOCK, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488966 - 10165348<br>PINNOCK, ROGER H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488966 - 10064795<br>PINNOCK, ROGER H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488966 - 10166948<br>PINNOCK, ROGER H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1490995 - 10045350<br>PINNS, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332402 - 10092939<br>PINO, ANGEL<br>1513 WEST POWHATTAN AVE<br>TAMPA  FL  33603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060137332-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331643 - 10092180<br>PINO, CARLOS<br>14901 SW ACE TERRACE<br>MIAMI  FL  33194 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051241941-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333386 - 10093923<br>PINO, JUAN<br>8303 CHELSEA COVE NORTH<br>HOPEWELL JUNCTION  NY  12533 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060107606-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365713 - 10187154<br>PINO, MARIO J<br>3000 NW 4TH TER<br>MIAMI  FL  33125-4239 | POTENTIAL REFUND CLAIM | Disputed | $37.20 |
| 1505288 - 10057987<br>PINON, EDDRAS ENEIDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744118 - 10177077<br>PINOOS, JOAN L<br>5718 CREEK MILL WAY<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1051079 - 10085907<br>PINOS, RODNEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.11 |
| 2334322 - 10094859<br>PINSON, AVRAHAM<br>9401 PINKNEY RD<br>BALTIMORE  MD  21215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040510605-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469933 - 10026173<br>PINSON, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684596 - 10222784<br>PINSON, KYLE<br>5910 EAGLE LAKE<br>SAN ANTONIO  TX  00007-8233 | POTENTIAL REFUND CLAIM | Disputed | $65.13 |
| 1486955 - 10043195<br>PINTA, OLGA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333588 - 10094125<br>PINTEL, BARRY<br>62 E. WALNUT ST<br>LONG BEACH  NY  11561 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040923503-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507725 - 10059945<br>PINTO, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity: 12

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508892 - 10061112<br>PINTO, JAMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333121 - 10093658<br>PINTO, KATHLEEN<br>1317 NEW HAMPSHIRE AVE<br>LAKEWOOD   NJ   8701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050540739-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479563 - 10035803<br>PINTO, MARCELINO WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331952 - 10092489<br>PINTO, MITCH<br>218 VIAD ESTE<br>#1304<br>DELRAY BEACH   FL   33445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040625686-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481935 - 10038175<br>PINTO, PAUL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501942 - 10055085<br>PINTO, PETER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477519 - 10033759<br>PINTO, SEAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333143 - 10093680<br>PINTO, SILVINO<br>4 PLANTATION RD<br>MEDFIELD   MA   2052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051028960-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 5

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329546 - 10090083<br>PINTOR, GEROGE<br>416 BAGLEY<br>DETROIT  MI  48209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050811350-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365714 - 10183096<br>PINTOR, PEDRO E<br>904 NATHAN<br>ST CHARLES  MS  63301 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1479736 - 10035976<br>PINZON, CHERYL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681241 - 10217503<br>PINZON, JOHANNN<br>3133 N. NEWCASTLE<br>CHICAGO  IL  60634-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.89 |
| 1468568 - 10024808<br>PIO, JONATHAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699103 - 10205764<br>PIO, ROMERO<br>404 E TASEPHONE<br>WEATHERFORD  TX  76087-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.53 |
| 1034362 - 10173886<br>PIONEER ELECTRONICS (USA) INC<br>Attn OSCAR ROLAN<br>2265 E 220TH ST<br>LONG BEACH  CA  90810 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $3,629,946.34 |
| 1101673 - 10170392<br>PIONEER ELECTRONICS SERVICE<br>PO BOX 70566<br>CHICAGO  IL  60673-0566 | EXPENSE PAYABLE | Unliquidated | $5,766.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1194741 - 10171039<br>PIONEER PRESS<br>PO BOX 64890<br>ST PAUL   MN   55164-0890 | EXPENSE PAYABLE | | $44,349.94 |
| 2686664 - 10219057<br>PIONEERCREDITRECOVERYINC<br>PO BOX 158<br>ARCADE   NY   14009-0158 | POTENTIAL REFUND CLAIM | Disputed | $175.46 |
| 1498172 - 10051439<br>PIONTEK, THOMAS MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481995 - 10038235<br>PIOSZAJ, VICTORIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690445 - 10209098<br>PIOTTER, JEFFREY<br>711 N COUNTY LINE HWY<br>DEERFIELD   MI   49238-9603 | POTENTIAL REFUND CLAIM | Disputed | $46.70 |
| 2332344 - 10092881<br>PIPE, WEST<br>5018 PARKHILL PL<br>TAMPA   FL   33624 | POTENTIAL CLAIM CLAIM NUMBER - 20060952864-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2682537 - 10220584<br>PIPER, AMY<br>338 VANN STREET SE<br>JACKSONVILLE   AL   36265-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.12 |
| 1498051 - 10051318<br>PIPER, ERIC D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492945 - 10165349<br>PIPER, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492945 - 10166760<br>PIPER, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492945 - 10065916<br>PIPER, JEFFREY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492945 - 10167480<br>PIPER, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1487088 - 10043328<br>PIPER, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483622 - 10039862<br>PIPER, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679799 - 10221122<br>PIPER, SEAN<br>3701 ROBINHOOD DR 5B<br>TEMPLE   TX   76502-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.46 |
| 1488392 - 10164756<br>PIPIA, FRANCIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488392 - 10064221<br>PIPIA, FRANCIS M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488156 - 10164805<br>PIPJUNGE, JENNIFER B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488156 - 10063985<br>PIPJUNGE, JENNIFER B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477801 - 10034041<br>PIPKIN, JOSHUA DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476125 - 10032365<br>PIPPEL, MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470362 - 10026602<br>PIRALI, MIRAAJ MANSOORALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666392 - 10179428<br>PIRES, DANIEL C<br>14 CRESCENT DR<br>WATSONVILLE  CA  95076-2616 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 1506846 - 10166960<br>PIRES, NELSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506846 - 10067392<br>PIRES, NELSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506846 - 10165350<br>PIRES, NELSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1097692 - 10171221<br>PIRKEY BARBER LLP<br>600 CONGRESS AVE STE 2120<br>AUSTIN  TX  78701 | EXPENSE PAYABLE | | $6,072.50 |
| 1369389 - 10182559<br>PIRRI, NANCY<br>253 CROSSHILL RD<br>WYNNEWOOD  PA  19096-3124 | POTENTIAL REFUND CLAIM | Disputed | $10.24 |
| 1478909 - 10035149<br>PIRRITANO, STEVEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695172 - 10206593<br>PIRTLE, LUCILLE<br>1445 W HAMMOND ST<br>FORT WORTH  TX  76115-2228 | POTENTIAL REFUND CLAIM | Disputed | $38.48 |
| 1498554 - 10051821<br>PIRTLE, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374968 - 10175063<br>PIRZADA RAHAT ALI BAGHDAD<br>Attn BAGHDAD, PIRZADA, RAHA<br>219 HINGHAM HILL RD<br>WALTHAMSTOW<br>LONDON L0  E17 | UNCASHED DIVIDEND | Disputed | $8.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374969 - 10174806<br>PIRZADA RAHAT ALI BAGHDADI<br>Attn BAGHDADI, PIRZADA, RAH<br>219 HIGHAM HILL RD<br>WALTHAMSTON<br>LONDON L0  E17 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1471778 - 10028018<br>PISCITELLO, JEFFREY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691710 - 10209206<br>PISCOGLIO, SHARON<br>194 JOLLY JOE DR<br>COATESVILLE  PA  19320-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |
| 2706849 - 10137732<br>PISHVA, FRED<br>7500 VINEYARD DRIVE<br>PLANO  TX  75025 | LITIGATION<br>CLAIM NUMBER: YLB/51027    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706850 - 10137733<br>PISHVA, FRED<br>7500 VINEYARD DRIVE<br>PLANO  TX  75025 | LITIGATION<br>CLAIM NUMBER: YLB/52218    /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499796 - 10053063<br>PISKO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483049 - 10039289<br>PISKOR, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250872 - 10086023<br>PISNEY, RYAN JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501186 - 10054453<br>PISTOIA, JARED C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330577 - 10091114<br>PISTOLARIDES, PHIL<br>1613 RASMUSSEN DR<br>SANDSTON  VA  23150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060938256-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469952 - 10026192<br>PISTORIO, MELANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492451 - 10046710<br>PITA, NANCY LIZBETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476729 - 10032969<br>PITALUGA, DANIEL OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694370 - 10205104<br>PITCHER, WILLIAM<br>350 E VISTA RIDGE MALL DRIVE 134<br>LEWISVILLE  TX  75067 | POTENTIAL REFUND CLAIM | Disputed | $45.04 |
| 1487927 - 10165351<br>PITCHER, WILLIAM CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487927 - 10166761<br>PITCHER, WILLIAM CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                      Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487927 - 10063756<br>PITCHER, WILLIAM CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330899 - 10091436<br>PITCOCK, DANNY<br>384 ZEPP ROAD<br>STAR TANNERY  VA  22654 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051242833-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365715 - 10182254<br>PITCOCK, SUSAN L<br>2112 S CYPRESS BEND DR APT 305<br>POMPANO BEACH  FL  33069-4452 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 2695232 - 10214709<br>PITEO, BRADON<br>18235 QUINN RD<br>CHAGRIN FALLS  OH  44023-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.74 |
| 1472196 - 10028436<br>PITEO, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691497 - 10213614<br>PITETTI, SCOTT<br>475 NE 32ND ST<br>BOCA RATON  FL  33431-6737 | POTENTIAL REFUND CLAIM | Disputed | $38.01 |
| 2333104 - 10093641<br>PITMAN, BRIDGETTE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040114582-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474145 - 10030385<br>PITMAN, DREW EARNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696063 - 10205888<br>PITMAN, JADA<br>2260 COUNTY ROAD 770<br>NATALIA  TX  78059-2037 | POTENTIAL REFUND CLAIM | Disputed | $48.64 |
| 1509084 - 10061304<br>PITMAN, KYLE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478682 - 10034922<br>PITORAK, JAMES THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507589 - 10067626<br>PITPITAN, GERARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2693339 - 10214555<br>PITRE, ALLEN<br>184 CYPRESS VILLA LN<br>GHEENS  LA  70355-2323 | POTENTIAL REFUND CLAIM | Disputed | $168.42 |
| 2684861 - 10223222<br>PITRE, KRISTOPHER<br>200 OAKCREST DRIVE<br>LAFAYETTE  LA  70503-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.94 |
| 2679297 - 10220267<br>PITRE, SOLINA<br>340 DYCKMAN ST<br>PEEKSKILL  NY  10566-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.29 |
| 2693148 - 10209343<br>PITT, ALPHONSO<br>2113 FLORENCE RD<br>MT AIRY  MD  21771-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477793 - 10034033<br>PITT, DAVID AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369755 - 10185949<br>PITT, DESHANDRIA<br>PO BOX 523<br>PETERSBURG  VA  23804-0523 | POTENTIAL REFUND CLAIM | Disputed | $9.34 |
| 1085882 - 10085215<br>PITT, DYSHAWN MAURICE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $141.55 |
| 1496046 - 10049313<br>PITT, MICHELLE INEZ-TYKIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686315 - 10222076<br>PITTAS, PANAGIOTIS<br>2907 A WYOMING DRIVE<br>SINKING SPRING  PA  19608-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.13 |
| 1507755 - 10059975<br>PITTELLI, JOSEPH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689631 - 10220172<br>PITTENGER, ANDREW<br>369 HOLLYHOCK CIRCLE<br>MOUNTVILLE  PA  17554-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.41 |
| 2689630 - 10218222<br>PITTENGER, ANDREWC<br>369 HOLLYHOCK CIRCLE<br>MOUNTVILLE  PA  17554-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486262 - 10042502<br>PITTENGER, MATHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482265 - 10038505<br>PITTMAN, CHRISTINE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693010 - 10211215<br>PITTMAN, DJUANA<br>14517 FOUST ST<br>ACCOKEEK  MD  20607-2912 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 2698907 - 10208557<br>PITTMAN, JASON<br>1871 INGLEBROOK DR<br>WOODBRIDGE  VA  22192 | POTENTIAL REFUND CLAIM | Disputed | $31.49 |
| 1477687 - 10033927<br>PITTMAN, JESSICA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469145 - 10025385<br>PITTMAN, JOSH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330603 - 10091140<br>PITTMAN, KEVIN<br>308 PONDER RD<br>GREER  SC  29651 | POTENTIAL CLAIM CLAIM NUMBER - 20050318286-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470446 - 10026686<br>PITTMAN, KRIS PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332132 - 10092669<br>PITTMAN, LARRY<br>2018 TRIMBLE RD<br>TALLAHASSEE  FL  32303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041019452-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331308 - 10091845<br>PITTMAN, PAUL<br>105 BRUCE DR<br>CARY  NC  27511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041022794-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491975 - 10046330<br>PITTMAN, SHERMAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690589 - 10204791<br>PITTMAN, TONY<br>3317 W FRANKLIN BLVD  #1<br>CHICAGO  IL  60624-1405 | POTENTIAL REFUND CLAIM | Disputed | $92.88 |
| 1478056 - 10034296<br>PITTMON, ADAM LEESCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368512 - 10185004<br>PITTRO, FRANCES<br>436 N CARLISLE CT<br>ROUND LAKE BEACH  IL  60073-9743 | POTENTIAL REFUND CLAIM | Disputed | $6.45 |
| 2686931 - 10217084<br>PITTS, AARON<br>B5603 SINCLAIR LANE B<br>BALTIMORE  MD  21239-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.68 |
| 2668901 - 10177560<br>PITTS, ALBERT<br>9431 E 36TH PL<br>INDIANAPOLIS  IN  46235 2128 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481088 - 10037328<br>PITTS, DANA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669691 - 10179217<br>PITTS, DWIGHT<br>1060 HUNTERDON ST<br>NEWARK  NJ  07112-2411 | POTENTIAL REFUND CLAIM | Disputed | $37.15 |
| 2679572 - 10221306<br>PITTS, MADISON<br>10518 SAGEWILLOW<br>HOUSTON  TX  77089-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.98 |
| 1504224 - 10056923<br>PITTS, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264246 - 10189381<br>PITTS, ROYCE AUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.79 |
| 1464609 - 10021138<br>PITTS, RYAN WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333489 - 10094026<br>PITTS, SAMUEL<br>4134 NEW HAMPSHIRE AVE NORTHWE<br>WASHINGTON  DC  20011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060742662-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683491 - 10222687<br>PITTS, STEVEN<br>509 MINOR AVE<br>KALAMAZOO  MI  00004-9002 | POTENTIAL REFUND CLAIM | Disputed | $111.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1291403 - 10189303<br>PITTS, STEVEN JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $254.16 |
| 1293600 - 10190101<br>PITTS, TABITHA K<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $37.13 |
| 1504989 - 10057688<br>PITTS, TEANDRA JANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332206 - 10092743<br>PITTS, TIM<br>129 PITTS DR<br>ANNISTON  AL  36201 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040900580-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2681249 - 10216553<br>PITTS, WILLIAM<br>2801 E. JOLLY RD<br>202<br>LANSING  MI  48910-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.89 |
| 1146744 - 10170011<br>PITTSBURGH POST GAZETTE<br>PO BOX 566<br>CREDIT DEPT<br>PITTSBURGH  PA  15230-0566 | EXPENSE PAYABLE | | $60,913.20 |
| 2702919 - 10214559<br>PITZ, AMBER<br>232 TOWNSHIP RD<br>LAGRANGE  OH  44050 | POTENTIAL REFUND CLAIM | Disputed | $616.23 |
| 1365716 - 10182255<br>PITZER, FRANK B<br>PO BOX 489<br>FORD CITY  PA  16226-0489 | POTENTIAL REFUND CLAIM | Disputed | $19.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365717 - 10183097<br>PIVARAL, JOSUE D<br>3101 N HOYNE AVE<br>CHICAGO  IL  60618-6419 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 1483707 - 10039947<br>PIVONKA, CHRISTOPHER P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504659 - 10057358<br>PIVOTTE, SHANE KIMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1089601 - 10085416<br>PIWOWAR, FELICIA CARMEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $63.22 |
| 1483250 - 10039490<br>PIXLEY, CHRISTOPHER DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478863 - 10035103<br>PIZANO, ANTHONY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699304 - 10207497<br>PIZARRO, ROSS<br>146 SHINNECOCK DR<br>MANALAPAN  NJ  07726-9506 | POTENTIAL REFUND CLAIM | Disputed | $136.38 |
| 1498142 - 10051409<br>PIZARRO, SHIRLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332067 - 10092604<br>PIZON, PAUL<br>885 MONTEGO DR<br>WEST PALM BEACH  FL  33415 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070105620-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1157785 - 10171782<br>PIZZA HUT<br>PO BOX 820<br>ENERGY  IL  62933 | EXPENSE PAYABLE | | $290.60 |
| 1139530 - 10170313<br>PIZZA VILLAGE IV<br>5520 CRAWFORD DR<br>BETHLEHEM  PA  18017 | EXPENSE PAYABLE | | $83.90 |
| 2331333 - 10091870<br>PIZZA, BHRETT<br>2742 STACY COURT<br>MARIETTA  GA  30062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060411735-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744110 - 10176862<br>PIZZANI, MIRIAM K MD<br>5855 BREMO RD STE 410<br>RICHMOND  VA  23226 | POTENTIAL REFUND CLAIM | Disputed | $262.40 |
| 1491219 - 10045574<br>PIZZARELLA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500921 - 10054188<br>PIZZARO, NIJAH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688941 - 10222168<br>PIZZUTO, ANTHONY<br>95 SHERMAN AVE 3<br>STATEN ISLAND  NY  10301 | POTENTIAL REFUND CLAIM | Disputed | $60.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1127877 - 10169781<br>PL MESA PAVILIONS LLC<br>3333 NEW HYDE PARK RD<br>STE 100 SAZM1143A<br>NEW HYDE PARK  NY  11042 | EXPENSE PAYABLE | | $29,596.46 |
| 1500426 - 10053693<br>PLA, ANGELIC MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699734 - 10208738<br>PLACE, JOHN<br>3675 SPALDING TERRACE<br>NORCROSS  GA  30092-2612 | POTENTIAL REFUND CLAIM | Disputed | $38.22 |
| 2665233 - 10180944<br>PLACENCIA, TODD J<br>4306 W HARVARD AVE<br>FRESNO  CA  93722-5182 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2690154 - 10210593<br>PLACIDE, JEAN<br>15020 NE 7 CT<br>MIAMI  FL  33161-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.54 |
| 1491349 - 10045704<br>PLACIDE, RANDOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669706 - 10177644<br>PLACITELLA, DARIA<br>3 VIEWPOINT TER<br>LEBANON  NJ  08833-4379 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |
| 2330025 - 10090562<br>PLACK, ROGER<br>456 DOWN HILL DRIVE<br>BALLWIN  MO  63021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041018366-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670453 - 10179308<br>PLAGENS, NIKOLAS<br>37252 LORRINA LN<br>NEW BOSTON  MI  48164-8926 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1469255 - 10025495<br>PLAGGE, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465287 - 10021816<br>PLAGGE, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495350 - 10048617<br>PLAHM, KRYSTEN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463980 - 10020509<br>PLAISANCE, BLAINE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466066 - 10022595<br>PLAISANCE, DEREK PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332459 - 10092996<br>PLAISIMOND, WILSON<br>54 ATLANTIC AVE.<br>#1<br>LONG BRANCH  NJ  7740 | POTENTIAL CLAIM CLAIM NUMBER - 20040509144-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1501194 - 10054461<br>PLAKOS, MATTHEW GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652       Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702270 - 10207320<br>PLANA, SONIA<br>4900 SUNSET DR<br>MIAMI  FL  33143-6050 | POTENTIAL REFUND CLAIM | Disputed | $55.89 |
| 2681737 - 10219138<br>PLANAS, ALEJANDRO<br>6325 CONROY WINDEMERE RD.<br>2310<br>ORLANDO  FL  32835-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.45 |
| 2683699 - 10217752<br>PLANDOWSKI, THOMAS<br>13 BRINKER RD.<br>LACKAWANNA  NY  00001-4218 | POTENTIAL REFUND CLAIM | Disputed | $83.51 |
| 1472692 - 10028932<br>PLANES, JONATHAN PHILIPS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1036254 - 10174057<br>PLANET REPLAY<br>10957 MCCORMICK RD<br>HUNT VALLEY  MD  21031 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $447,121.65 |
| 1480665 - 10036905<br>PLANK, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1151726 - 10170219<br>PLANTATION POINT DEVELOPMENT LLC<br>15601 DALLAS PKWY STE 400<br>C/O CYPRESS EQUITIES<br>ADDISON  TX  75001 | EXPENSE PAYABLE | | $63,726.95 |
| 1360780 - 10015893<br>PLANTATION POINT DEVELOPMENT, LLC<br>C/O CYPRESS EQUITIES<br>ATTN: ALAN HARGROVE-DIR OF ASSET MGMT<br>15601 DALLAS PKWY, SUITE 400<br>ADDISON  TX  75001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502047 - 10055165<br>PLANTE, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332657 - 10093194<br>PLANTE, TOM<br>382 THAYER STREET<br>PROVIDENCE  RI  2906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061055930-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368123 - 10184160<br>PLANTINGA, SCOTT<br>1515 W OAKDALE AVE<br>CHICAGO  IL  60657-4010 | POTENTIAL REFUND CLAIM | Disputed | $130.31 |
| 1477675 - 10033915<br>PLANTZ, ERIKA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329193 - 10089730<br>PLAS, MARTY<br>7281 MADDOCK RD<br>NORTH RIDGEVILLE  OH  44039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051026532-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484205 - 10040445<br>PLASENCIA, CRISTIAN MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468871 - 10025111<br>PLASTERS, DANIEL ERICKSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113198 - 10169591<br>PLATEAU SYSTEMS LTD<br>PO BOX 673186<br>DETROIT  MI  48267-3186 | EXPENSE PAYABLE | | $145,585.92 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206373 - 10170262<br>PLATINUM HOME THEATER INSTALLATION<br>14335 IVY AVE<br>FONTANA  CA  92335 | EXPENSE PAYABLE | | $1,980.00 |
| 1476960 - 10033200<br>PLATT, CATHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690262 - 10212098<br>PLATT, EARL<br>617 HIGHLAND AVE<br>PEEKSKILL  NY  10566 | POTENTIAL REFUND CLAIM | Disputed | $48.06 |
| 1482178 - 10038418<br>PLATT, JENEE CHANTELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680594 - 10216486<br>PLATTE, BRITTNEE<br>565 WARRICK ROAD<br>CHESAPEAKE  VA  00002-3322 | POTENTIAL REFUND CLAIM | Disputed | $32.08 |
| 1368940 - 10186671<br>PLATTE, RAYMOND<br>908 KENT ST<br>PORTLAND  MI  48875-1716 | POTENTIAL REFUND CLAIM | Disputed | $3.39 |
| 2670338 - 10181426<br>PLATTE, RAYMOND<br>908 KENT ST<br>PORTLAND  MI  48875 1716 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1369830 - 10185961<br>PLATTS, CAROL<br>7711 BREAKER POINT CT<br>CHESTERFIELD  VA  23832-2576 | POTENTIAL REFUND CLAIM | Disputed | $4.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684289 - 10220749<br>PLAUCHE, DWAINE<br>13661 RIVERLAKE DR.<br>COVINGTON  LA  70435-0000 | POTENTIAL REFUND CLAIM | Disputed | $244.98 |
| 1482365 - 10038605<br>PLAYER, JAVIER R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744534 - 10170308<br>PLAZA ARTIST MATERIALS INC<br>804 PERSHING DR STE 104<br>SILVER SPRING  MD  20910 | EXPENSE PAYABLE | | $280.24 |
| 1174415 - 10170414<br>PLAZA AT JORDAN LANDING LLC<br>PO BOX 2032<br>MIDLAND LOAN SERVICES INC<br>TEMECULA  CA  92593-2032 | EXPENSE PAYABLE | | $41,914.06 |
| 1182832 - 10169549<br>PLAZA LAS AMERICAS INC<br>PO BOX 363268<br>SAN JUAN  PR  00936-3268 | EXPENSE PAYABLE | | $60,212.83 |
| 1360833 - 10015946<br>PLAZA LAS AMERICAS, INC<br>Attn MILLY MORENO -SALES REPORTING<br>ATTN: DIRECTOR OF LEASING<br>PO BOX 363268<br>SAN JUAN  PR  00936-3268 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1501495 - 10066605<br>PLAZA, ANTONIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1503724 - 10056423<br>PLAZA, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707522 - 10139886<br>PLAZAMILL LIMITED<br>P.O. BOX 643839<br>PITTSBURGH  PA  15264-3839 | UTILITIES | | $62.40 |
| 1198314 - 10169896<br>PLAZAMILL LIMITED PARTNERSHIP<br>PO BOX 643839<br>PITTSBURGH  PA  15624-3839 | EXPENSE PAYABLE | | $37,791.40 |
| 1360937 - 10016049<br>PLAZAMILL LIMITED PARTNERSHP<br>Attn TODD OKUM<br>10866 WILSHIRE BLVD 11TH FLOORD<br>ATTN: TODD OKUM<br>LOS ANGELES  CA  90024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2688955 - 10224129<br>PLAZEK, MIKE<br>1309 ANDOVER DR.<br>MUNDELEIN  IL  60060 | POTENTIAL REFUND CLAIM | Disputed | $136.15 |
| 1059374 - 10188705<br>PLAZIO, NICHOLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $387.35 |
| 2700590 - 10205822<br>PLEASANT GROVE BAPTIS<br>PO BOX 246     T<br>LIMESTONE  TN  37681 | POTENTIAL REFUND CLAIM | Disputed | $924.97 |
| 1464803 - 10021332<br>PLEASANT, COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482903 - 10039143<br>PLEASANT, DEREK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680787 - 10221072<br>PLEASANTS, NICHOLAS<br>1104 HIGHLAND MEADOW CT.<br>RICHMOND  VA  23223-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.00 |
| 1365718 - 10187987<br>PLEBANI, THOMAS J<br>1552 NESHAMINY VALLEY DR<br>BENSALEM  PA  19020-1228 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 1482574 - 10038814<br>PLECZKOWSKI, CHRISTOPHER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482674 - 10038914<br>PLEDGER JR, DARYL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332276 - 10092813<br>PLEDGER, KENNETH L<br>11248 SPRINGWOOD DRIVE<br>HUNTSVILLE  AL  35803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060112104-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472968 - 10029208<br>PLEISS, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1282453 - 10085982<br>PLEMEL, RICHARD ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.02 |
| 1469509 - 10025749<br>PLEMONS, ALEX RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365719 - 10182256<br>PLEMONS, DAVID J<br>801 VERNON ST<br>EAST ALTON  IL  62024-1625 | POTENTIAL REFUND CLAIM | Disputed | $20.89 |
| 1365720 - 10186321<br>PLENTY, RODNEY K<br>7636 S ESSEX AVE FL 1<br>CHICAGO  IL  60649-4206 | POTENTIAL REFUND CLAIM | Disputed | $12.18 |
| 2698502 - 10209836<br>PLESS, SAMUEL<br>2250 RIDGEMONT DR<br>ABILENE  TX  79606 | POTENTIAL REFUND CLAIM | Disputed | $64.32 |
| 2681337 - 10223443<br>PLEUS, KEVIN<br>38-62 TAYLOR ROAD<br>FAIR LAWN  NJ  07410-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.10 |
| 1507012 - 10059451<br>PLEVA, KATHRYN V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664904 - 10177763<br>PLIS, THOMAS<br>825 N. 22ND ST.<br>MILWAUKEE  WI  532330000 | POTENTIAL REFUND CLAIM | Disputed | $236.58 |
| 1052871 - 10085356<br>PLONKA, JACQUELINE MELINDA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $75.24 |
| 1369359 - 10183462<br>PLOPI, WALTER<br>5849 MONONGAHELA AVE<br>BETHEL PARK  PA  15102-2437 | POTENTIAL REFUND CLAIM | Disputed | $7.63 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502579 - 10067015<br>PLOSS, LISA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499227 - 10052494<br>PLOTCHER, PHILIP JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368385 - 10185794<br>PLOTNER, MARK<br>338 LOGAN ST<br>MAHOMET  IL  61853-9416 | POTENTIAL REFUND CLAIM | Disputed | $73.76 |
| 2685243 - 10219115<br>PLOTTS, BRIAN<br>345 THUNDER CIRCLE<br>BENSALEM  PA  00001-9120 | POTENTIAL REFUND CLAIM | Disputed | $1,511.67 |
| 1489730 - 10044361<br>PLOUGH, MARK EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467662 - 10023998<br>PLOWMAN, AUTUMN HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190571 - 10170199<br>PLUCK<br>200 ACADEMY DR  SUITE 120<br>AUSTIN  TX  78704 | EXPENSE PAYABLE | | $5,000.00 |
| 1478613 - 10034853<br>PLUGOVOY, EDWARD V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334291 - 10094828<br>PLUIM, ROBERT<br>1469 JAKES PLACE<br>HELLERTOWN  PA  18055 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061137000-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465159 - 10021688<br>PLUM, LARRY DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1036250 - 10174027<br>PLUMCHOICE<br>5 FEDERAL ST<br>STE 003<br>BILLERICA  MA  01821 | MERCHANDISE PAYABLE | | $380,026.74 |
| 1166983 - 10171847<br>PLUMCHOICE INC<br>5 FEDERAL ST<br>STE 003<br>BILLERICA  MA  01821 | EXPENSE PAYABLE | | $1,506,428.46 |
| 2330110 - 10090647<br>PLUMMER, DAVE<br>97 S DIVISION AVE<br>HOLLAND  MI  49424 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040830463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480628 - 10036868<br>PLUMMER, EUGENE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683582 - 10219714<br>PLUMMER, JENNIFER<br>9755 N. MERIDIAN RD.<br>PLEASANT LAKE  MI  49272-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.64 |
| 2689629 - 10217196<br>PLUMMER, MARQUES<br>18 LANCASTER STREET 1R<br>WORCESTER  MA  16090 | POTENTIAL REFUND CLAIM | Disputed | $25.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 7-0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689176 - 10223195<br>PLUMMER, MICHAEL<br>3974 AMUNDSON AVE.<br>BRONX  NY  10466-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.45 |
| 2664552 - 10178826<br>PLUMMER, MICHAEL A<br>2004 TRENTON PL SE<br>WASHINGTON  DC  20020-7645 | POTENTIAL REFUND CLAIM | Disputed | $6.48 |
| 2328976 - 10089513<br>PLUMMER, ROY<br>4811 ABBAY DR<br>NASHVILLE  TN  37211 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060413628-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689403 - 10222121<br>PLUMP, KENDRICK<br>7506 S. PEORIA 2<br>CHICAGO  IL  60620 | POTENTIAL REFUND CLAIM | Disputed | $100.75 |
| 1150122 - 10171768<br>PLUNKETT & COONEY<br>38505 WOODWARD STE 2000<br>BLOOMFIELD HILLS  MI  48304 | EXPENSE PAYABLE | | $31.15 |
| 1477650 - 10033890<br>PLUNKETT, CORREY VACHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687094 - 10222118<br>PLUNKETT, JOHN<br>909 NE KENWOOD DR<br>LEES SUMMIT  MO  00006-4064 | POTENTIAL REFUND CLAIM | Disputed | $298.50 |
| 2667911 - 10179570<br>PLUNNER, SHAWN<br>3009 WILLOWBEND DR<br>KILEEN  TX  76543-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493312 - 10167963<br>PLUSCH, WILLIAM R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493312 - 10167390<br>PLUSCH, WILLIAM R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493312 - 10066183<br>PLUSCH, WILLIAM R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332034 - 10092571<br>PLYER, CAROL<br>5080 FAIRINGTON DR<br>EVANS  GA  30809 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050545054-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365721 - 10186322<br>PLYLER, DANIEL E<br>121 KINLOCH RD<br>CROSS  SC  29436-3471 | POTENTIAL REFUND CLAIM | Disputed | $6.81 |
| 1188701 - 10170157<br>PLYMOUTH MARKETPLACE CONDO<br>C/O LINCOLN PROPERTY CO<br>150 MONUMENT RD  STE 515<br>BALA CYNWYD  PA  19004 | EXPENSE PAYABLE | | $1,995.77 |
| 1361064 - 10016176<br>PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC., INC.<br>Attn KIM MATTHEWS<br>C/O LINCOLN PROPERTY COMPANY<br>150 MONUMENT ROAD, SUITE 515<br>BALA CYNWYD  PA  19004 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691056 - 10209187<br>PLYMOUTH TOWNSHIP<br>700 BELVOIR RD<br>PLYMOUTH MEETING  PA  19462 | POTENTIAL REFUND CLAIM | Disputed | $216.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704681 - 10135876<br>PNY TECHNOLOGIES<br>Attn WILLIAM J. HELLER<br>MCCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK   NJ   7102 | LITIGATION<br>PNY TECHNOLOGIES, INC. V.<br>CIRCUIT CITY STORES, IN. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034326 - 10174100<br>PNY TECHNOLOGIES INC<br>Attn PETRA VROMAN<br>299 WEBRO ROAD<br>PARSIPPANY   NJ   07054 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $875,785.27 |
| 1484911 - 10041151<br>POAGE, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486837 - 10043077<br>POARCH, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684508 - 10218838<br>POARCH, SCOTT<br>3105 LISETTA ST.<br>GRAND PRAIRIE   TX   75052-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.80 |
| 2331894 - 10092431<br>POBLANO, DAVID<br>204 JACKSON AVE.<br>GREENACRES   FL   33463 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041008116-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480865 - 10037105<br>POBORSKY, CAYLA JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472916 - 10029156<br>POBORSKY, CHRIS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2688977 - 10220180<br>POCH, JASON<br>59 SUSAN LANE<br>CHEEKTOWAGA  NY  14225 | POTENTIAL REFUND CLAIM | Disputed | $239.49 |
| 1472207 - 10028447<br>POCHE, BOBBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697384 - 10210441<br>POCHE, EVA<br>1833 BONNIE ANN<br>MARRERO  LA  70072-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.09 |
| 1474450 - 10030690<br>POCHE, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480998 - 10037238<br>POCHETTE, BERVELY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331843 - 10092380<br>POCINI, NICK<br>185 LAKE DESTINY<br>ALTAMONTE SPRINGS  FL  32714 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060836416-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498259 - 10051526<br>POCIUS, ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478096 - 10034336<br>POCZATEK, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365722 - 10182724<br>PODACH, DONALD P<br>2512 PERITAN RD<br>VIRGINIA BEACH   VA   23454-3319 | POTENTIAL REFUND CLAIM | Disputed | $8.19 |
| 1497777 - 10051044<br>PODERS, JORY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695756 - 10210961<br>PODOLINSKI, FRANCIS<br>13521 WOODWORTH RD<br>NEW SPRINGFIELD   OH   44443-9768 | POTENTIAL REFUND CLAIM | Disputed | $133.11 |
| 1495342 - 10048609<br>PODOSEK, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509281 - 10061501<br>PODREBARAC, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368456 - 10182473<br>PODSADA, DAWN<br>5500 N NATCHEZ AVE<br>CHICAGO   IL   60656-2219 | POTENTIAL REFUND CLAIM | Disputed | $29.29 |
| 2332673 - 10093210<br>PODSIADLO, VIRGINIA<br>2019 WESTFIELD ST<br>WEST SPRINGFIELD   MA   1089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050111301-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330470 - 10091007<br>PODUSKA, TIM<br>66 CANTAL COURT<br>WHEELING   IL   60090 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040310582-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466351 - 10022880<br>POE, JAMES WELDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367339 - 10184065<br>POE, LORI<br>29 WENARK DR APT 12<br>NEWARK  DE  19713-1434 | POTENTIAL REFUND CLAIM | Disputed | $3.24 |
| 2700956 - 10208614<br>POE, MARTHA<br>2643 PINEVIEW DR<br>LITHONIA  GA  30038 | POTENTIAL REFUND CLAIM | Disputed | $191.86 |
| 2335226 - 10181540<br>POE, MARTHA S<br>2643 PINEVIEW DR<br>LITHONIA  GA  30038 | POTENTIAL REFUND CLAIM | Disputed | $191.86 |
| 1465082 - 10021611<br>POE, MCKENZIE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706740 - 10137623<br>POE, TANYA RENEE<br>4717 S. JACKSON STREET<br>SAN ANGELO  TX  76903 | LITIGATION<br>CLAIM NUMBER: YLB/44596    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689254 - 10217266<br>POELAERT, SEAN<br>20 ROUNDTREE DR.<br>DUXBURY  MA  02332 | POTENTIAL REFUND CLAIM | Disputed | $370.73 |
| 1466642 - 10023171<br>POEPPELMAN, JASON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492159 - 10046514<br>POEUNG, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669165 - 10180230<br>POFFENBARGER, KELLY<br>1044 LISMORE SOUTH DR<br>INDIANAPOLIS  IN  46227-9379 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2331938 - 10092475<br>POGAN, JENNIFER<br>2660 6TH ST NW<br>NAPLES  FL  34120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050534585-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477512 - 10033752<br>POGGEMOELLER, MICHAEL BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475959 - 10032199<br>POGGI, JOSEPH P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680113 - 10217384<br>POGGIO, ROBERT<br>7901 BAYMEADOWS CIRCLE E<br>359<br>JACKSONVILLE  FL  32256-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.18 |
| 1468837 - 10025077<br>POGOTIS, MICHELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507173 - 10059564<br>POGUE, ANTHONY COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477173 - 10033413<br>POHLHAMMER, NICHOLE DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681374 - 10220470<br>POHLMAN, BRIAN<br>13 FAWN VALLEY<br>MORO  IL  62067-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.45 |
| 1481710 - 10037950<br>POHLMANN, BRITTANY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681036 - 10223411<br>POHLMEIER, SKYLER<br>2600 S. WASHINGTON<br>AMARILLO  TX  79109-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.65 |
| 2329118 - 10089655<br>POHORECHI, STEVE<br>2626 KENSINGTON BLVD.<br>FORT WAYNE  IN  46803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040801053-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489761 - 10044392<br>POIMBOEUF MAHIEU, MICHEL<br>JACQUES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478956 - 10035196<br>POINDEXTER, ANTHONY LERONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468937 - 10025177<br>POINDEXTER, CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Entity: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365723 - 10185504<br>POINDEXTER, EVERETT J<br>P O BX 956053<br>DULUTH  GA  30095 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2331580 - 10092117<br>POINDEXTER, JOHNNIE<br>1206 GRASSY MEADOW PLACE<br>BRANDON  FL  33511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723051-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331076 - 10091613<br>POINDEXTER, TIM<br>141 PLEASANT BREEZE ROAD<br>ROCKY MOUNT  VA  24151 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060329858-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330454 - 10090991<br>POINDEXTER, TROY<br>P O BOX 22221<br>EAGAN  MN  55122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040405048-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506881 - 10059344<br>POINSETT, TENILLE KARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1326033 - 10189874<br>POINT DU JOUR, IVAN ROUDSHIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $56.64 |
| 1510144 - 10062190<br>POINTER, KYLE WILLARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669088 - 10177587<br>POINTON, DOUGLAS<br>4638 N AUDUBON RD<br>INDIANAPOLIS  IN  46226 2202 | POTENTIAL REFUND CLAIM | Disputed | $25.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1135750 - 10170411<br>POINTROLL INC<br>PO BOX 822282<br>PHILADELPHIA  PA  19182-2282 | EXPENSE PAYABLE | | $139,582.19 |
| 1505471 - 10058170<br>POIRIER, BLAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490039 - 10044591<br>POIRIER, MARGARET A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368263 - 10187438<br>POIROT, MARY<br>315 COOPER DR<br>EAST SAINT LOUIS  IL  62206 1914 | POTENTIAL REFUND CLAIM | Disputed | $43.12 |
| 1365724 - 10187988<br>POIROT, MARY ANN<br>PO BOX 1517<br>CAHOKIA  IL  62206-0517 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1468826 - 10025066<br>POIRRIER, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482527 - 10038767<br>POISSANT, NATHAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490293 - 10044773<br>POITIER, ANDRE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468463 - 10024703<br>POKE JR, NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366846 - 10184005<br>POKHREL, NETRA<br>4001 HONEYSUCKLE WAY<br>LONGMONT  CO  80503 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 1475688 - 10031928<br>POKOPEC, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365725 - 10186323<br>POKORNY, DAVE A<br>1430 BRAEWOOD DR<br>ALGONQUIN  IL  60102-3240 | POTENTIAL REFUND CLAIM | Disputed | $5.91 |
| 2680318 - 10220369<br>POKRAS, SAMUEL<br>4632 HILLVIEW DRIVE<br>NAZARETH  PA  18064-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.53 |
| 2326811 - 10087348<br>POL, SOPHI<br>19965 MILLER BAY RD<br>POULSBO  WA  98370 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040119915-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511446 - 10018078<br>POLACEK, DONNA<br>82 WESTMINSTER RD<br>COLONIA  NJ  07067 | LITIGATION<br>CASE NO: HUD-L-1541-08;<br>SUPERIOR CT OF NJ/HUDSON CO<br>LAW DIV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511460 - 10018092<br>POLACEK, DONNA<br>82 WESTMINSTER RD<br>COLONIA  NJ  07067 | LITIGATION<br>CASE NO: HUD-L-1541-08;<br>SUPERIOR CT OF NJ/HUDSON CO<br>LAW DIV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494617 - 10047884<br>POLACK, ADE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689184 - 10222231<br>POLAECK, DAN<br>20 CULLEN DR<br>EAST NORTHPORT  NY  11731 | POTENTIAL REFUND CLAIM | Disputed | $200.49 |
| 1365726 - 10182257<br>POLAK, MARLENE R<br>61103 DELAIRE LANDING RD<br>PHILADELPHIA  PA  19114-5405 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1498560 - 10051827<br>POLANCO, ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461799 - 10015472<br>POLANCO, GLADYS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: ATN3680 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507617 - 10059837<br>POLANCO, JORGITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500264 - 10053531<br>POLANCO, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476922 - 10033162<br>POLANCO, JOVAN GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504386 - 10057085<br>POLANCO, OMAR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075725 - 10189971<br>POLANCO, RONALD ROBERTO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $128.99 |
| 1480228 - 10036468<br>POLANCO, RYAN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481002 - 10037242<br>POLANCO-MCCREARY, ANDREW<br>PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465228 - 10021757<br>POLAND, CODY ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689756 - 10222204<br>POLAND, COURTNEY<br>6508 LESCHEN AVE<br>ST. LOUIS  MO  63121 | POTENTIAL REFUND CLAIM | Disputed | $28.64 |
| 1360801 - 10015914<br>POLARIS CIRCUIT CITY LLC<br>Attn FRANZ GEIGER VICE PRESIDENT<br>8800 LYRA DRIVE SUITE 550<br>ATTENTION: FRANZ A GEIGER<br>COLUMBUS  OH  43240 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120253 - 10169462<br>POLARIS CIRCUIT CITY LLC<br>C/O GRUBB&ELLIS ADENA REALTY<br>DEPT 8502-06  PO BOX 30516<br>LANSING  MI  48909-8016 | EXPENSE PAYABLE | | $55,516.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036139 - 10174072<br>POLAROID CONSUMER ELECTRONICS<br>23081 NETWORK PL<br>CHICAGO  IL  60673-1230 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,212,190.13 |
| 1474759 - 10030999<br>POLASKO, JORDAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506108 - 10058807<br>POLAT, KORAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328564 - 10089101<br>POLBADO, CRAIG<br>6909 NE LOOP 820<br>NORTH RICHLAND HILLS  TX  76180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050340479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503487 - 10056186<br>POLCARI, LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667734 - 10181134<br>POLENDO, ERIC<br>2150 S. GESSNER APT.1112<br>HOUSTON  TX  770630000 | POTENTIAL REFUND CLAIM | Disputed | $55.47 |
| 1484232 - 10040472<br>POLETI, DEAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467470 - 10023854<br>POLEWCZYNSKI, KARYN NADINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493559 - 10066382<br>POLGAR, JOHN ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493559 - 10167118<br>POLGAR, JOHN ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493559 - 10166063<br>POLGAR, JOHN ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493559 - 10166482<br>POLGAR, JOHN ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2690063 - 10207640<br>POLI, PHYLLIS<br>105 BURT AVE<br>NORTHPORT  NY  11768-2029 | POTENTIAL REFUND CLAIM | Disputed | $175.86 |
| 1486928 - 10043168<br>POLICH, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331062 - 10091599<br>POLIDORO, PHILIP<br>501 CENTRAL DR.<br>CONCORD  NC  28027 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060221975-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1501202 - 10054469<br>POLIEY, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478314 - 10034554<br>POLING, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461456 - 10015370<br>POLING, COURTNEY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070834591-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467401 - 10023809<br>POLING, JONATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470778 - 10027018<br>POLINTAN, JOEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365727 - 10183864<br>POLIQUIN, MICHAEL S<br>102 OLD NOTTINGHAM RD<br>EPPING  NH  03042-2700 | POTENTIAL REFUND CLAIM | Disputed | $0.33 |
| 1467075 - 10063385<br>POLIS, BRIAN JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331219 - 10091756<br>POLISHCHUL, YURIY<br>501 CAMBLE DR<br>ARDEN  NC  28704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060853456-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743974 - 10177036<br>POLISKY, ELLEN MD<br>9410 COMPUBILL DR<br>ORLAND PARK  IL  60462 | POTENTIAL REFUND CLAIM | Disputed | $9.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683779 - 10218752<br>POLITE, PATRICE<br>3 EDITH CT.<br>WEST BABYLON  NY  11704-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.27 |
| 2698147 - 10208228<br>POLITICAL ACTION COMMITTEE SVC<br>7700 OLD BRANCH AVE STE D103<br>CLINTON  MD  20735 | POTENTIAL REFUND CLAIM | Disputed | $283.00 |
| 1487459 - 10043699<br>POLITO, MARIO LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332693 - 10093230<br>POLITO, SHARON<br>49 IVY PLACE<br>NORWALK  CT  6854 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050316863-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701282 - 10210044<br>POLITOWICZ, PATRICIA<br>4016 HIGHWOOD CT NW<br>WASHINGTON  DC  20007-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.20 |
| 1480706 - 10036946<br>POLJAK, DESSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034283 - 10174080<br>POLK AUDIO INC<br>Attn ROB TRYSON<br>5601 METRO DRIVE<br>BALTIMORE  MD  21215 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $385,347.18 |
| 1186193 - 10171282<br>POLK AUDIO PARTS<br>PO BOX 823288<br>PHILADELPHIA  PA  19182-3288 | EXPENSE PAYABLE | Unliquidated | $7,568.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481736 - 10037976<br>POLK, BRENDAN SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467238 - 10023696<br>POLK, BRYCE MARTINDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368702 - 10187475<br>POLK, DAVID<br>143 HUNT CIR<br>MADISON  MS  39110-8651 | POTENTIAL REFUND CLAIM | Disputed | $34.65 |
| 2333258 - 10093795<br>POLK, KEN<br>144 FOREST ST<br>READING  MA  1867 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204898-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365728 - 10187989<br>POLK, NOBLE E<br>2767 NW 196TH ST<br>CAROL CITY  FL  33056-2501 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 1476819 - 10033059<br>POLK, RICKY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480839 - 10037079<br>POLK, THOMAS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691970 - 10213634<br>POLKOWSKI, JOZEF<br>5249 S KILPATRICK<br>CHICAGO  IL  60632-4930 | POTENTIAL REFUND CLAIM | Disputed | $25.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461814 - 10015485<br>POLLACCHI, LEE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: WC390019766 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490865 - 10045220<br>POLLACCIA, ADAM LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329865 - 10090402<br>POLLACHEK, FRANK<br>1616 GEORGETOWN BLVD<br>LANSING  MI  48911 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050833724-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470372 - 10026612<br>POLLARD, ALFRED PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699987 - 10209994<br>POLLARD, ANIKA<br>36G OAKHURST HOMES<br>JOHNSTOWN  PA  15906-1349 | POTENTIAL REFUND CLAIM | Disputed | $282.74 |
| 2335259 - 10181685<br>POLLARD, ANIKA<br>36G OAKHURST HOMES<br>JOHNSTOWN  PA  15906 | POTENTIAL REFUND CLAIM | Disputed | $282.74 |
| 1468641 - 10024881<br>POLLARD, CORNELIUS JOISAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491655 - 10046010<br>POLLARD, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487686 - 10043926<br>POLLARD, LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331551 - 10092088<br>POLLARD, LORENZO<br>36 LAS TUNAS CR.<br>SAVANNAH  GA  31419 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070337685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700847 - 10211488<br>POLLARD, MICHAEL<br>30822 PUMPKIN RIDGE DR<br>WESLEY CHAPEL  FL  33543-0000 | POTENTIAL REFUND CLAIM | Disputed | $313.05 |
| 2685922 - 10218981<br>POLLARD, THOMAS<br>8400 W AMELIA<br>NILES  IL  00006-0714 | POTENTIAL REFUND CLAIM | Disputed | $612.08 |
| 1475841 - 10032081<br>POLLART, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474402 - 10030642<br>POLLES, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368490 - 10188306<br>POLLICK, BARBARA<br>1205 W SHERWIN AVE APT 606<br>CHICAGO  IL  60626-2275 | POTENTIAL REFUND CLAIM | Disputed | $7.65 |
| 1365729 - 10182258<br>POLLINI, JEAN J<br>4528 SW 54TH ST APT 305<br>FORT LAUDERDALE  FL  33314-6757 | POTENTIAL REFUND CLAIM | Disputed | $56.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499167 - 10052434<br>POLLITT, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496512 - 10049779<br>POLLMANN, ERIKA DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680607 - 10219435<br>POLLNOW, COREY<br>41 WALNUT ST<br>MANCHESTER CT 06040-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.11 |
| 1365730 - 10183098<br>POLLO, KRISTY J<br>447 S CENTER AVE<br>BRADLEY IL 60915-2113 | POTENTIAL REFUND CLAIM | Disputed | $175.33 |
| 1502758 - 10067079<br>POLLOCK, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464830 - 10021359<br>POLLOCK, JOHN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471890 - 10028130<br>POLLOCK, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470332 - 10026572<br>POLLOCK, PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696899 - 10213947<br>POLLOCK, RON<br>211 LEWIS RD<br>CLEARFIELD  PA  16830-4330 | POTENTIAL REFUND CLAIM | Disputed | $48.11 |
| 2332768 - 10093305<br>POLLONO, EDGAR<br>1190 S WASHINGTON ST<br>NORTH ATTLEBORO  MA  2760 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040518546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702389 - 10206054<br>POLLUCK, JUSTIN<br>5311 YOUNG PINE RD<br>ORLANDO  FL  32829-7416 | POTENTIAL REFUND CLAIM | Disputed | $56.54 |
| 1365731 - 10183099<br>POLLY, CARLA J<br>207 HOPSON RD<br>JOHNSON CITY  TN  37601-7178 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1492698 - 10163972<br>POLLY, RICHARD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492698 - 10168123<br>POLLY, RICHARD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492698 - 10065792<br>POLLY, RICHARD L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679439 - 10221290<br>POLNEROW, ADAM<br>69 HORSESHOE DRIVE<br>MT. LAUREL  NJ  08054-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479127 - 10035367<br>POLOMIS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670383 - 10178812<br>POLOSKEY, MICHAEL<br>4475 WILLOW COVE BLVD APT B1<br>ALLEN PARK  MI  48101-3223 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |
| 1488478 - 10165352<br>POLSENBERG, DOUGLAS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488478 - 10064307<br>POLSENBERG, DOUGLAS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744558 - 10171905<br>POLSINELLI SHALTON FLANIGAN<br>SUELTHAUS PC<br>Attn VIRGINIA C. GROSS<br>700 WEST 47TH STREET<br>SUITE 1000<br>KANSAS CITY  MO  64112 | EXPENSE PAYABLE | | $250.00 |
| 1482183 - 10038423<br>POLSKY, BERNARD IRVING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473904 - 10030144<br>POLSON, DANIELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333511 - 10094048<br>POLTO, DAN<br>603 N OAK ST.<br>LITITZ  PA  17543 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070432693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474675 - 10030915<br>POLUS, NICHOLAS HALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365732 - 10183865<br>POLVADO, LEHUA U<br>55-626 IOSEPA ST<br>LAIE  HI  96762-1205 | POTENTIAL REFUND CLAIM | Disputed | $26.93 |
| 1481751 - 10037991<br>POLYAK, KYLE RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332165 - 10092702<br>POLYANCIANA, ANDREW<br>2044 WOODBRIDGE LN<br>LAKELAND  FL  33813 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040818145-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480619 - 10036859<br>POLZIN, CHAD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498220 - 10051487<br>POMARANSKI, EVA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682711 - 10222605<br>POMARICO, CHRISTOPHER<br>1111 HAMLINE AVE N<br>#25<br>ST PAUL  MN  55108-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.13 |
| 2684800 - 10217867<br>POMERANZ, SOPHIE<br>922 WEST LACKAWANNA AVENU<br>BLAKELY  PA  18441-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.77 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489185 - 10065014<br>POMERLEAU, ADAM L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702881 - 10209997<br>POMEROY, STACIA<br>318 BROOKS ST<br>CHAPEL HILL  NC  27516-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.95 |
| 1493723 - 10066496<br>POMINSKI, DIANE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493723 - 10164127<br>POMINSKI, DIANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2744512 - 10171712<br>POMLAKSAH, JACK<br>2007 BARRETT AVE<br>RICHMOND  CA  94801 | EXPENSE PAYABLE | | $6.00 |
| 1365733 - 10186324<br>POMMIER, JEFF M<br>111 37TH STREET CT E<br>PALMETTO  FL  34221-9157 | POTENTIAL REFUND CLAIM | Disputed | $3.47 |
| 2689605 - 10220146<br>POMOCNIK, ANTHONY<br>3842 N. PARIS<br>CHICAGO  IL  60634 | POTENTIAL REFUND CLAIM | Disputed | $80.82 |
| 1208093 - 10171340<br>POMONA, THE CITY OF<br>490 W MISSION BLVD<br>ATTN: ALARM CONTROLLER<br>POMONA  CA  91766 | EXPENSE PAYABLE | | $330.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487363 - 10043603<br>POMPA, CHANNING ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466346 - 10022875<br>POMPA, JOSEPH PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670008 - 10181380<br>POMPA, MANUEL<br>3719 BURKS<br>NLR  AR  721180000 | POTENTIAL REFUND CLAIM | Disputed | $109.56 |
| 1466062 - 10022591<br>POMPEII, EVERETT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332642 - 10093179<br>POMPEO, FRANK<br>76 POCAHONTAS RD<br>REDDING  CT  6896 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051241744-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471013 - 10027253<br>POMPETTE, MARC VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469326 - 10025566<br>POMPEY, JAMAL SAYID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682156 - 10224044<br>POMPONIO, MATT<br>3883 NW 23RD TERRACE<br>201<br>GAINESVILLE  FL  32605-0000 | POTENTIAL REFUND CLAIM | Disputed | $214.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653         Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744122 - 10177026<br>PONA, CURTIS<br>33 CASTRO STREET<br>RUMFORD  RI  2916 | POTENTIAL REFUND CLAIM | Disputed | $128.00 |
| 1476737 - 10032977<br>PONCE JR, PEDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506684 - 10059196<br>PONCE, ABIGAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484290 - 10040530<br>PONCE, CINDY SUGEILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690453 - 10212064<br>PONCE, CONCEPCI<br>81-10 135TH ST<br>KEW GARDENS  NY  11435-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.16 |
| 1464353 - 10020882<br>PONCE, DENNISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490244 - 10065376<br>PONCE, EDUARDO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471212 - 10027452<br>PONCE, ELLIOT ELIJAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368831 - 10183409<br>PONCE, FELIPE<br>RR 3 BOX 5B<br>KINGFISHER  OK  73750-9502 | POTENTIAL REFUND CLAIM | Disputed | $18.03 |
| 2665217 - 10178874<br>PONCE, FRANK J<br>15397 MARTOS RD<br>FONTANA  CA  92337-0973 | POTENTIAL REFUND CLAIM | Disputed | $0.90 |
| 2686984 - 10220030<br>PONCE, GYLMAR<br>3 TANGLEWOOD CT<br>INDIAN HEAD PARK  IL  60525-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.17 |
| 1464974 - 10021503<br>PONCE, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685618 - 10220895<br>PONCE, JOHN<br>354 BARLEAU<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $269.48 |
| 1469436 - 10025676<br>PONCE, MANUEL PABLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487509 - 10043749<br>PONCE, RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365734 - 10186325<br>PONCIA, TAMMY J<br>12627 EARLY RUN LN<br>RIVERVIEW  FL  33569-3325 | POTENTIAL REFUND CLAIM | Disputed | $22.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1172140 - 10170141<br>POND ROAD ASSOCIATES<br>620 TINTON AVE<br>BLDG B STE 200<br>TINTON FALLS  NJ  07724 | EXPENSE PAYABLE | | $40,245.69 |
| 1360976 - 10016088<br>POND ROAD ASSOCIATES<br>Attn PAUL COSTA<br>620 TINTON AVENUE<br>BUILDING B, SUITE 200<br>TINTON FALLS  NJ  07724 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487261 - 10043501<br>PONDER, ADAM WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477021 - 10033261<br>PONDS, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511057 - 10063103<br>PONDS, VENETIA RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670271 - 10179811<br>PONGRACZ, JEREMY<br>3885 21ST ST<br>WYANDOTTE  MI  48192-6305 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 2689132 - 10221203<br>PONIATOWSKI, KYLE<br>1482 CRAVE AVE<br>PITTSBURGH  PA  15220 | POTENTIAL REFUND CLAIM | Disputed | $71.79 |
| 1494866 - 10048133<br>PONOMAR, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472479 - 10028719<br>PONQUINETTE, SADE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333741 - 10094278<br>PONTARELLI, JOSEPH<br>109 SHETLAND DR.<br>HONEY BROOK  PA  19344 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060800415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332773 - 10093310<br>PONTE, JOE<br>270 PORMOUTH  STREET<br>NEW BEDFORD  MA  2740 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060120638-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501990 - 10066729<br>PONTE, RICHARD W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701949 - 10212778<br>PONTE, ROBERTO<br>1503SURVEYHILL<br>AUSTIN  TX  00007-8746 | POTENTIAL REFUND CLAIM | Disputed | $66.82 |
| 1488680 - 10064509<br>PONTIER, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465988 - 10022517<br>PONTIFF, JASON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481255 - 10037495<br>PONTILLO, JONI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480736 - 10036976<br>PONTING, HOBIE ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664857 - 10179348<br>PONTIUS, STEPHEN<br>8712 S. GARY AVE.<br>TULSA  OK  741370000 | POTENTIAL REFUND CLAIM | Disputed | $1,210.46 |
| 2701842 - 10209790<br>PONTON, JAMES<br>1241 STARFISH LN<br>STUART  FL  34996-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.15 |
| 1490488 - 10044918<br>PONTONPORO, ADAM F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509042 - 10061262<br>PONTORIERO, SABRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471299 - 10027539<br>PONZAR, ERIKA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493441 - 10164563<br>POOJARY, YASH G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493441 - 10066288<br>POOJARY, YASH G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493441 - 10167971<br>POOJARY, YASH G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2697237 - 10207367<br>POOL, JEFFREY<br>1126 MULDOWNEY AVE<br>PITTSBURGH  PA  15207-2245 | POTENTIAL REFUND CLAIM | Disputed | $99.89 |
| 1475311 - 10031551<br>POOL, KRISTEN NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465364 - 10021893<br>POOL, TIFFANY MICHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693238 - 10212307<br>POOLE, ADAM<br>440 MT RUSHMORE DR<br>RICHMOND  KY  40475-7888 | POTENTIAL REFUND CLAIM | Disputed | $169.59 |
| 2686846 - 10220017<br>POOLE, ANTONIO<br>7801 WOODWARD AVE.<br>WOODRIDGE  IL  60517-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.51 |
| 1510823 - 10062869<br>POOLE, ARLISEA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470191 - 10026431<br>POOLE, BEAU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463975 - 10020504<br>POOLE, CHAD EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507429 - 10067566<br>POOLE, DAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507429 - 10166762<br>POOLE, DAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507429 - 10165353<br>POOLE, DAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1490675 - 10045055<br>POOLE, DAVID E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506200 - 10058850<br>POOLE, DAVID JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497180 - 10050447<br>POOLE, DENNIS FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467051 - 10023537<br>POOLE, GARLAND ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492130 - 10046485<br>POOLE, KANISHA LASHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691384 - 10205856<br>POOLE, LAURIE<br>3200 HAWTHORNE AVE<br>RICHMOND  VA  23222 | POTENTIAL REFUND CLAIM | Disputed | $156.74 |
| 1498367 - 10051634<br>POOLE, RONALD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689681 - 10223156<br>POOLE, RYAN<br>7713 PERIWINKLE WAY<br>SEVERN  MD  21144 | POTENTIAL REFUND CLAIM | Disputed | $304.75 |
| 2333068 - 10093605<br>POOLE, TARA<br>237 SMITH RIDGE RD<br>DENNYSVILLE  ME  4628 | POTENTIAL CLAIM CLAIM NUMBER - 20060949170-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470914 - 10027154<br>POOLE, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476621 - 10032861<br>POOLE, WILLIAM DESMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1269537 - 10188770<br>POOLER, TYNESHIA ORYAN- JOY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $184.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699909 - 10205955<br>POON, ZHI<br>6141 RALEIGH ST<br>ORLANDO  FL  32835-2279 | POTENTIAL REFUND CLAIM | Disputed | $106.38 |
| 1468172 - 10024412<br>POORE, ERIC SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487214 - 10043454<br>POORE, JOSHUA RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473408 - 10029648<br>POORE, MITCHELL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481747 - 10037987<br>POORMAN, MATTHEW STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499350 - 10052617<br>POPA, NICOLAE BOGDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699930 - 10216099<br>POPADINCE, ETHAN<br>427 N OAK ST<br>FENTON  MI  48430-1903 | POTENTIAL REFUND CLAIM | Disputed | $49.85 |
| 2334916 - 10181853<br>POPADINCE, ETHAN<br>427 N OAK ST<br>FENTON  MI  48430 | POTENTIAL REFUND CLAIM | Disputed | $49.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481308 - 10037548<br>POPADIUK, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679295 - 10220266<br>POPAL, ABDUL<br>13955 35TH AVE<br>3N<br>FLUSHING  NY  11354-0000 | POTENTIAL REFUND CLAIM | Disputed | $414.83 |
| 1463907 - 10020436<br>POPE II, MERSHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683767 - 10222707<br>POPE, AJAYL<br>279 KESWICK LN.<br>PETERSBURG  VA  23803-0000 | POTENTIAL REFUND CLAIM | Disputed | $769.77 |
| 2666833 - 10178435<br>POPE, CHRIS<br>941 HESTERS CROSSING BLVD<br>APT1303<br>ROUND ROCK  TX  786810000 | POTENTIAL REFUND CLAIM | Disputed | $25.98 |
| 1485115 - 10041355<br>POPE, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1065202 - 10085219<br>POPE, CHRISTIAN SAMUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $172.89 |
| 1488072 - 10063901<br>POPE, CHRYSTAL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488072 - 10164465<br>POPE, CHRYSTAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2679629 - 10217341<br>POPE, DEREK<br>9397 OLD GILBERT RD.<br>BEAUMONT  TX  77705-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.46 |
| 1365737 - 10184708<br>POPE, JAMES O<br>287 CARPENTER ST<br>MEMPHIS  TN  38112-4001 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 2668170 - 10178045<br>POPE, JEFFERY<br>134B E MAIN ST<br>MOORESVILLE  IN  461581404 | POTENTIAL REFUND CLAIM | Disputed | $13.74 |
| 1478360 - 10034600<br>POPE, JOSEPH ONEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701233 - 10214227<br>POPE, KIMBERLY<br>5414 RIVIERA BLVD<br>PLAINFIELD  IL  60586-5576 | POTENTIAL REFUND CLAIM | Disputed | $110.52 |
| 1466999 - 10023485<br>POPE, LATOYA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365735 - 10182259<br>POPE, MACUS S<br>1892 POPES RD<br>CARTHAGE  MS  39051-8683 | POTENTIAL REFUND CLAIM | Disputed | $3.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365736 - 10183100<br>POPE, MICHAEL DEWAYNE<br>58 SW 45TH ST<br>LAWTON  OK  73505-6802 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 2695769 - 10212460<br>POPE, ROBIN<br>116 MONTCLAIR AVE<br>PITTSBURGH  PA  15229-1756 | POTENTIAL REFUND CLAIM | Disputed | $53.53 |
| 2701219 - 10212026<br>POPE, WARREN<br>1615 H STREET NW<br>WASHINGTON  DC  20062 | POTENTIAL REFUND CLAIM | Disputed | $192.59 |
| 1466901 - 10023387<br>POPEK, LEAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474310 - 10030550<br>POPERNACK, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502828 - 10055600<br>POPHAM, STEVE RIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502433 - 10055360<br>POPIEL, JOSEPH MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474281 - 10030521<br>POPIEL, ROSEMARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471236 - 10027476<br>POPKEN, CURTIS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684210 - 10220740<br>POPOJAS, WILLIAM<br>1837 ORCHID PL.<br>PITTSBURGH  PA  15207-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.14 |
| 1490485 - 10044915<br>POPOV, DIMITAR IVANOV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1255119 - 10189965<br>POPOV, VANYA A.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.09 |
| 1488641 - 10064470<br>POPOVICH, CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680808 - 10219454<br>POPOVICH, JESSICA<br>46177 TELEGRAPH RD<br>AMHERST  OH  44001-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.68 |
| 2334377 - 10094914<br>POPP, STEVE<br>25 WASHINGTON COURT<br>PAWLING  NY  12564 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061234882-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330722 - 10091259<br>POPPER, ELLIOT<br>4275 CONGRESSIONAL DRIVE<br>MYRTLE BEACH  SC  29579 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050919184-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                           Entity: F9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494651 - 10047918<br>POPPLEWELL, WILLIAM JOHN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329183 - 10089720<br>POPROCKI, KAREN<br>133 SOUTH WALNUT<br>MISHAWAKA  IN  46544 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050206381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1176866 - 10169404<br>POPS COSMIC COUNTERS<br>PO BOX 1138<br>GREENVILLE  TX  75403-1138 | EXPENSE PAYABLE | | $55,973.00 |
| 1365738 - 10183542<br>POPYK, JOHN M<br>3065 BRAEBURN CIR<br>ANN ARBOR  MI  48108-2611 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1365739 - 10187990<br>PORCAYO, ALVARO G<br>507 DELANO DR<br>VIENNA  VA  22180 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 2701884 - 10208350<br>PORCELLATO, LARRY<br>36 BUSHMILLS CRES<br>SYLVANIA  OH  43560-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.08 |
| 1494174 - 10047441<br>PORCELLI, DANA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698653 - 10207363<br>PORCHE, JASMINE<br>4399 WOODLAND DR<br>NEW ORLEANS  LA  70131-5801 | POTENTIAL REFUND CLAIM | Disputed | $135.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487394 - 10043634<br>PORCHER, BYRON CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482565 - 10038805<br>PORCZYNSKI, ADAM LUKASZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365740 - 10182260<br>PORGES, TERRY L<br>329 HIDDEN FLS<br>PITTSBURGH  PA  15238-1602 | POTENTIAL REFUND CLAIM | Disputed | $22.99 |
| 2694322 - 10209428<br>PORIER, SHAR<br>PO BOX 11<br>HOMER  GA  30547-0011 | POTENTIAL REFUND CLAIM | Disputed | $146.46 |
| 2664073 - 10099214<br>PORK PLACE D/B/A HEAVENLY HAM<br>1053 GRAPE STREET<br>WHITEHALL  PA | SUBTENANT DEPOSITS | Unliquidated | $3,900.00 |
| 1361433 - 10016545<br>PORK PLACE DBA HONEY BAKED HAM<br>CO. & CAFÉ<br>Attn CARL GEARHART<br>1053 GRAPE STREET<br>ATTN:  CARL GEARHART<br>ALLENTOWN  PA  18052 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697137 - 10206769<br>PORPIGLIA, DONNA<br>7 PELHAM CT<br>MANTUA  NJ  08051-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.31 |
| 1053221 - 10189098<br>PORPIGLIA, PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $266.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486010 - 10042250<br>PORRATA, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497771 - 10051038<br>PORRATA, MARIA JOANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498545 - 10051812<br>PORRAZZO, KERRY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698168 - 10211142<br>PORROVEZZ, JOE<br>2400 OLD SOUTH DR<br>RICHMOND   TX   77469-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.83 |
| 1120988 - 10170520<br>PORT ARTHUR HOLDINGS III LTD<br>712 MAIN ST 29TH FL<br>C/O SDI REALTY<br>HOUSTON   TX   77002 | EXPENSE PAYABLE | | $27,302.66 |
| 1361275 - 10016387<br>PORT ARTHUR HOLDINGS III, LTD.<br>Attn PETER SISAN<br>C/O SDI REALTY CO.<br>719 MAIN, 29TH FL<br>HOUSTON   TX   77002 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1122922 - 10170723<br>PORT ARTHUR NEWS<br>PO BOX 789<br>PORT ARTHUR   TX   77641 | EXPENSE PAYABLE | | $1,293.52 |
| 2331695 - 10092232<br>PORT RICHEY SS<br>6325 TACOMA DR<br>PORT RICHEY  FL   34668 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031116542-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034517 - 10174014<br>PORTABLE USA<br>Attn MARCIA LOPEZ<br>25 SOUTH STREET<br>HOPKINTON  MA  01748 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,538.58 |
| 1493354 - 10167274<br>PORTAL, ROLANDO E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493354 - 10066225<br>PORTAL, ROLANDO E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493354 - 10164159<br>PORTAL, ROLANDO E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1464426 - 10020955<br>PORTALATIN, CASANDRA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1203833 - 10169825<br>PORTEC INC<br>PO BOX 642194<br>PITTSBURG  PA  15264-2194 | EXPENSE PAYABLE | | $475.75 |
| 2683022 - 10221654<br>PORTEE, MICHAEL<br>2930 ARUNAH AVE<br>BALTIMORE  MD  21216-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.50 |
| 2684042 - 10216816<br>PORTELINHA, MICHAEL<br>32 RAYO DRIVE<br>SHELTON  CT  06484-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494243 - 10047510<br>PORTEN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482568 - 10038808<br>PORTER III, DALE BERRNET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474234 - 10030474<br>PORTER, AARON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484730 - 10040970<br>PORTER, AMBER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475706 - 10031946<br>PORTER, AMY LINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680314 - 10218398<br>PORTER, ANDREW<br>3501 RADA LN<br>SPRING HILL   FL   34608-0000 | POTENTIAL REFUND CLAIM | Disputed | $554.12 |
| 1497251 - 10050518<br>PORTER, BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706743 - 10137626<br>PORTER, CHADWICK<br>13831 CR 220<br>TYLER   TX   75707 | LITIGATION<br>CLAIM NUMBER: YLB/44787    /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701731 - 10213360<br>PORTER, CHARLES<br>221 CHINKAPIN LN<br>MONROE  NC  28110-8300 | POTENTIAL REFUND CLAIM | Disputed | $319.50 |
| 2335247 - 10181680<br>PORTER, CHARLES<br>221 CHINKAPIN LN<br>MONROE  NC  28110 | POTENTIAL REFUND CLAIM | Disputed | $319.50 |
| 1470286 - 10026526<br>PORTER, CHRISTOPHER MARCEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476938 - 10033178<br>PORTER, CHRISTOPHER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328282 - 10088819<br>PORTER, DEAN<br>300 MEADOW CREEK DR<br>PFLUGERVILLE  TX  78660 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051035037-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466933 - 10023419<br>PORTER, DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330433 - 10090970<br>PORTER, GLEN S<br>3 SQUARE COURT<br>URBANA  IL  61802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050202738-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502808 - 10055580<br>PORTER, GREGORY H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486251 - 10042491<br>PORTER, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471186 - 10027426<br>PORTER, JOSHUA DAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469453 - 10025693<br>PORTER, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702424 - 10207473<br>PORTER, KENNETH<br>2541 DEEPWOOD DR<br>WILMINGTON   DE   19810-3633 | POTENTIAL REFUND CLAIM | Disputed | $64.37 |
| 1490612 - 10045017<br>PORTER, KENNETH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491167 - 10045522<br>PORTER, MARGARET A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479905 - 10036145<br>PORTER, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485767 - 10042007<br>PORTER, MEGAN I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492128 - 10046483<br>PORTER, MELISSA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679506 - 10217154<br>PORTER, MINHDU<br>2225 FRIENDSHIP LANE<br>BURNSVILLE  MN  55337-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.79 |
| 2326922 - 10087459<br>PORTER, MUTSUMI<br>16024 NE 26TH ST.<br>BELLEVUE  WA  98008 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040702936-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488201 - 10064030<br>PORTER, NICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488201 - 10165354<br>PORTER, NICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1486101 - 10042341<br>PORTER, NICOLE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330421 - 10090958<br>PORTER, OKNAN<br>143 WEST BOND<br>MORTON  IL  61550 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051236917-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471374 - 10027614<br>PORTER, PHILIP AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464553 - 10021082<br>PORTER, QIANA SHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496137 - 10049404<br>PORTER, RAHIM JOSHWEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489775 - 10044406<br>PORTER, RAY OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683659 - 10220691<br>PORTER, ROBERT<br>46 HARRISON ST<br>FRAMINGHAM  MA  01701-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.85 |
| 1502334 - 10055311<br>PORTER, ROBERT FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685549 - 10217945<br>PORTER, RODERICK<br>26 VALERIAN CT.<br>ROCKVILLE  MD  00002-0852 | POTENTIAL REFUND CLAIM | Disputed | $329.50 |
| 1482396 - 10038636<br>PORTER, RONALD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482071 - 10038311<br>PORTER, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463947 - 10020476<br>PORTER, SAMANTHA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468572 - 10024812<br>PORTER, SCOTT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1061640 - 10085555<br>PORTER, SHALONDA FIRESHA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $20.15 |
| 1485096 - 10041336<br>PORTER, TERRANCE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483621 - 10039861<br>PORTER, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332650 - 10093187<br>PORTER, TODD<br>244 BECKER AVE<br>RIVERSIDE  RI  2915 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051047823-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487531 - 10043771<br>PORTER, TREVOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368646 - 10183398<br>PORTER, VALERIE<br>1647 HORNSBY AVE<br>SAINT LOUIS  MO  63147-1409 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329162 - 10089699<br>PORTER, WESTLEY<br>2803 FORTLAND DR<br>NASHVILLE  TN  37206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050727848-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494840 - 10048107<br>PORTER, ZACH SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694270 - 10214462<br>PORTERFIELD, NICOLE<br>28 ASH ST<br>ROME  GA  30161-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.48 |
| 1488137 - 10063966<br>PORTES, PEDRO RAFAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367170 - 10183259<br>PORTESY, CHERIE<br>8260 SW 133 STREET<br>MIAMI  FL  33156 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 1481742 - 10037982<br>PORTIER, DAPHNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474200 - 10030440<br>PORTIES, KIARA KIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700828 - 10205650<br>PORTILLA, BETTY<br>475 BUCKHEAD AVE NE<br>ATLANTA  GA  30305-3228 | POTENTIAL REFUND CLAIM | Disputed | $37.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335108 - 10181776<br>PORTILLA, BETTY<br>475 BUCKHEAD AVE NE<br>ATLANTA  GA  30305 | POTENTIAL REFUND CLAIM | Disputed | $37.42 |
| 2687022 - 10218088<br>PORTILLO, ERIK<br>6820 UNITY CHURCH RD.<br>KANNAPOLIS  NC  28081-0000 | POTENTIAL REFUND CLAIM | Disputed | $307.05 |
| 2694438 - 10210194<br>PORTILLO, MARTIN<br>425 RANDOLF ST NW<br>WASHINGTON  DC  20011-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.10 |
| 1369572 - 10187568<br>PORTILLO, RAFEAL<br>4120 FAXON AVE<br>MEMPHIS  TN  38122 5219 | POTENTIAL REFUND CLAIM | Disputed | $4.97 |
| 1500709 - 10053976<br>PORTILLO, REYNOLD EDMUNDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669039 - 10178770<br>PORTILLO, WILFREDO<br>2754 EMBASSY ROW APT 534<br>INDIANAPOLIS  IN  46224-4715 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 1105026 - 10171489<br>PORTLAND PRESS HERALD<br>PO BOX 11350<br>PORTLAND  ME  04104 | EXPENSE PAYABLE | | $4,482.45 |
| 2707525 - 10139889<br>PORTLAND WATER DISTRICT - ME<br>P.O. BOX 6800<br>LEWISTON  ME  04243-6800 | UTILITIES | | $89.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685737 - 10223099<br>PORTMAN, CHRIS<br>4110 DIENES WAY<br>LOUISVILLE  KY  40216-0000 | POTENTIAL REFUND CLAIM | Disputed | $258.33 |
| 1369034 - 10188353<br>PORTMANN, JANICE<br>4573 CAMERON CIR<br>DEXTER  MI  48130-9407 | POTENTIAL REFUND CLAIM | Disputed | $4.26 |
| 2670340 - 10179819<br>PORTMANN, JANICE<br>4573 CAMERON CIR<br>DEXTER  MI  48130 9407 | POTENTIAL REFUND CLAIM | Disputed | $5.97 |
| 1498416 - 10051683<br>PORTO, JOSHUA ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504740 - 10057439<br>PORTOCARRERO, RAPHAEL ALONZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508692 - 10060912<br>PORTOVEDO, ANDREA RAQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1191146 - 10171316<br>PORTSMOUTH HERALD, THE<br>PO BOX 223592<br>PITTSBURG  PA  15251-2592 | EXPENSE PAYABLE | | $2,156.24 |
| 2693492 - 10205920<br>PORTUGAL, MURIEL<br>256 NEWBURY ST<br>BOSTON  MA  02116-2403 | POTENTIAL REFUND CLAIM | Disputed | $47.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481117 - 10037357<br>POSADA, JENIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492540 - 10046728<br>POSADA, STACEY VIANNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485619 - 10041859<br>POSAS, NATALIE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685496 - 10220879<br>POSCA, VINCENT<br>205 CATHERINE ST<br>SCOTIA  NY  12302-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.76 |
| 2332424 - 10092961<br>POSER, SANDRA<br>271 PALMETTO AVE.<br>MERRITT ISLAND  FL  32953 | POTENTIAL CLAIM CLAIM NUMBER - 20060528632-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1483241 - 10039481<br>POSEY, DEODRICK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369556 - 10185911<br>POSEY, MATTHEW<br>2032 FRANKLIN LIMESTONE CT<br>NASHVILLE  TN  37217-3002 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 2682042 - 10217586<br>POSEY, MELISSA<br>1208 AUTUMNRIDGE DR<br>COLUMBUS  GA  31904-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485773 - 10042013<br>POSEY, RYAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365741 - 10183866<br>POSEY, ZAKIA L<br>4331 CLARIDGE ST<br>PHILADELPHIA   PA   19124-4313 | POTENTIAL REFUND CLAIM | Disputed | $6.01 |
| 2686952 - 10221029<br>POSIEWKO, TOM<br>370 MEADOWBROOK LN.<br>WHEELING   IL   60090-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.02 |
| 1506823 - 10059311<br>POSILLICO, JONATHAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497070 - 10050337<br>POSIVAK, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683678 - 10217750<br>POSNIK, MICHAEL<br>34 BARDEN ST<br>AGAWAM   MA   01001-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.13 |
| 1501806 - 10164349<br>POSSEHN, BETTY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1501806 - 10066696<br>POSSEHN, BETTY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504005 - 10056704<br>POSSIDENTE, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493245 - 10066141<br>POSSO, CHARLES GIOVANNI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493245 - 10165355<br>POSSO, CHARLES GIOVANNI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493245 - 10166763<br>POSSO, CHARLES GIOVANNI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1105716 - 10170950<br>POST & COURIER, THE<br>134 COLUMBUS STREET<br>CHARLESTON  SC  29403-4800 | EXPENSE PAYABLE | | $21,056.36 |
| 2664161 - 10137513<br>POST & SCHELL (DC)<br>FOUR PENN CENTER<br>1600 JOHN F. KENNEDY BLVD<br>PHILADELPHIA  PA  19103 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 20061233954-0001 | Contingent | $686.80 |
| 1511312 - 10017981<br>POST & SCHELL, P C  (PHILADELPHIA)<br>1600 JOHN F KENNEDY BLVD.<br>PHILADELPHIA  PA  19103 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/42802   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1202017 - 10170320<br>POST REGISTER<br>PO BOX 1800<br>IDAHO FALLS  ID  83403 | EXPENSE PAYABLE | | $6,590.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664162 - 10137495<br>POST SCHELL<br>1600 JF KENNEDY BLVD<br>PHIL  PA  19103 | POTENTIAL DEFENSE COST CLAIMS NUMBER: A767024195 | Contingent | $2,180.55 |
| 1159112 - 10169769<br>POST STANDARD, THE<br>PO BOX 4722<br>SYRACUSE  NY  13221-4722 | EXPENSE PAYABLE | | $21,842.24 |
| 1505693 - 10058392<br>POST, ARTIE HUSTED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1270533 - 10190135<br>POST, CASSANDRA RAMOS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $124.42 |
| 1486880 - 10043120<br>POST, GLEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689639 - 10219290<br>POST, STEPHEN<br>1612 CAMPUS VIEW DR.<br>1612<br>ALTOONA  PA  16601-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.79 |
| 2689384 - 10217297<br>POSTAWA, ROBERT<br>3436 N RUTHERFORD<br>CHICAGO  IL  60634 | POTENTIAL REFUND CLAIM | Disputed | $450.83 |
| 2679573 - 10220294<br>POSTEL, STEPHANIE<br>4029 BURKE RD.<br>3011<br>HOUSTON  TX  77034-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507803 - 10060023<br>POSTERARO, BRIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501315 - 10054582<br>POSTIGO, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694107 - 10215163<br>POSTMASTER<br>10509 PATTERSON AVE<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $1,648.00 |
| 1493810 - 10066558<br>POSTON, JAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465307 - 10021836<br>POSTON, JORDAN BREANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361423 - 10016534<br>POT LUCK ENTERPRISES, INC.<br>Attn DAN PARRISH<br>1400 NORTH ILLINOISE AVENUE, SUITE 501<br>ATTN: REAL ESTATE<br>CARBONDALE  IL  62901 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474765 - 10031005<br>POTACZALA, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683176 - 10221671<br>POTDUANG, DUSIT<br>1615 TULANE DR<br>RICHARDSON  TX  00007-5081 | POTENTIAL REFUND CLAIM | Disputed | $171.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664502 - 10177730<br>POTEAT, LOUIS<br>644 BURNS ST SE<br>WASHINGTON  DC  20019-4203 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 1365742 - 10182261<br>POTEET, AMY E<br>254 COTTON LN<br>HOLLY SPRINGS  MS  38635-8302 | POTENTIAL REFUND CLAIM | Disputed | $0.29 |
| 1476418 - 10032658<br>POTEET, SARA BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365743 - 10187155<br>POTHAST, MARIA K<br>114 FALL VIEW CT<br>MURFREESBORO  TN  37129-7470 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 1472058 - 10028298<br>POTHAST, MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470517 - 10026757<br>POTHIER, ZACHARY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669737 - 10178206<br>POTITO, DONALD<br>40 GOOCH ST<br>MELROSE  MA  02176 | POTENTIAL REFUND CLAIM | Disputed | $477.44 |
| 1360445 - 10015559<br>POTOMAC FESTIVAL II<br>C/O RAPPAPORT MANAGEMENT COMPANY<br>8405 GREENSBORO DRIVE, STE 830<br>MCLEAN  VA  22102-5121 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128301 - 10170095<br>POTOMAC FESTIVAL II LLC<br>3888 PAYSPHERE DR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $38,192.09 |
| 2330777 - 10091314<br>POTOMAC MILLS SS<br>14500 POTOMAC MILLS RD<br>WOODBRIDGE  VA  22193 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041209123-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1166699 - 10171093<br>POTOMAC RUN LLC<br>PO BOX 5020<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK  NY  11042-0020 | EXPENSE PAYABLE | | $45,122.00 |
| 1361021 - 10016133<br>POTOMAC RUN, LLC<br>Attn NO NAME SPECIFIED<br>C/O KIMCO REALTY CORPORATION<br>PO BOX 5020<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK  NY  11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694441 - 10213804<br>POTOR, GEORGE<br>2535 BIG WOODS TRL<br>BEAVERCREEK  OH  45431-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.48 |
| 1501051 - 10054318<br>POTRIKUS, KELSEY JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500517 - 10053784<br>POTRIKUS, KRISTIN TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496553 - 10049820<br>POTTER JR, KARL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332593 - 10093130<br>POTTER, ALLAN<br>P O BOX 4115<br>EPPING   NH   3042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051203660-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504684 - 10057383<br>POTTER, AMBER DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480088 - 10036328<br>POTTER, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329898 - 10090435<br>POTTER, CRYSTAL<br>1937 ALERT DR<br>SAINT LOUIS   MO   63114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070722200-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681540 - 10217534<br>POTTER, DARRELL<br>7836 RIDGE VALLEY DR<br>CLARKSTON   MI   48346-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.61 |
| 1477158 - 10033398<br>POTTER, ELIZABETH NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692413 - 10215025<br>POTTER, FRANK<br>2104 PROVIDENCE<br>CHESTER   PA   19013-5507 | POTENTIAL REFUND CLAIM | Disputed | $144.99 |
| 2702367 - 10214240<br>POTTER, GARRY<br>750 BLACKJACK MOUNTAIN RD<br>ROMANCE   AR   72136-7096 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493782 - 10165356<br>POTTER, JAMES WALTER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493782 - 10066530<br>POTTER, JAMES WALTER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485961 - 10042201<br>POTTER, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368730 - 10186644<br>POTTER, KEVIN<br>1304 S 74TH EAST AVE<br>TULSA   OK   74112-6720 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1464746 - 10021275<br>POTTER, LATOYA D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365744 - 10183867<br>POTTER, LOU ANN<br>5505 SPRING RD<br>SHERMANS DALE   PA   17090-8609 | POTENTIAL REFUND CLAIM | Disputed | $3.27 |
| 1464755 - 10021284<br>POTTER, MARY ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474009 - 10030249<br>POTTER, NICHOLAS CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471922 - 10028162<br>POTTER, ROMEO LAVELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694483 - 10209443<br>POTTER, SHERRY<br>149 NW 41ST WAY<br>DEERFIELD BEACH  FL  33442-8051 | POTENTIAL REFUND CLAIM | Disputed | $35.60 |
| 1492753 - 10164625<br>POTTER, STEVEN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492753 - 10065798<br>POTTER, STEVEN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492753 - 10167783<br>POTTER, STEVEN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1477995 - 10034235<br>POTTS, EDDIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664727 - 10180905<br>POTTS, JAMES<br>976 SW 4TH PL<br>MOORE  OK  73160-2267 | POTENTIAL REFUND CLAIM | Disputed | $19.47 |
| 2744043 - 10177146<br>POTTS, KEVIN E MD<br>C O EASTERN CAROLINA<br>PO BOX 1869<br>CAPE GIRARDEAU  MO  63702 | POTENTIAL REFUND CLAIM | Disputed | $1.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482731 - 10038971<br>POTTS, ROSEMARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474693 - 10030933<br>POTTS, SHAWN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480061 - 10036301<br>POUCHER, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1168195 - 10170344<br>POUGHKEEPSIE JOURNAL<br>PO BOX 1231<br>POUGHKEEPSIE  NY  12602-1231 | EXPENSE PAYABLE | | $9,739.00 |
| 1369252 - 10187539<br>POUL, SREY<br>6266 N LAWRENCE ST<br>PHILADELPHIA  PA  19120-1427 | POTENTIAL REFUND CLAIM | Disputed | $1,500.00 |
| 1500660 - 10053927<br>POULARD, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698439 - 10211210<br>POULIN, ERIC<br>437 HIGHTOWER DR<br>DEBARY  FL  32713-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.62 |
| 1479745 - 10035985<br>POULIN, JASON WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501509 - 10066619<br>POULIN, JOSH J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1484005 - 10040245<br>POULIOT, DAVID SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477407 - 10033647<br>POULIOTTE, SYDNE EILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478989 - 10035229<br>POULOS, CHRISTOPHER JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693252 - 10210799<br>POULOS, DENNIS<br>26 AUBURN ST<br>WOBURN  MA  01801-4344 | POTENTIAL REFUND CLAIM | Disputed | $293.19 |
| 1498278 - 10051545<br>POULOS, JAMES GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365745 - 10187991<br>POULOS, JOHN N<br>200-1 PINE ST<br>CLEMSON  SC  29631 | POTENTIAL REFUND CLAIM | Disputed | $32.29 |
| 1496499 - 10049766<br>POULOS, JONATHAN TYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470897 - 10027137<br>POULTER, MICHAEL HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484171 - 10040411<br>POUNDERS, CHRIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479991 - 10036231<br>POUNDS, ANDREW DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465114 - 10021643<br>POUNDS, DAVID JOE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368044 - 10187417<br>POUNDS, TIMOTHY<br>18 TEMPLE AVE<br>FT WALTON BEACH  FL  32548 | POTENTIAL REFUND CLAIM | Disputed | $8.85 |
| 1499279 - 10052546<br>POVENTUD, GABRIEL STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472236 - 10028476<br>POVILAITIS, AUSTIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479566 - 10035806<br>POWDHAR, DARYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474747 - 10030987<br>POWE, AARON MARQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479744 - 10035984<br>POWELL II, JOHNNY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485436 - 10041676<br>POWELL JR, JOHN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1096268 - 10170114<br>POWELL STREET PLAZA<br>PO BOX 31001 0725<br>C/O REGENCY CENTERS LP<br>PASADENA  CA  91110-0725 | EXPENSE PAYABLE | | $44,366.43 |
| 1467107 - 10023589<br>POWELL, AMBER ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468031 - 10063611<br>POWELL, AMY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468031 - 10165357<br>POWELL, AMY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1365749 - 10187157<br>POWELL, ANTON J<br>1209 ROSEMONT CT<br>NORFOLK  VA  23513-1021 | POTENTIAL REFUND CLAIM | Disputed | $10.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466807 - 10023293<br>POWELL, ASHLEIGH NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471722 - 10027962<br>POWELL, ASHLEY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476441 - 10032681<br>POWELL, BRANDON HAMMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1267538 - 10189027<br>POWELL, BRANDON JAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $400.62 |
| 2333845 - 10094382<br>POWELL, BRITTANNI<br>38 FOUR ST<br>NORWICH   NY   13815 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070564840-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667953 - 10181168<br>POWELL, BROOKS<br>11211 GREY WALL TRAILS<br>COLLEGE STATION   TX   778450000 | POTENTIAL REFUND CLAIM | Disputed | $184.77 |
| 1488861 - 10064690<br>POWELL, BUFF WINGATE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488861 - 10165358<br>POWELL, BUFF WINGATE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690051 - 10213111<br>POWELL, CARIN<br>132 NW 91 AVE<br>PEM PINES  FL  00033-3024 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |
| 1508461 - 10060681<br>POWELL, CARLTON P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280081 - 10189367<br>POWELL, COREY GENE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.95 |
| 2333816 - 10094353<br>POWELL, DAVID<br>874 TRACY LANE<br>APT # 6<br>SOMERSET  PA  15501 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060627682-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682949 - 10218667<br>POWELL, DEVIN<br>107 TRUPENNY TURN<br>MIDDLETOWN  DE  19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $485.27 |
| 1369563 - 10187566<br>POWELL, DONIE<br>1445 WINTER AVE #1<br>BRISTOL  TN  37620- | POTENTIAL REFUND CLAIM | Disputed | $6.53 |
| 2328782 - 10089319<br>POWELL, DUSTIN<br>5006 NEWPORT DRIVE<br>CHATTANOOGA  TN  37412 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060440484-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331205 - 10091742<br>POWELL, GARY<br>1231 PALM RIDGE TRACE<br>CANTON  GA  30115 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040321588-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473263 - 10029503<br>POWELL, GEORGE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330352 - 10090889<br>POWELL, GREG<br>12752 N. MCCARTHER BLVD<br>OKLAHOMA CITY  OK  73142 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050445616-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486084 - 10042324<br>POWELL, HUNTER C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680444 - 10218412<br>POWELL, JACOB<br>4702 ARBOR DR<br>201<br>ROLLING MEADOWS  IL  60008-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.40 |
| 2679456 - 10219334<br>POWELL, JASPER<br>1111 LARCHMONT AVE.<br>CAPITOL HEIGHTS  MD  20743-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.56 |
| 2699878 - 10214299<br>POWELL, JESSICA<br>1009 WALTON AVE<br>RACINE  WI  53402-4550 | POTENTIAL REFUND CLAIM | Disputed | $57.79 |
| 1365747 - 10182262<br>POWELL, JOHN R<br>11238 LAVENDER LN<br>FRANKFORT  IL  60423-7846 | POTENTIAL REFUND CLAIM | Disputed | $8.71 |
| 1488291 - 10165359<br>POWELL, JOHNATHON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488291 - 10064120<br>POWELL, JOHNATHON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668248 - 10180126<br>POWELL, JON<br>508 N DETROIT ST<br>LAGRANGE  IN  46761 1406 | POTENTIAL REFUND CLAIM | Disputed | $5.87 |
| 1465559 - 10022088<br>POWELL, JON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369258 - 10187541<br>POWELL, JOSEPH<br>221 KINGS CROSS CIR<br>LITITZ  PA  17543-8591 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 1472025 - 10028265<br>POWELL, JOSH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684692 - 10217858<br>POWELL, JOSHUA<br>2200 S. PLEASANT VALLEY R<br>604<br>AUSTIN  TX  78741-0000 | POTENTIAL REFUND CLAIM | Disputed | $424.13 |
| 1482316 - 10038556<br>POWELL, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697827 - 10214038<br>POWELL, KATHLEEN<br>3057 E 3RD RD<br>LA SALLE  IL  61301-9721 | POTENTIAL REFUND CLAIM | Disputed | $423.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702394 - 10210384<br>POWELL, KATHRYN<br>2530 PENN HILL RD<br>MOUNT AIRY  MD  21771-8707 | POTENTIAL REFUND CLAIM | Disputed | $108.53 |
| 2334949 - 10181818<br>POWELL, KATHRYN A<br>2530 PENN HILL RD<br>MOUNT AIRY  MD  21771 | POTENTIAL REFUND CLAIM | Disputed | $108.53 |
| 1482451 - 10038691<br>POWELL, KEVIN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334052 - 10094589<br>POWELL, KISHA<br>84 AVENUE D<br>ROCHESTER  NY  14621 | POTENTIAL CLAIM CLAIM NUMBER - 20051013169-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1483129 - 10039369<br>POWELL, KRISTOFER LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330735 - 10091272<br>POWELL, LANI<br>12931 PLANTERS ROW DR.<br>CHARLOTTE  NC  28278 | POTENTIAL CLAIM CLAIM NUMBER - 20041021500-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1363532 - 10182025<br>POWELL, LEONARD J JR<br>17433 83RD PL N<br>LOXAHATCHEE  FL  33470-2614 | POTENTIAL REFUND CLAIM | Disputed | $94.54 |
| 2696487 - 10211016<br>POWELL, LINDA<br>429 NE TRADEWIND LN<br>STUART  FL  34996-1717 | POTENTIAL REFUND CLAIM | Disputed | $28.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                           Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691386 - 10206364<br>POWELL, LISA<br>1127 ROCK CREEK RD<br>FLORENCE  SC  29505-6495 | POTENTIAL REFUND CLAIM | Disputed | $156.19 |
| 2329924 - 10090461<br>POWELL, LLOYD<br>637 LAFAYETTE NE<br>GRAND RAPIDS  MI  49507 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051050126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492088 - 10046443<br>POWELL, LORENZO WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367732 - 10185165<br>POWELL, LOVONA<br>216 E 51ST ST<br>SAVANNAH  GA  31405-2253 | POTENTIAL REFUND CLAIM | Disputed | $8.88 |
| 1470979 - 10027219<br>POWELL, MARCUS T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461769 - 10015452<br>POWELL, MARK<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BPA1667 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670367 - 10180345<br>POWELL, MICHAEL<br>275 BROWN RD<br>BAILEY  MI  49303-9783 | POTENTIAL REFUND CLAIM | Disputed | $7.53 |
| 1502717 - 10055514<br>POWELL, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471549 - 10027789<br>POWELL, PARIS LAZERUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471487 - 10027727<br>POWELL, PAUL GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501769 - 10054961<br>POWELL, PETER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501464 - 10054731<br>POWELL, RACQUEL FINIECE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472712 - 10028952<br>POWELL, REYNARD TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668872 - 10177558<br>POWELL, ROBERT<br>4455 COUNTY RD 50<br>AUBURN  IN  46706 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1467731 - 10024067<br>POWELL, ROBERT JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467947 - 10063601<br>POWELL, RON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485789 - 10042029<br>POWELL, ROSS SUMNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364748 - 10187041<br>POWELL, RUDOLPH JR<br>CMR 420 BOX 501<br>APO   AE   09063-0501 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1502850 - 10067099<br>POWELL, RUSSELL MATTHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496912 - 10050179<br>POWELL, RYNE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510067 - 10062113<br>POWELL, SANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488154 - 10063983<br>POWELL, SHANNON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476875 - 10033115<br>POWELL, STEPHON AVERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365748 - 10183868<br>POWELL, SUZI D<br>509 N PEARL AVE<br>JOPLIN   MO   64801-2464 | POTENTIAL REFUND CLAIM | Disputed | $4.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490016 - 10044568<br>POWELL, TARUS BROOKS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485960 - 10042200<br>POWELL, THERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490730 - 10065510<br>POWELL, TODD W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465142 - 10021671<br>POWELL, TRAVIS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475639 - 10031879<br>POWELL, TRENT NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365746 - 10187156<br>POWELL, VICTOR R<br>8222 S EBERHART AVE # 3<br>CHICAGO  IL  60619-4910 | POTENTIAL REFUND CLAIM | Disputed | $5.82 |
| 1133125 - 10170454<br>POWER EQUIPMENT & ENGINEERING<br>1739 W MAIN ST<br>OKLAHOMA CITY  OK  73106-3091 | EXPENSE PAYABLE | | $449.65 |
| 1036120 - 10174069<br>POWER SALES<br>801 N MEADOWBROOK<br>ATTN TONI EVANS<br>OLATHE  KS  66216 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $3,650.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    (Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497581 - 10050848<br>POWER, DAVID SANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499124 - 10052391<br>POWER, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668143 - 10179601<br>POWER, RICK<br>4545 RINGGOLD LN<br>PLANO  TX  75093-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.89 |
| 1470510 - 10026750<br>POWERS JR, BRIAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508543 - 10060763<br>POWERS JR, MICHAEL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500028 - 10053295<br>POWERS, ANDREW ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680956 - 10218461<br>POWERS, ARTHUR<br>116 24TH AVE SOUTH<br>ST.PETERSBURG  FL  33705-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 1479347 - 10035587<br>POWERS, CAMERON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Jointly (...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465925 - 10022454<br>POWERS, DOUGLAS CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510680 - 10062726<br>POWERS, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365750 - 10186326<br>POWERS, ERIN M<br>2003 HANOVER AVE<br>RICHMOND   VA   23220-3539 | POTENTIAL REFUND CLAIM | Disputed | $31.57 |
| 2694685 - 10212380<br>POWERS, HEIDI<br>908 DINARD DR<br>BALLWIN   MO   63021-5603 | POTENTIAL REFUND CLAIM | Disputed | $58.32 |
| 1479284 - 10035524<br>POWERS, JARVIS DEQUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328796 - 10089333<br>POWERS, JASON<br>4088 WASHTENAW<br>ANN ARBOR   MI   48108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051205431-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469663 - 10025903<br>POWERS, JEFFREY SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494076 - 10047343<br>POWERS, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476546 - 10032786<br>POWERS, JESSICA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497343 - 10050610<br>POWERS, KARL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1072621 - 10168972<br>POWERS, KENNETH L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1476703 - 10032943<br>POWERS, LASONYA TARSHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328968 - 10089505<br>POWERS, LAURA<br>405 SUNVALLEY W.<br>NASHVILLE  TN  37221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050334583-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329682 - 10090219<br>POWERS, LIBBE<br>123 BLUE SPRUCE<br>MARSHALL  WI  53559 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031117601-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475404 - 10031644<br>POWERS, MACKIE DERRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470997 - 10027237<br>POWERS, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 0d

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468913 - 10025153<br>POWERS, MATT PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502462 - 10066947<br>POWERS, MICHAEL CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471839 - 10028079<br>POWERS, NEAL RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489759 - 10044390<br>POWERS, ROBERT LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669744 - 10180281<br>POWERS, SCOTT<br>69 WEDGEMERE AVE<br>WINCHESTER  MA  01890-2336 | POTENTIAL REFUND CLAIM | Disputed | $152.19 |
| 2328476 - 10089013<br>POWLEY, GERALD<br>3640 SPRING VALLEY DRIVE<br>BEDFORD  TX  76021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050216624-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696999 - 10211702<br>POWLIS, KEVIN<br>264 SNOOK RD<br>FISHKILL  NY  12524-2918 | POTENTIAL REFUND CLAIM | Disputed | $84.13 |
| 2697355 - 10212575<br>POYER, DONNA<br>373 BALLY RD<br>OXFORD  NJ  07863 | POTENTIAL REFUND CLAIM | Disputed | $160.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498676 - 10051943<br>POYHONEN, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509741 - 10061787<br>POYNTER, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493046 - 10065992<br>POZNANSKI, STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493046 - 10164516<br>POZNANSKI, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1365751 - 10187158<br>POZO, MIGUEL A<br>5241 SW 162ND PL<br>MIAMI  FL  33185-5046 | POTENTIAL REFUND CLAIM | Disputed | $14.26 |
| 1367391 - 10184070<br>POZO, PEDRO<br>342 EAST 46TH ST<br>HIALEAH  FL  33013 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1471770 - 10028010<br>POZZI, CHAZ N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707526 - 10139890<br>PPL UTILITIES/ALLENTOWN/25222<br>2 NORTH 9TH STREET<br>ALLENTOWN  PA  18101 | UTILITIES | | $74,789.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361207 - 10016319<br>PR BEAVER VALLEY L.P.<br>W510284<br>P.O. BOX 7777<br>PHILADELPHIA   PA   19175-0284 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1125230 - 10169812<br>PR CHRISTIANA LLC<br>F6160<br>PO BOX 70161<br>PHILADELPHIA   PA   19176-0161 | EXPENSE PAYABLE | | $56,494.92 |
| 1136703 - 10170945<br>PR NEWSWIRE<br>GPO BOX 5897<br>NEW YORK   NY   10087-5897 | EXPENSE PAYABLE | | $8,842.50 |
| 1500198 - 10053465<br>PRADA, HERNAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492146 - 10046501<br>PRADA, JORDAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700162 - 10207165<br>PRADA, TONY<br>8227 COVE TIMBERS<br>TOMBALL   TX   77375-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.15 |
| 1468039 - 10063619<br>PRADO, ANNA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468039 - 10165360<br>PRADO, ANNA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: all

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468039 - 10166764<br>PRADO, ANNA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2665713 - 10177286<br>PRADO, EDGAR<br>PO BOX 1873<br>MONROVIA   CA   91017-5873 | POTENTIAL REFUND CLAIM | Disputed | $5.62 |
| 1473560 - 10029800<br>PRADO, FRANCISCO JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702434 - 10205534<br>PRADO, ISAIAS<br>2504 LARKIN RD<br>LEXINGTON   KY   40503-3258 | POTENTIAL REFUND CLAIM | Disputed | $211.97 |
| 2335006 - 10181762<br>PRADO, ISAIAS E<br>2504 LARKIN RD<br>237<br>LEXINGTON   KY   40503 | POTENTIAL REFUND CLAIM | Disputed | $211.97 |
| 1365752 - 10186327<br>PRADO, JOSE J<br>3345 N LAWNDALE AVE<br>CHICAGO   IL   60618-5325 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1467811 - 10024123<br>PRADO, ORLANDO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501512 - 10066622<br>PRAGER, STEVAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332115 - 10092652<br>PRAINITO, GENE<br>320 MARGINAL RD<br>WEST PALM BEACH  FL  33411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060240063-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496518 - 10049785<br>PRAKASH, VIVEK SUBRAMANIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501751 - 10054943<br>PRARIO, KEVIN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702334 - 10215718<br>PRAT, RICHARD<br>1109 N CARRIER PKWY<br>GRAND PRAIRIE  TX  75050-3328 | POTENTIAL REFUND CLAIM | Disputed | $37.41 |
| 1469349 - 10025589<br>PRATER, BRIDGET PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476381 - 10032621<br>PRATER, DANIELLE ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503497 - 10056196<br>PRATER, KYM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689566 - 10222145<br>PRATER, MEGAN<br>532 WIL<br>PARK CITY  IL  60085 | POTENTIAL REFUND CLAIM | Disputed | $40.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity: 03

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474632 - 10030872<br>PRATER, RYAN DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469789 - 10026029<br>PRATER, SHAWN LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328897 - 10089434<br>PRATER, STEPHEN<br>743 ALLENDALE DR<br>LEXINGTON   KY   40503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050113061-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478094 - 10034334<br>PRATHER, HARRISON GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482030 - 10038270<br>PRATHER, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478728 - 10034968<br>PRATHER, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489207 - 10065036<br>PRATHER, MOLLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489207 - 10165132<br>PRATHER, MOLLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682747 - 10223571<br>PRATHER, ROBERT<br>5287 SW 88TH PLACE<br>OCALA  FL  34476-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.53 |
| 1492711 - 10046786<br>PRATHER, WILLIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497640 - 10050907<br>PRATT IV, EDWARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502183 - 10066815<br>PRATT, ANDRE JOHNATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475723 - 10031963<br>PRATT, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492043 - 10046398<br>PRATT, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472052 - 10028292<br>PRATT, CHRISTOPHER WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1058630 - 10085890<br>PRATT, CODY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496525 - 10049792<br>PRATT, DANIEL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483077 - 10039317<br>PRATT, ERNEST LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473996 - 10030236<br>PRATT, JORDAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477014 - 10033254<br>PRATT, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363591 - 10185282<br>PRATT, JUAN B SR<br>612 COATES ST<br>SHARON HILL   PA   19079- | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1494748 - 10048015<br>PRATT, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492364 - 10046695<br>PRATT, LEESA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683648 - 10218740<br>PRATT, LINDA<br>115 LYON ST.<br>CINCINNATI   OH   45219-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477183 - 10033423<br>PRATT, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687105 - 10220094<br>PRATT, MICHAEL<br>1703 TIMBERLY WAYE<br>RICHMOND   VA  00002-3238 | POTENTIAL REFUND CLAIM | Disputed | $133.63 |
| 1501034 - 10054301<br>PRATT, NICK C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480630 - 10036870<br>PRATT, TYLER H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680603 - 10218425<br>PRATT, WILLIAM<br>1392 HENDERSON CREEK DR. APT 1<br>NAPLES  FL  00003-4114 | POTENTIAL REFUND CLAIM | Disputed | $480.88 |
| 1121031 - 10170183<br>PRATTCENTER LLC<br>CO COLLETT & ASSOCIATES<br>PO BOX 36799<br>CHARLOTTE  NC  28236-6799 | EXPENSE PAYABLE | | $17,665.41 |
| 1361293 - 10016405<br>PRATTCENTER, LLC<br>ATTN: MICHAEL SMITH / MICHAEL ROBBE<br>1111 METROPOLITAN AVENUE, SUITE 700<br>CHARLOTTE  NC  28204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682458 - 10221599<br>PRATTS, CESAR<br>818 EDPAS RD<br>NEW BRUNSWICK   NJ  08901-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.92 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367424 - 10188196<br>PRATTS, NOEL<br>5717 EGGLESTON AVE<br>ORLANDO  FL  32810-4502 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2707527 - 10139891<br>PRATTVILLE WATER WORKS BOARD<br>P.O. BOX 680870<br>PRATTVILLE  AL  36068 | UTILITIES | | $23.43 |
| 2667761 - 10181138<br>PRAUSE, NICHOLAS<br>2823 WETZ RD.<br>MARION  TX  781240000 | POTENTIAL REFUND CLAIM | Disputed | $73.88 |
| 1497330 - 10050597<br>PRAY, MICHAEL LEMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488010 - 10063839<br>PREAS, JESSICA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488010 - 10164653<br>PREAS, JESSICA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1365753 - 10183101<br>PREBLE, STEVEN A<br>3591 KERNAN BLVD S APT 523<br>JACKSONVILLE  FL  32224-4664 | POTENTIAL REFUND CLAIM | Disputed | $33.99 |
| 1484000 - 10040240<br>PRECIA, TERRANCE UVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096146 - 10171739<br>PRECISION CAMERA REPAIR<br>3 ANNGINA DR<br>ENFIELD  CT  06082 | EXPENSE PAYABLE | | $1,048.42 |
| 2333630 - 10094167<br>PREDMORE, THOMAS<br>904 N AYERRS HILLRD<br>COUDERSPORT  PA  16915 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060811495-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478437 - 10034677<br>PREECE, TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692429 - 10212216<br>PREFERRED PROPERTY SERVICES<br>13957 HALL RD STE 322<br>SHELBY TOWNSHIP  MI  48315 | POTENTIAL REFUND CLAIM | Disputed | $1,010.00 |
| 2668569 - 10179646<br>PREISS, MARYLOU<br>116 N MEADOWSIDE CT<br>OCONOMOWOC  WI  53066-8712 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1360675 - 10015789<br>PREIT SERVICES, LLC<br>200 SOUTH BROAD STREET<br>3RD FLOOR<br>ATTN: GENERAL COUNSEL<br>PHILADELPHIA  PA  19102 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466513 - 10023042<br>PREJEAN, BRYANT N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034503 - 10173813<br>PREMIER MOUNTS<br>Attn BECKY RHEINHEIMER<br>3130 E. MIRALOMA<br>ANAHEIM  CA  92806 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $9,751.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097647 - 10169788<br>PREMIER RESOURCES INTNL INC<br>7905A CESSNA AVE<br>GAITHERBURG  MD  20879 | EXPENSE PAYABLE | | $3,072.67 |
| 2682638 - 10216675<br>PREMIERECROFNORTHAMERICA<br>P. O. BOX 19309<br>INDIANAPOLIS  IN  00004-6219 | POTENTIAL REFUND CLAIM | Disputed | $335.88 |
| 2690909 - 10204846<br>PREMKUMA, BALWANI<br>636 NW 13TH ST<br>BOCA RATON  FL  33486-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.38 |
| 2689410 - 10223201<br>PRENDERGAST, MARK<br>A1312 FREDERICK LANE<br>NAPERVILLE  IL  60565 | POTENTIAL REFUND CLAIM | Disputed | $32.39 |
| 1471081 - 10027321<br>PRENDERGAST, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2704615 - 10135840<br>PRENTICE HALL CORPORATION SYSTEM, INC.<br>84 STATE STREET<br>BOSTON  MA  2109 | CODEFENDANT GOMES V. PRENTICE HALL CORPORATION SYSTEM, INC., DOCKET NO. 200806SC001539 | Contingent, Disputed, Unliquidated | Unknown |
| 1498115 - 10051382<br>PRENTICE, JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464278 - 10020807<br>PRENTICE, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                            Entity # 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504490 - 10057189<br>PREPETIT, PIERRE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477928 - 10034168<br>PRESCOTT, BRITTANY ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701647 - 10208622<br>PRESCOTT, PATSY<br>1233 STRAIT DR<br>SULPHUR  LA  70665-8682 | POTENTIAL REFUND CLAIM | Disputed | $134.34 |
| 1489254 - 10167935<br>PRESCOTT, STEVEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489254 - 10164311<br>PRESCOTT, STEVEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489254 - 10065083<br>PRESCOTT, STEVEN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511764 - 10020046<br>PRESIDENT, MOSES<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>PRESIDENT, MOSES V CIRCUIT<br>CITY STORES, INC (CHARGE NO.<br>520-2008-02856) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331437 - 10091974<br>PRESKITT, SCOTT<br>2924 STONEBRIAR PLACE<br>RICHMOND  VA  23233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060305186-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694520 - 10213190<br>PRESLEY, ARTIE<br>142A JACKSON DR.<br>OAK ISLAND TX  77514 | POTENTIAL REFUND CLAIM | Disputed | $432.99 |
| 1488927 - 10064756<br>PRESLEY, GARVEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695610 - 10216322<br>PRESLEY, RICHARD<br>2316 SIR BELIN DR<br>LEWISVILLE TX  75056-5544 | POTENTIAL REFUND CLAIM | Disputed | $33.95 |
| 1144450 - 10171264<br>PRESS DEMOCRAT, THE<br>PO BOX 30067<br>LOS ANGELES CA  90030-0067 | EXPENSE PAYABLE | | $16,774.00 |
| 1133049 - 10171781<br>PRESS ENTERPRISE<br>PO BOX 12009<br>RIVERSIDE CA  92502-2209 | EXPENSE PAYABLE | | $27,794.83 |
| 1160408 - 10171634<br>PRESS HERALD TELEGRAM<br>PO BOX 11349<br>PORTLAND ME  04104 | EXPENSE PAYABLE | | $14,948.20 |
| 1105352 - 10170508<br>PRESS PLAY HOME ENTERTAINMENT<br>PO BOX 605<br>DUANESBURG NY  12056 | EXPENSE PAYABLE | | $775.00 |
| 1250881 - 10189317<br>PRESS, MATTHEW DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.97 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706866 - 10137749<br>PRESSEL, DONALD<br>2004 ACORN LANE<br>RED LION  PA  17356 | LITIGATION<br>CLAIM NUMBER: YLB/58495    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510523 - 10062569<br>PRESSLEY, ANTHONY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333921 - 10094458<br>PRESSLEY, BETTIE<br>6100 JACKSON STREET<br>PITTSBURGH  PA  15206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040620845-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1271469 - 10188677<br>PRESSLEY, CLIFFORD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $103.21 |
| 1369443 - 10187557<br>PRESSLEY, LONNIE<br>607 BOOKER ST<br>ANDERSON  SC  29624-2026 | POTENTIAL REFUND CLAIM | Disputed | $2.88 |
| 1477162 - 10033402<br>PRESSLEY, MALCOLM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681762 - 10221521<br>PRESSLEY, MELISSA<br>PO BOX 721793<br>NORMAN  OK  73070-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.48 |
| 2330746 - 10091283<br>PRESSLEY, RITA<br>12323 JESSICA PLACE<br>CHARLOTTE  NC  28269 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060655699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684654 - 10222790<br>PRESSON, TIMOTHY<br>606 MCDONALD DR<br>CLINTON  MS  39209-0000 | POTENTIAL REFUND CLAIM | Disputed | $297.70 |
| 2682324 - 10223537<br>PRESTAMER, RONNIE<br>3120 100TH ST.<br>HIGHLAND  IN  46322-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.73 |
| 1493115 - 10066036<br>PRESTAMO, TOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686946 - 10221027<br>PRESTER, ADAM<br>24735 ILLINI DR.<br>PLAINFIELD  IL  60544-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.50 |
| 1496977 - 10050244<br>PRESTIA, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486625 - 10042865<br>PRESTIGIACOMO, JOEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697787 - 10208238<br>PRESTLEY, CHRIS<br>1444 W MARC DR<br>SPOKANE  WA  99218 | POTENTIAL REFUND CLAIM | Disputed | $131.72 |
| 1482762 - 10039002<br>PRESTLEY, JARRED PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683257 - 10217712<br>PRESTOL, JULIO<br>620 37TH STREET<br>UNION CITY   NJ   07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.89 |
| 2359329 - 10176641<br>PRESTON AYARS III CUST<br>MORGAN LINDSEY AYARS<br>UNIF GIFT MIN ACT DE<br>4010 KENNETT PIKE<br>GREENVILLE   DE   19807-2019 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2359362 - 10176388<br>PRESTON H THIGPIN<br>2017 ROCKLEDGE DR<br>ROCKLEDGE   FL   32955-5303 | UNCASHED DIVIDEND | Disputed | $1.81 |
| 1480339 - 10036579<br>PRESTON, ASHANTI MAISAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480272 - 10036512<br>PRESTON, DANTE MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489120 - 10064949<br>PRESTON, DAVID C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480719 - 10036959<br>PRESTON, DAVID MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668139 - 10178040<br>PRESTON, JOHN<br>4827 BYPSY FOREST<br>HUMBLE   TX   77346-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471831 - 10028071<br>PRESTON, JOSEPH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481601 - 10037841<br>PRESTON, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328906 - 10089443<br>PRESTON, LAWRENCE<br>102 POLLARD COURT<br>CLARKSVILLE   TN   37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060756353-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483176 - 10039416<br>PRESTON, RONALD LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477461 - 10033701<br>PRESTON, SAMUEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467049 - 10023535<br>PRESTON, SHANE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469907 - 10026147<br>PRESTON, TERRICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681472 - 10220160<br>PRESTWOOD, KEITH<br>44 LAUGHTON ST<br>UPPER MARLBORO  MD  20774-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468835 - 10025075<br>PRETTY, JAKE IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493800 - 10066548<br>PREUSSER, MATTHEW DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493800 - 10164384<br>PREUSSER, MATTHEW DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1242748 - 10189623<br>PREVATT, RACHELE ILENE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $166.00 |
| 1461457 - 10015372<br>PREVATTE, HOWARD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070846617-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490594 - 10044999<br>PREVATTE, HOWARD K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485176 - 10041416<br>PREVETTE, SHAUN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333367 - 10093904<br>PREVIDI, MICHAEL<br>19 OAKES RD<br>RUMSON  NJ  7760 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060821554-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481584 - 10037824<br>PREVOST, MARC ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508517 - 10060737<br>PREWITT, JAMAL LEMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331605 - 10092142<br>PREYER, SHORENKIA<br>214 CROOM DR<br>SAVANNAH  GA  31405 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050119253-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1212355 - 10171114<br>PRGL PAXTON LP<br>PO BOX 951291<br>PAXTON TOWNE CENTRE<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $42,812.09 |
| 1361011 - 10016123<br>PRGL PAXTON, L.P.<br>C/O PREIT-RUBIN INC.<br>THE BELLEVUE SUITE 300<br>200 SOUTH BROAD STREET<br>PHILADELPHIA  PA  19102 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330793 - 10091330<br>PRIANTIS, GUS D<br>1878 WESTMORELAND AVE<br>FLORENCE  SC  29505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041201021-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469984 - 10026224<br>PRIBONIC, JAMES FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361325 - 10016437<br>PRICE CHOPPER OPERATING CO.<br>Attn ELDON SMITH<br>501 DUANESBURG ROAD, P.O. BOX 1074<br>ATTN:  VICE PRESIDENT OF REAL<br>ESTATE<br>SCHNECTEDY  NY  12306 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664304 - 10101500<br>PRICE CHOPPER OPERATING CO. INC.<br>(PYLON SIGN PANEL)<br>Attn VICE PRESIDENT OF REAL ESTATE<br>501 DUANESBURG ROAD, P.O. BOX 1074<br>SCHNECTEDY  NY  12306 | SUBTENANT RENTS | Contingent | $503.22 |
| 2691810 - 10206355<br>PRICE FISH INC<br>32 BROADWAY STE 310<br>NEW YORK  NY  10004 | POTENTIAL REFUND CLAIM | Disputed | $224.65 |
| 1496355 - 10049622<br>PRICE JR, RICHARD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509878 - 10061924<br>PRICE JR., ROBERT CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680776 - 10222416<br>PRICE, ALFRED<br>4509 ALDINE ST.<br>PHILADELPHIA  PA  19136-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.44 |
| 2706748 - 10137631<br>PRICE, ALMA V<br>700 N COURTENAY PARKWAY<br>MERRITT ISLAND  FL  32953 | LITIGATION<br>CLAIM NUMBER: YLB/44934    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487761 - 10044001<br>PRICE, ANDRE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696629 - 10214264<br>PRICE, ANNETTE<br>1452 ALDEN PL<br>PLAINFIELD  NJ  07062-1304 | POTENTIAL REFUND CLAIM | Disputed | $33.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653         Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474647 - 10030887<br>PRICE, ASHLEY CHARNEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471452 - 10027692<br>PRICE, ASHLEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486059 - 10042299<br>PRICE, CARLTON WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486130 - 10042370<br>PRICE, CHANTHY H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331738 - 10092275<br>PRICE, DANIEL<br>5427 CABOT CREEK DRIVE<br>BUFORD  GA  30518 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060413511-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496293 - 10049560<br>PRICE, DANNY DARELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329160 - 10089697<br>PRICE, DARRIEAL<br>6700 CABBOT DR<br>NASHVILLE  TN  37209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061229019-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694675 - 10209411<br>PRICE, DJ<br>108 BUCKHAVEN WAY<br>LEXINGTON  SC  29072-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365757 - 10182263<br>PRICE, DOREEN M<br>3338 A OLD COURTHOUSE RD<br>DIFJDIFJ  VA  23236 | POTENTIAL REFUND CLAIM | Disputed | $9.29 |
| 1501403 - 10054670<br>PRICE, DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471195 - 10027435<br>PRICE, GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479308 - 10035548<br>PRICE, HEATHER MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500217 - 10053484<br>PRICE, JACLYN JANINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365755 - 10187159<br>PRICE, JEFFERY S<br>160 STURBRIDGE LN<br>CHURCH HILL  TN  37642-4702 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1464534 - 10021063<br>PRICE, JERAMIE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333081 - 10093618<br>PRICE, JESSICA<br>86 BROOKLEY RD<br>APT 3<br>JAMAICA PLAIN  MA  2130 | POTENTIAL CLAIM CLAIM NUMBER - 20060436841-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365754 - 10182725<br>PRICE, JESSICA L<br>423 E KEYS AVE APT 3<br>SPRINGFIELD  IL  62702-2580 | POTENTIAL REFUND CLAIM | Disputed | $27.47 |
| 2328465 - 10089002<br>PRICE, JOANN<br>413 CR 4733<br>RHOME  TX  76078 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060235603-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699628 - 10208421<br>PRICE, JOHN<br>490 HERZL ST<br>BROOKLYN  NY  11212-4911 | POTENTIAL REFUND CLAIM | Disputed | $142.14 |
| 1464253 - 10020782<br>PRICE, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491687 - 10046042<br>PRICE, JONATHON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369809 - 10184352<br>PRICE, JUNE<br>3202 CANAL RD<br>FARNHAM  VA  22460-2826 | POTENTIAL REFUND CLAIM | Disputed | $4.35 |
| 1479840 - 10036080<br>PRICE, JUSTIN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476854 - 10033094<br>PRICE, KAILEY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488357 - 10064186<br>PRICE, KIMBERLY ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488042 - 10063871<br>PRICE, KRISTI D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488042 - 10164043<br>PRICE, KRISTI D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1151972 - 10171484<br>PRICE, LEIGH<br>LOC #0335 PETTYCASH<br>BRANDYWINE  MD  20613 | EXPENSE PAYABLE | | $591.72 |
| 1501795 - 10168318<br>PRICE, LEIGH H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1501795 - 10163887<br>PRICE, LEIGH H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1501795 - 10066685<br>PRICE, LEIGH H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472088 - 10028328<br>PRICE, MELISSA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369715 - 10185171<br>PRICE, MICHELE<br>309 E 2400 N<br>LOGAN  UT  84341-1738 | POTENTIAL REFUND CLAIM | Disputed | $9.97 |
| 1365756 - 10183102<br>PRICE, MORONI W<br>2271 S 2000 W<br>SYRACUSE  UT  84075 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2681035 - 10219471<br>PRICE, SHARON<br>12520 NEWBROOK<br>HOUSTON  TX  77072-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.48 |
| 1502035 - 10055153<br>PRICE, STACY ANTONIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367347 - 10185681<br>PRICE, SUSAN<br>20 KATHY DR<br>ORMOND BEACH  FL  32176-3128 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2702828 - 10212025<br>PRICE, TINA<br>3624 W 133RD ST<br>CLEVELAND  OH  44111-3402 | POTENTIAL REFUND CLAIM | Disputed | $215.49 |
| 2335271 - 10181530<br>PRICE, TINA<br>3624 W 133RD ST<br>CLEVELAND  OH  44111 | POTENTIAL REFUND CLAIM | Disputed | $215.49 |
| 2669123 - 10178699<br>PRICE, VELVA<br>4119 ENGLISH AVE<br>INDIANAPOLIS  IN  46201-4544 | POTENTIAL REFUND CLAIM | Disputed | $4.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474088 - 10030328<br>PRICE, WHITNEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151043 - 10171107<br>PRICEGRABBER COM LLC<br>5150 GOLDLEAF CIR<br>2ND FL<br>LOS ANGELES CA 90056 | EXPENSE PAYABLE | | $932,569.33 |
| 2684914 - 10221852<br>PRICEJR, DARRYL<br>3 MORINGSIDE AVE APT 1F<br>YONKERS NY 10701-0000 | POTENTIAL REFUND CLAIM | Disputed | $308.44 |
| 1498340 - 10051607<br>PRICHASON, CHARLES GURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472795 - 10029035<br>PRICOLA, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317905 - 10189026<br>PRIDDY, DAVE D<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $2,467.84 |
| 1488913 - 10064742<br>PRIDDY, ROBERT KEITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483942 - 10040182<br>PRIDE, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465803 - 10022332<br>PRIDE, TEWANDA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706685 - 10137568<br>PRIDEMORE, CYNTHIA<br>1010 S. MARKET STREET<br>MONTICELLO  IL  61856 | LITIGATION<br>CLAIM NUMBER: YLB/66378    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706684 - 10137567<br>PRIDEMORE, CYNTHIA<br>1010 S. MARKET STREET<br>MONTICELLO  IL  61856 | LITIGATION<br>CLAIM NUMBER: YLB/66379    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491016 - 10045371<br>PRIDGEN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476028 - 10032268<br>PRIEST, CLYDE JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510531 - 10062577<br>PRIEST, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494539 - 10047806<br>PRIEST, TRAVIS LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479032 - 10035272<br>PRIESTLE, MARCUS GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491472 - 10045827 PRIESTLEY, DOUGLAS A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365758 - 10187992 PRIESTMAN, RUSSELL J 209 BAUER ST WILKES BARRE  PA  18706-1112 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1483343 - 10039583 PRIETO, ANTHONY L ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690204 - 10205943 PRIETO, CARLOS 10525 SW 146TH AVE MIAMI  FL  33186-2904 | POTENTIAL REFUND CLAIM | Disputed | $30.98 |
| 1483370 - 10039610 PRIETO, GREG ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466275 - 10022804 PRIETO, JOE ISAAC ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486170 - 10042410 PRIETO, JOSEPH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483450 - 10039690 PRIETO, LUIS M. ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367513 - 10182692<br>PRIETO, RICARDO<br>1460 GOLDEN GATE BLVD W<br>NAPLES  FL  34120-2199 | POTENTIAL REFUND CLAIM | Disputed | $0.72 |
| 1477441 - 10033681<br>PRIETO, YESENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369493 - 10182636<br>PRILL, GLENN<br>19 LANDMARK DR APT 26H<br>COLUMBIA  SC  29210-4563 | POTENTIAL REFUND CLAIM | Disputed | $9.81 |
| 1469919 - 10026159<br>PRILLHART, CASSAUNDRA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743857 - 10176853<br>PRIMARY PEDIATRICS<br>9811 MALLARD DR S119<br>LAUREL  MD  20708 | POTENTIAL REFUND CLAIM | Disputed | $22.80 |
| 2329491 - 10090028<br>PRIMAVERA, PAUL<br>6385 HILLVIEW CIRCLE<br>FISHERS  IN  46038 | POTENTIAL CLAIM CLAIM NUMBER - 20061139790-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2691479 - 10212196<br>PRIME, ASHLEY<br>1400 N LAKE SHORE DR.<br>CHICAGO  IL  60610-1674 | POTENTIAL REFUND CLAIM | Disputed | $164.99 |
| 1508094 - 10060314<br>PRIMEAU, TRINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683381 - 10219273<br>PRIMEAUX, NATHAN<br>5248 SPICEWOOD LANE<br>FRISCO TX 75034-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.50 |
| 2690133 - 10209121<br>PRIMM, DEBORAH<br>1956 HASTINGS DR<br>HOFFMAN ESTATES IL 60195-2821 | POTENTIAL REFUND CLAIM | Disputed | $41.58 |
| 2333018 - 10093555<br>PRIMO, JAMES<br>29 KEENE ST<br>STONEHAM MA 2180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040408743-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692186 - 10209050<br>PRIMUS, BRIAN<br>1156 FOUNTAIN CREST DR<br>CONYERS GA 30013-7404 | POTENTIAL REFUND CLAIM | Disputed | $499.99 |
| 1360800 - 10015913<br>PRINCE GEORGE'S STATION RETAIL, LLC<br>Attn CARRIE HECOX -OFFICE ADMIN.<br>C/O TAYLOR DEVELOPMENT AND<br>LAND COMPANY<br>7201 WISCONSIN AVENUE, SUITE 500<br>BETHESDA MD 20814 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1108836 - 10169659<br>PRINCE GEORGES COUNTY<br>9201 BASIL COURT SUITE 107<br>FALSE ALARM<br>LARGO MD 20774 | EXPENSE PAYABLE | | $250.00 |
| 1112797 - 10169890<br>PRINCE GEORGES STATION RETAIL LLC<br>2112 C GALLOWS RD<br>CO REACS INC<br>VIENNA VA 22182 | EXPENSE PAYABLE | | $65,674.94 |
| 1121448 - 10169707<br>PRINCE WILLIAM COUNTY POLICE<br>8400 KAO CR<br>MANASSAS VA 20110 | EXPENSE PAYABLE | | $150.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471117 - 10027357<br>PRINCE, ANJELICA REGINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1251425 - 10188832<br>PRINCE, BRYANT DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.67 |
| 2680583 - 10219434<br>PRINCE, CAROLYN<br>455 SEVEN OAKS DRIVE<br>CLIFTON HEIGHTS  PA  19018-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.09 |
| 1474952 - 10031192<br>PRINCE, ERIC WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328455 - 10088992<br>PRINCE, KRISTIN<br>1912 SOUTH 5TH ST.<br>WACO  TX  76706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206507-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368693 - 10182550<br>PRINCE, LARRY<br>1221 ROBINSON ST<br>JACKSON  MS  39203-2538 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 1365759 - 10183103<br>PRINCE, MARIANNE C<br>6007 MILLHOPPER RD<br>GAINESVILLE  FL  32653-3133 | POTENTIAL REFUND CLAIM | Disputed | $6.26 |
| 2695391 - 10209502<br>PRINCE, MYERS<br>10015 S SHERIDAN RD<br>TULSA  OK  74112-3107 | POTENTIAL REFUND CLAIM | Disputed | $62.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681383 - 10221477<br>PRINCE, SACHIN<br>2432 PHEASANT ST<br>WOODRIDGE  IL  60517-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.76 |
| 2333351 - 10093888<br>PRINCETON DORNALL<br>1017 FISK AVE<br>CINCINATI  OH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040404682-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702864 - 10213408<br>PRINCETON, LES<br>251 ROCKETTS WAY<br>RICHMOND  VA  23231-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.23 |
| 1179185 - 10169425<br>PRINCIPAL MUTUAL LIFE INS<br>PO BOX 10387<br>LOAN #399493<br>DES MOINES  IA  50306-0387 | EXPENSE PAYABLE | | $131,520.83 |
| 1120534 - 10169884<br>PRINCIPAL REAL ESTATE HOLDING CO LLC<br>C/O SILVERLAKE CCU PETULA LLC<br>PO BOX 201868<br>DALLAS  TX  75320-1868 | EXPENSE PAYABLE | | $40,158.97 |
| 1360786 - 10015899<br>PRINCIPAL REAL ESTATE HOLDING CO., LLC<br>Attn SHERRI STEWART<br>C/O FIDELIS REALTY PARTNERS<br>19 BRAR HOLLOW LANE, SUITE 100<br>HOUSTON  TX  77027 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703269 - 10206168<br>PRINCIPE, JANE | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1472624 - 10028864<br>PRINCIPI, MARK STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504776 - 10057475<br>PRINCIVIL, AMARILDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367206 - 10186480<br>PRINE, BRENDA<br>P O BOX 2244<br>EATON PARK  FL  33840-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1491649 - 10046004<br>PRINGLE, BRANDON DELANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474266 - 10030506<br>PRINGLE, KACEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500200 - 10053467<br>PRINGLE, MATTTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332655 - 10093192<br>PRINGLE, STEPHANIE<br>65 BEAUFORT ST<br>PROVIDENCE  RI  2908 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061006894-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328607 - 10089144<br>PRINGLE, WAYNE<br>1365 EASLEY DRIVE<br>WESTLAND  MI  48186 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060548743-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509847 - 10061893<br>PRINSEN, VICTOR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1204460 - 10170494<br>PRINTEGRATION<br>PO BOX 6478<br>RICHMOND  VA  23230 | EXPENSE PAYABLE | | $533.56 |
| 1481653 - 10037893<br>PRINZ, MATTHEW AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472571 - 10028811<br>PRIOLEAU, RYAN JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369469 - 10185110<br>PRIOR, STEVEN<br>50 GLENWOOD RD APT 210<br>GREENVILLE  SC  29615-1733 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1493162 - 10164284<br>PRIOR, WILLIAM F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493162 - 10066083<br>PRIOR, WILLIAM F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684369 - 10220759<br>PRIOTY, SHARIKA<br>201 GRASSY POINT ROAD<br>APEX  NC  27502-0000 | POTENTIAL REFUND CLAIM | Disputed | $443.82 |
| 1360658 - 10015772<br>PRISCILLA J. RIETZ, L.L.C.<br>Attn PRISCILLA J. RIETZ,<br>1355 LEMOND ROAD<br>OWATONNA  MN  55060 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689159 - 10223193<br>PRISCO, DAN<br>719 CATSKILL AVE<br>LINDENHURST  NY  11757 | POTENTIAL REFUND CLAIM | Disputed | $424.94 |
| 2328712 - 10089249<br>PRITCHARD, CRIS<br>1328 OLD BOONES CREEK ROAD<br>JONESBOROUGH  TN  37659 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060947771-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486763 - 10043003<br>PRITCHARD, DEREK DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062241 - 10085817<br>PRITCHARD, JAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $213.57 |
| 2685678 - 10219910<br>PRITCHARD, JAY<br>28 MAPLE VALLEY CRES<br>ROCHESTER  NY  00001-4623 | POTENTIAL REFUND CLAIM | Disputed | $30.86 |
| 1489332 - 10065138<br>PRITCHARD, JIMMY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487901 - 10165276<br>PRITCHARD, KERRI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487901 - 10063730<br>PRITCHARD, KERRI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365760 - 10183501<br>PRITCHETT, ANDREA C<br>1017 PINE RIDGE DR<br>STONE MOUNTAIN  GA  30087-4656 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1490770 - 10045125<br>PRITCHETT, CYNTHIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487332 - 10043572<br>PRITCHETT, JADE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689483 - 10217146<br>PRITCHETT, JOSHUA<br>604 HALIFAX DRIVE<br>LEXINGTON  KY  40503 | POTENTIAL REFUND CLAIM | Disputed | $71.78 |
| 1473527 - 10029767<br>PRITCHETT, TEMPEST DARICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333260 - 10093797<br>PRITZKER, STEPHEN<br>8 SPRUCE RD<br>NORTH READING  MA  1864 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107140-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1174674 - 10169881<br>PRIVACY & INFORMATION MGMT SER<br>4355 COBB PKY STE J 280<br>ATLANTA  GA  30339 | EXPENSE PAYABLE | | $1,425.60 |
| 1476150 - 10032390<br>PRIVETTE, CHRISTINE LEEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity ID#

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097781 - 10170611<br>PRO AUDIO VIDEO<br>3616 ENSLOW AVE<br>RICHMOND  VA  23222 | EXPENSE PAYABLE | | $705.00 |
| 1035651 - 10174083<br>PRO BRAND INTERNATIONAL<br>1900 W OAK CIR<br>MARIETTA  GA  30062 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,839.00 |
| 1113122 - 10171530<br>PRO IMAGE INSTALLERS INC<br>1970 HWY 87<br>STE 101<br>NAVARRE  FL  32566 | EXPENSE PAYABLE | | $978.00 |
| 1180243 - 10171430<br>PRO PAVE SEAL COAT CO<br>14799 FM 848<br>WHITEHOUSE  TX  75791 | EXPENSE PAYABLE | | $24,100.50 |
| 1113950 - 10170986<br>PRO-FORMANCE BLDG MNT INC<br>11509 DORSETT RD<br>MARYLAND HEIGHTS  MO  63043 | EXPENSE PAYABLE | | $275.00 |
| 1496392 - 10049659<br>PROBASCO, JENNIFER LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478259 - 10034499<br>PROBST, ROBERT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035816 - 10173978<br>PROCARE INTERNATIONAL CO<br>11FL - 6 #410 CHUNG HSIAO<br>E ROAD SEC 5<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | MERCHANDISE PAYABLE | | $10,953.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701567 - 10211497<br>PROCIDA, CHRISTIN<br>3901 BATLLEGROUND AVE<br>GREENSBORO  NC  27410-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.19 |
| 1482541 - 10038781<br>PROCOPIO, MARK RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484733 - 10040973<br>PROCOPIO, MATTHEW JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034359 - 10174022<br>PROCTER & GAMBLE DIST COMPANY<br>Attn JEFF JAMESON<br>1 PROCTER AND GAMBLE PLAZA<br>CINCINNATI  OH  45202 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $56.88 |
| 1286247 - 10189164<br>PROCTOR JR., MARK RODNEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $475.75 |
| 1493593 - 10066392<br>PROCTOR, AIMEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493593 - 10165361<br>PROCTOR, AIMEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492750 - 10065795<br>PROCTOR, ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492750 - 10164221<br>PROCTOR, ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1478687 - 10034927<br>PROCTOR, ANGELA JANEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497342 - 10050609<br>PROCTOR, BRYAN TERCELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511073 - 10063119<br>PROCTOR, COURTNEY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328546 - 10089083<br>PROCTOR, CYNTHIA A<br>1606 RIDGEWAY DR<br>TEMPLE  TX  76502 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014436-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702067 - 10209982<br>PROCTOR, DANNY<br>826 LAWNDALE CASER RD<br>CASAR  NC  28020-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1502649 - 10055477<br>PROCTOR, JUDY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686765 - 10223978<br>PROCTOR, KENNETH<br>9715 SUMMIT CIRCLE 3F<br>LARGO  MD  20774-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465258 - 10021787<br>PROCTOR, LESA MONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329226 - 10089763<br>PROCTOR, LORI<br>3533 CRAIG DRIVE<br>FLINT  MI  48506 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060863672-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680886 - 10221431<br>PROCTOR, MATTHEW<br>314 BREABURN DR<br>WALKERSVILLE  MD  21793-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2685151 - 10219112<br>PROCTORII, REUBEN<br>9201 GARLAND RD.<br>DALLAS  TX  75218-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.13 |
| 1478248 - 10034488<br>PRODONOVICH, GREGORY STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330495 - 10091032<br>PROESCH, KEITH<br>736 BARTELMY<br>MAPLEWOOD  MN  55119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050938609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105391 - 10170198<br>PROFESSIONAL SATELLITE INSTALLS<br>41 BRIAN DR<br>CARLISLE  PA  17015 | EXPENSE PAYABLE | | $2,825.00 |
| 1475196 - 10031436<br>PROFFITT, JOHN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490417 - 10044872<br>PROFIT, AIMEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707528 - 10139892<br>PROGRESS ENERGY CAROLINAS, INC<br>P.O. BOX 2041<br>RALEIGH  NC  27602 | UTILITIES | | $27,336.52 |
| 2707529 - 10139893<br>PROGRESS ENERGY/FLORIDA POWER CORP<br>P.O. BOX 33199<br>ST. PETERSBURG  FL  33733-8199 | UTILITIES | | $12,353.81 |
| 1152127 - 10171260<br>PROGRESS INDEX<br>PO BOX 71<br>15 FRANKLIN ST.<br>PETERSBURG  VA  23804 | EXPENSE PAYABLE | | $3,654.20 |
| 1463782 - 10095572<br>PROGRESSIVE INSURANCE COMPANY<br>266 MAIN STREET<br>FARMINGDALE  NY  11735 | LITIGATION<br>CASE NO: YLB/61625  /LP;<br>SUPREME COURT OF THE STATE<br>OF NEW YORK, COUNTY OF<br>NASSAU | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698487 - 10208259<br>PROHASKA, VERN<br>4011 LUCILLE ST<br>WESLACO  TX  78516-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.98 |
| 1270010 - 10188953<br>PROKOP, EDWARD RAYMOND<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.74 |
| 1486007 - 10042247<br>PROKOSCH, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1113202 - 10170574<br>PROMETRIC<br>354 ULUNIU ST<br>STE 308<br>KAILUA  HI  96734 | EXPENSE PAYABLE | | $230.00 |
| 1507525 - 10166765<br>PROMOLLO, GUSTAVE MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507525 - 10165362<br>PROMOLLO, GUSTAVE MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507525 - 10067612<br>PROMOLLO, GUSTAVE MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1360561 - 10015675<br>PROMVENTURE L.P.<br>Attn MARYANNE DZIKI<br>3200 NORTH FEDERAL HIGHWAY<br>C/O GUMBERG ASSET MGT. CORP.<br>FT. LAUDERDALE  FL  33306 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096305 - 10170779<br>PROMVENTURE LP<br>PO BOX 951559<br>C/O GUMBERG ASSET MGMT<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $37,895.79 |
| 2706176 - 10137457<br>PROMVENTURE LTD.<br>3200 NORTH FEDERAL HWY<br>FT LAUDERDALE  FL  33306 | CODEFENDANT<br>CASE: BARBARA DEUTCHMAN V CCS, PROMVENTURE LIMITED PARTNERSHIP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105412 - 10171784<br>PRONTO INC<br>555 W 18TH ST<br>4TH FL<br>NEW YORK  NY  10011 | EXPENSE PAYABLE | | $7,501.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682283 - 10218601<br>PROPATI, DOMENICK<br>40 LONGWOOD DRIVE<br>SOUTH HUNTINGTON   NY   11746-0000 | POTENTIAL REFUND CLAIM | Disputed | $239.38 |
| 1360756 - 10015869<br>PROPERTY MANAGEMENT SUPPORT INC<br>Attn PAUL THOMAS<br>1 SLEIMAN PARKWAY<br>SUITE 240<br>JACKSONVILLE   FL   32216 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490563 - 10044968<br>PROPES, WANETA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511233 - 10063279<br>PROPHETE, MACDANEY JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507504 - 10067591<br>PROPHETE, RODNEY DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510503 - 10062549<br>PROPHILE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472366 - 10028606<br>PROPPER, ALAN PROPPER LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492858 - 10168176<br>PROPST, MICKEY E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                        Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492858 - 10166766<br>PROPST, MICKEY E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492858 - 10065854<br>PROPST, MICKEY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492858 - 10165363<br>PROPST, MICKEY E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2695320 - 10207533<br>PROPST, SARA<br>15 ROBIN LN<br>MARSHALL  IL  62441-3931 | POTENTIAL REFUND CLAIM | Disputed | $53.28 |
| 2690728 - 10214106<br>PROSEN, MICHAEL<br>22 WEDGEWOOD DR<br>HAWTHORN WOODS  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 2332711 - 10093248<br>PROTANO, MARCO<br>6 ANNE DR<br>LINCOLN  RI  2865 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060326811-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492385 - 10167529<br>PROTEAU, JOSEPH M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492385 - 10065559<br>PROTEAU, JOSEPH M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1116590 - 10171288<br>PROTECH INSTALLATION SERVICE<br>1241 MIDWAY RD<br>WILLIAMSON  GA  30292 | EXPENSE PAYABLE | | $8,270.00 |
| 1506553 - 10067320<br>PROTHERO, GARY WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505926 - 10058625<br>PROUDMAN, TIM ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689879 - 10213471<br>PROULX, JENNIFER<br>11901 4TH ST N<br>ST PETERSBURG  FL  33716-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.91 |
| 1498707 - 10051974<br>PROUSE, WILLIAM ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510215 - 10062261<br>PROUTY, JOSH RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704618 - 10138319<br>PROUTY, TIMOTHY<br>51 CONTINENTAL DRIVE<br>PORTLAND  ME  4103 | POTENTIAL CLAIM<br>WARRANTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503062 - 10067167<br>PROVENCHER, JOSEPH L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                      Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690837 - 10214939<br>PROVENCIO, MICHAEL<br>5247 N DIXIE HWY<br>OAKLAND PK   FL   33334-4037 | POTENTIAL REFUND CLAIM | Disputed | $25.86 |
| 1202681 - 10171035<br>PROVIDENCE JOURNAL CO, THE<br>BOX 81110<br>WOBURN   MA   01813-1110 | EXPENSE PAYABLE | | $64,890.48 |
| 2692613 - 10209320<br>PROVIDIAN BANK<br>9500 COURTHOUSE RD<br>CHESTERFIELD   VA   23832 | POTENTIAL REFUND CLAIM | Disputed | $300.35 |
| 1034444 - 10173936<br>PROVIEW TECH<br>Attn FRANCES LEW<br>7373 HUNT AVE.<br>GARDEN GROVE   CA   92841 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $181,783.92 |
| 1361237 - 10016349<br>PROVO GROUP, THE, AS AGENT FOR<br>Attn CHER VICICH<br>EVERGREEN PLAZA ASSOCIATES LP<br>9730 S. WESTERN AVE., STE. 418<br>EVERGREEN PARK   IL   60642 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1496074 - 10049341<br>PROVOST, NICOLE AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465270 - 10021799<br>PROWELL, JAMES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475510 - 10031750<br>PROWELL, JOHNNY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690106 - 10213521<br>PRPICH, MATT<br>3105 BELL SHOALS RD<br>BRANDON  FL  33511-7615 | POTENTIAL REFUND CLAIM | Disputed | $40.73 |
| 1135775 - 10171703<br>PRU DESERT CROSSING V LLC<br>PO BOX 730214<br>C/O PRIZM PARTNERS<br>DALLAS  TX  75373 | EXPENSE PAYABLE | | $65,319.00 |
| 1507093 - 10059508<br>PRUDEN, DEVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489706 - 10065232<br>PRUDEN, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497419 - 10050686<br>PRUDEN, WILLIAM D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360396 - 10015510<br>PRUDENTIAL INSURANCE COMPANY<br>OF AMERICA, THE<br>PEMBROKE CROSSING<br>15660 N. DALLAS PARKWAY<br>SUITE 1100<br>DALLAS  TX  75248 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498468 - 10051735<br>PRUE, DANIELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503577 - 10056276<br>PRUE, NELSON G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507225 - 10164333<br>PRUE, SCOTT R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1507225 - 10067485<br>PRUE, SCOTT R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2667781 - 10180596<br>PRUETT, ROBERT<br>2185 CLUBVIEW DRIVE<br>ROCKWALL  TX  750870000 | POTENTIAL REFUND CLAIM | Disputed | $155.90 |
| 2700841 - 10209996<br>PRUIT, JOE<br>2519 NW 247TH TER<br>NEWBERRY  FL  32669-2580 | POTENTIAL REFUND CLAIM | Disputed | $58.43 |
| 2334910 - 10181912<br>PRUIT, JOE<br>2519 NW 247TH TER<br>NEWBERRY  FL  32669 | POTENTIAL REFUND CLAIM | Disputed | $58.43 |
| 1484031 - 10040271<br>PRUITT, ALPHONSO LAMARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467961 - 10024225<br>PRUITT, DEVIN DRUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668363 - 10177497<br>PRUITT, JASMINE<br>1625 BARBARA DR.<br>IRVING  TX  750600000 | POTENTIAL REFUND CLAIM | Disputed | $32.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331897 - 10092434<br>PRUITT, JENNIFER<br>22010 NW COUNTY RD. 236<br>HIGH SPRINGS   FL   32643 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060858030-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489247 - 10065076<br>PRUITT, JERRY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489247 - 10165364<br>PRUITT, JERRY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489247 - 10166767<br>PRUITT, JERRY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1464034 - 10020563<br>PRUITT, JOSHUA DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496176 - 10049443<br>PRUITT, NICHOLAS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471634 - 10027874<br>PRUNOTTO, VINCENT DOMINICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365761 - 10183869<br>PRUNTY, MAURICE D<br>4431 WOODDALE AVE APT 2<br>MEMPHIS   TN   38118-5159 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495671 - 10048938<br>PRUSINOWSKI, PETER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334178 - 10094715<br>PRUSINSKI, DAWN<br>719 MCKINLEY PWKY<br>BUFFALO NY 14220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050823541-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684024 - 10219755<br>PRUSZINSKE, JENNIFER<br>2004 24TH STREET SOUTH<br>345<br>ST. CLOUD MN 56301-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.09 |
| 1467210 - 10023668<br>PRUYN, CHARLI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369354 - 10184300<br>PRYBUTOK, BENN<br>1426 AUTUMN RD<br>RYDAL PA 19046-2311 | POTENTIAL REFUND CLAIM | Disputed | $250.00 |
| 1278935 - 10190158<br>PRYBYLSKI, JORDAN ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $55.09 |
| 1488679 - 10064508<br>PRYCE, BLAINE T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488679 - 10164725<br>PRYCE, BLAINE T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483367 - 10039607<br>PRYCE, PAUL ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475788 - 10032028<br>PRYCE, XAVIER BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482289 - 10038529<br>PRYLE, MAUREEN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480391 - 10036631<br>PRYMER, ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494532 - 10047799<br>PRYOR, CHAD SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467539 - 10023923<br>PRYOR, CLAYTON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669423 - 10177619<br>PRYOR, DELMONTE<br>136 W 3RD AVE 13<br>ROSELLE  NJ  072030000 | POTENTIAL REFUND CLAIM | Disputed | $28.21 |
| 1478609 - 10034849<br>PRYOR, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity No.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488210 - 10064039<br>PRYOR, LARRY J.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2703284 - 10214385<br>PRYOR, WILLIAM | POTENTIAL REFUND CLAIM | Disputed | $253.23 |
| 1495224 - 10048491<br>PRZYBYLA, NICOLE LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478077 - 10034317<br>PRZYBYLOWSKI, WENDY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689097 - 10223179<br>PRZYBYSZ, MARGARET<br>115 E CAREY ST<br>PLAINS  PA  18705 | POTENTIAL REFUND CLAIM | Disputed | $29.10 |
| 1496961 - 10050228<br>PRZYSTAS, MATTHEW STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492304 - 10046659<br>PRZYTULSKI, GREGORY NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332576 - 10093113<br>PRZYWARA, TIM<br>208 CLARK STREET<br>ROSELLE  NJ  7203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040708095-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707530 - 10139894<br>PSE&G-PUBLIC SERVICE ELEC & GAS CO<br>P.O. BOX 14106<br>NEW BRUNSWICK   NJ   08906-4106 | UTILITIES | | $85,814.55 |
| 1490008 - 10044560<br>PSENAK, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495849 - 10049116<br>PSHENICHKIN, SERGEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1140566 - 10169759<br>PSI<br>PO BOX 71168<br>CHICAGO  IL  60694-1168 | EXPENSE PAYABLE | | $104.00 |
| 2707531 - 10139895<br>PSNC ENERGY (PUBLIC SERVICE CO. OF NC)<br>P.O. BOX 100256<br>COLUMBIA  SC  29202-3256 | UTILITIES | | $1,455.58 |
| 2683894 - 10217771<br>PSOMOPOULOS, CHRIS<br>166-20 23RD AVE<br>WHITESTONE  NY  11357-0000 | POTENTIAL REFUND CLAIM | Disputed | $254.64 |
| 2743763 - 10176709<br>PSYCHOLOGIST<br>EMPIRE<br>NEW YORK  NY  10017 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 2743745 - 10177029<br>PSYCHOLOGIST INSIDE 17 CTY<br>622 3RD AVENUE<br>NEW YORK  NY  10017 | POTENTIAL REFUND CLAIM | Disputed | $129.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494762 - 10048029<br>PTASZEK, PAWEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113851 - 10170973<br>PTS ELECTRONICS CORP<br>PO BOX 272<br>BLOOMINGTON  IN  47402 | EXPENSE PAYABLE | Unliquidated | $20,689.01 |
| 1144029 - 10171071<br>PUBLIC OPINION<br>77 N THIRD ST<br>PO BOX 499<br>CHAMBERSBURG  PA  17201 | EXPENSE PAYABLE | | $3,440.58 |
| 2707532 - 10139896<br>PUBLIC SERVICE OF NEW HAMPSHIRE<br>P.O. BOX 360<br>MANCHESTER  NH  03105-0360 | UTILITIES | | $36,171.97 |
| 2707533 - 10139897<br>PUBLIC WORKS COMM. CITY OF<br>FAYETTEVILLE<br>P.O. BOX 7000<br>FAYETTEVILLE  NC  28302-7000 | UTILITIES | | $5,572.47 |
| 2333390 - 10093927<br>PUCCI, JOE<br>11 MOUNTAINVIEW STREET<br>VOORHEESVILLE  NY  12186 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060128714-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497865 - 10051132<br>PUCCI, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501465 - 10054732<br>PUCCINO, MEGAN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508351 - 10060571<br>PUCCIO, VITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489367 - 10044096<br>PUCHALSKI, CONAL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368095 - 10187425<br>PUCHALSKI, TRACY<br>21659 JEFFREY AVE<br>SAUK VILLAGE  IL  60411-4421 | POTENTIAL REFUND CLAIM | Disputed | $16.05 |
| 1368426 - 10188300<br>PUCHUELA, EFRAIN<br>4733 N TROY ST<br>CHICAGO  IL  60625-4422 | POTENTIAL REFUND CLAIM | Disputed | $6.45 |
| 1369339 - 10185091<br>PUCKETT, GEORGE<br>512 EAST BRININGEREST<br>PHILADELPHIA  PA  19144 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1365762 - 10183870<br>PUCKETT, GEORGE W<br>11208 E 0LD VAIL RD<br>TUCSON  AZ  85747 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 2706662 - 10137545<br>PUCKETT, JOHN<br>103 MEADOW COURT<br>PEACHTREE CITY  GA  30269 | LITIGATION<br>CLAIM NUMBER: YLB/64468    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699027 - 10208887<br>PUCKETT, LAUREN<br>3 NANCY LOPEZ CT<br>MAUMELLE  AR  72113-6447 | POTENTIAL REFUND CLAIM | Disputed | $26.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069954 - 10085178<br>PUCKETT, ROBERT L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $261.77 |
| 1487480 - 10043720<br>PUCKETT, TRAVARIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693819 - 10210854<br>PUCKETT, WILLIAM<br>251 W DEKALB PIKE<br>KING OF PRUSSIA  PA  19406-2490 | POTENTIAL REFUND CLAIM | Disputed | $112.69 |
| 1465491 - 10022020<br>PUCKHABER, BRIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470209 - 10026449<br>PUDDER, JASON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492070 - 10046425<br>PUDLIK, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329902 - 10090439<br>PUDLOWSKI, STEPHEN<br>5600 WATERMAN<br>#8<br>SAINT LOUIS  MO  63112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041201127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510952 - 10062998<br>PUEBLA, MAIKOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1169774 - 10169386<br>PUEBLO CHIEFTAIN, THE<br>PO BOX 4040<br>PUEBLO  CO  81003 | EXPENSE PAYABLE | | $11,347.04 |
| 1506297 - 10058906<br>PUELLO, SASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490970 - 10045325<br>PUENGPRACHIT, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1174770 - 10170867<br>PUENTE HILLS MALL LLC<br>WACHOVIA BANK NA PUENTE HILLS<br>PO BOX 602062 ABA 05000219<br>CHARLOTTE  NC  28260-2062 | EXPENSE PAYABLE | | $43,894.60 |
| 1363533 - 10183632<br>PUENTE, ARTHUR E JR<br>APARTADO 17-21-0217<br>QUITO ECUADOR | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1509633 - 10067796<br>PUENTES, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2666516 - 10180986<br>PUENTES, DANIEL<br>99 HIGHLAND AVE<br>SO SAN FRANCISCO  CA  94080-1640 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1474939 - 10031179<br>PUENTES, JOSE RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683851 - 10223208<br>PUENTES, NATALIE<br>1634 N JUITER RD<br>#150<br>GARLAND  TX  00007-5042 | POTENTIAL REFUND CLAIM | Disputed | $104.70 |
| 1490642 - 10045022<br>PUENTES, WILSON ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1032036 - 10067837<br>PUERTO RICO STATE ATTORNEYS<br>GENERAL<br>Attn ROBERTO SANCHEZ RAMOS<br>GPO BOX 9020192<br>SAN JUAN  PR  00902-0192 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2744441 - 10169295<br>PUERTO RICO TELEPHONE<br>PO BOX 71535<br>SAN JUAN  PR  00936 8635 | TELECOM UTILITY PAYABLE | | $5,102.68 |
| 1479213 - 10035453<br>PUETT, JOSHUA RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476157 - 10032397<br>PUETT, TAYLOR WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367782 - 10184922<br>PUFFER, AARON<br>201 S YORK RD UNIT C<br>ELMHURST  IL  60126-3457 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1487694 - 10043934<br>PUFFER, BENJAMIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: F-3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488650 - 10064479<br>PUGAZENTHI, VINOTH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2707534 - 10139898<br>PUGET SOUND ENERGY<br>P.O. BOX 91269<br>BELLEVUE  WA  98009-9269 | UTILITIES | | $22,952.41 |
| 2666803 - 10179964<br>PUGH JR, CALVIN W<br>4034 LOMITA LN<br>DALLAS  TX  75220-3728 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2329959 - 10090496<br>PUGH, ALLEN<br>4267 DELLWOOD<br>HOUSE SPRINGS  MO  63051 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040728973-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499873 - 10053140<br>PUGH, DAVID ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491316 - 10045671<br>PUGH, DEMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698518 - 10216043<br>PUGH, DON<br>20426 MAJESTIC ST<br>ORLANDO  FL  32833-3921 | POTENTIAL REFUND CLAIM | Disputed | $74.88 |
| 1495934 - 10049201<br>PUGH, MARSEA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466486 - 10023015<br>PUGH, MICHAEL SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467830 - 10024142<br>PUGH, MILTON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488242 - 10064071<br>PUGH, RICHARD H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698967 - 10205915<br>PUGLIANO, ANGELA<br>72 WESTOVER AVE<br>WEST CALDWELL   NJ   07006-7723 | POTENTIAL REFUND CLAIM | Disputed | $40.44 |
| 1363534 - 10182026<br>PUGLIESE, FRANCIS J JR<br>260 ARROWHEAD DR<br>LEECHBURG  PA  15656-9332 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 1465347 - 10021876<br>PUGLIESI, JAMES ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692414 - 10209263<br>PUGLISI, BEN<br>2018 4 MILE COVE PKWY<br>CAPE CORAL  FL  33990-2400 | POTENTIAL REFUND CLAIM | Disputed | $47.87 |
| 1494103 - 10047370<br>PUGLISI, RAQUELLE DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FG

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495869 - 10049136<br>PUGLISI, SEAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482452 - 10038692<br>PUIG-RUIZ, LESLIE RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694529 - 10208731<br>PUJA, AGARWAL<br>625 W MADISON ST 1522<br>CHICAGO  IL  60661-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.04 |
| 2696235 - 10210998<br>PUJDS, JOAQUIN<br>1005 CASINO AVE<br>LEHIGH ACRES  FL  33971-8500 | POTENTIAL REFUND CLAIM | Disputed | $145.18 |
| 1482879 - 10039119<br>PUJOLS, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508437 - 10060657<br>PULEO, VINCENT LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333017 - 10093554<br>PULIAFICO, CARLA<br>117 ALIDA ROAD<br>BRAINTREE  MA  2184 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041205336-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330042 - 10090579<br>PULIDO, JOSEPH<br>939 HILLCREST AVE<br>ELMHURST  IL  60126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051028939-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479966 - 10036206<br>PULIDO, MARCEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471958 - 10028198<br>PULIDO, MELLISSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365763 - 10182264<br>PULIKOWSKA, KATARZYN F<br>2955 N NORMANDY AVE<br>CHICAGO  IL  60634-4818 | POTENTIAL REFUND CLAIM | Disputed | $9.42 |
| 1489057 - 10064886<br>PULIZZANO, JOEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489057 - 10163876<br>PULIZZANO, JOEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2670025 - 10180305<br>PULLEN, DANIEL<br>P.O. BOX 5<br>ROLAND  AR  721350000 | POTENTIAL REFUND CLAIM | Disputed | $48.44 |
| 1486385 - 10042625<br>PULLEN, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365764 - 10184709<br>PULLEN, MICHAEL F<br>1008 OLIVIA CT<br>MOUNT JULIET  TN  37122-3840 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680543 - 10217433<br>PULLEN, TERRENCE<br>54 CANAAN COURT BLDG. 85<br>STRATFORD  CT  06614-0000 | POTENTIAL REFUND CLAIM | Disputed | $339.40 |
| 1483468 - 10039708<br>PULLEN, TRACIE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369630 - 10188423<br>PULLER, BEULAH<br>8206 PEACH LN<br>RIXEYVILLE  VA  22737-2058 | POTENTIAL REFUND CLAIM | Disputed | $3.86 |
| 2681351 - 10217515<br>PULLER, FRANKLIN<br>11802 FORBIDDEN FORREST C<br>201<br>FREDERICKSBURG  VA  22407-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.65 |
| 2689654 - 10221157<br>PULLER, JOHN<br>243 N. MARKET ST. 2<br>FREDERICK  MD  21131 | POTENTIAL REFUND CLAIM | Disputed | $42.94 |
| 1489594 - 10044273<br>PULLEY, RICK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477420 - 10033660<br>PULLEY, RODERIC EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488385 - 10164796<br>PULLEY, SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 -   Entity: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488385 - 10064214<br>PULLEY, SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496114 - 10049381<br>PULLIAM, CRAIG EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480082 - 10036322<br>PULLIAM, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477979 - 10034219<br>PULLIAM, LINDSAY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669682 - 10180272<br>PULLINGER, MATT<br>73 LEE AVE<br>DEPTFORD   NJ   08096-5509 | POTENTIAL REFUND CLAIM | Disputed | $25.91 |
| 1364755 - 10184599<br>PULLINS, EUGENE JR<br>162 FIREBOX DRIVE<br>FELTON   DE   19943 | POTENTIAL REFUND CLAIM | Disputed | $11.51 |
| 1470027 - 10026267<br>PULLINS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701658 - 10205758<br>PULLUM, GWENDOLY<br>14 TIMAN PL<br>PISCATAWAY   NJ   08854-2145 | POTENTIAL REFUND CLAIM | Disputed | $50.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481077 - 10037317<br>PULMAN, JEREMIAH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744483 - 10170910<br>PULS INC<br>PO BOX 3397<br>BUZTOWN  PA  18017 | EXPENSE PAYABLE | | $9,000.00 |
| 1499537 - 10052804<br>PULSIFER, ANDREW DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1325487 - 10189281<br>PULVER, MEGAN ELIZABETH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $66.60 |
| 1369066 - 10182596<br>PUMMEL, MARK<br>18300 E R D MIZE RD<br>INDEPENDENCE  MO  64057-1550 | POTENTIAL REFUND CLAIM | Disputed | $129.00 |
| 1490961 - 10045316<br>PUNDSACK, TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685912 - 10217977<br>PUNIO, JOSEPH<br>2207 HERRING CREEK DRIVE<br>ACCOKEEK  MD  20607-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.55 |
| 1368151 - 10186575<br>PUNTCH, DANNY<br>308 PATRICIA LN<br>BARTLETT  IL  60103-4041 | POTENTIAL REFUND CLAIM | Disputed | $35.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: 67

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1182732 - 10170607<br>PUNTOAPARTE COMMUNICATIONS INC<br>PO BOX 9066636<br>SAN JUAN  PR  00906-6636 | EXPENSE PAYABLE | | $204.80 |
| 2689893 - 10206148<br>PUOLOS, IVY<br>2836 LAVIERE ST<br>JACKSONVILLE  FL  32205 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 2667540 - 10180048<br>PURA, V<br>18 OFELIA CIR<br>BROWNSVILLE  TX  78521-5826 | POTENTIAL REFUND CLAIM | Disputed | $36.79 |
| 1484700 - 10040940<br>PURAN, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665133 - 10180432<br>PURCELL, JENNIFER A<br>398 W WILSON ST APT E212<br>COSTA MESA  CA  92627-5688 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2743931 - 10176943<br>PURCHASE ORTHOPAEDIC ASSOC<br>P O BOX 7745<br>PADUCAH  KY  42002 | POTENTIAL REFUND CLAIM | Disputed | $176.80 |
| 1212095 - 10171452<br>PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE  KY  40285-6042 | EXPENSE PAYABLE | | $133.87 |
| 2331113 - 10091650<br>PURDIE, DERRICK<br>2104 OAK TOP DR<br>GASTON  SC  29053 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050300544-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464582 - 10021111<br>PURDIE, JERMEISHA MEARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689509 - 10218289<br>PURDIE, WILLIAM<br>404 N. 20TH AVE<br>HATTIESBURG  MS  39402 | POTENTIAL REFUND CLAIM | Disputed | $64.07 |
| 2697456 - 10212586<br>PURDOM, MARCELLA<br>3258 SUTHERLAND AVE<br>KNOXVILLE  TN  37919-4576 | POTENTIAL REFUND CLAIM | Disputed | $76.46 |
| 1059220 - 10085627<br>PURDUE, JOSEPH L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.34 |
| 2668375 - 10181206<br>PURDY, ADRIAN<br>2528 FALCON DR<br>ROUND ROCK  TX  786810000 | POTENTIAL REFUND CLAIM | Disputed | $35.98 |
| 1474679 - 10030919<br>PURDY, MATTHEW ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495369 - 10048636<br>PURDY, NICK KNUTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684327 - 10222764<br>PURDY, SHARME<br>8410 W. BARTEL<br>HOUSTON  TX  77054-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706677 - 10137560<br>PURDY, STEVE<br>30B EAST DAISY LANE<br>MOUNT LAUREL   NJ   08054 | LITIGATION<br>CLAIM NUMBER: YLB/66033    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474013 - 10030253<br>PURDY, VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035960 - 10174086<br>PURE DIGITAL TECHNOLOGIES, INC<br>30 MAIDEN LN<br>6TH FL<br>SAN FRANCISCO   CA   94108 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $425,109.69 |
| 1507980 - 10060200<br>PURECO, EDGAR L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471943 - 10028183<br>PUREZA, JEREMY ALEXI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482273 - 10038513<br>PURGASON, BRANDON K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365765 - 10187160<br>PURGASON, JON L<br>PO BOX 201<br>EXCELSIOR SPRING   MO   64024-0201 | POTENTIAL REFUND CLAIM | Disputed | $3.80 |
| 1360710 - 10015824<br>PURI L.L.C., SUNIL<br>Attn MR. SUNIL PURI<br>C/O FIRST ROCKFORD GROUP, INC.<br>6801 SPRING CREEK ROAD<br>ROCKFORD   IL   61114 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690616 - 10212086<br>PURI, BHARAT<br>1731 E RIVERSIDE BLVD<br>ROCKFORD  IL  61114-4829 | POTENTIAL REFUND CLAIM | Disputed | $250.99 |
| 1130698 - 10169419<br>PURI, SUNIL<br>6801 SPRING CREEK RD<br>CO FIRST ROCKFORD GROUP INC<br>ROCKFORD  IL  61114 | EXPENSE PAYABLE | | $1,818.70 |
| 1365766 - 10187993<br>PURIFOY, ANTONIA M<br>17141 HARTWELL ST<br>DETROIT  MI  48235-4136 | POTENTIAL REFUND CLAIM | Disputed | $0.23 |
| 1472140 - 10028380<br>PURINI, FABIAN IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365895 - 10183893<br>PURKEY, BOOTH L<br>3249 PEPPERCORN DR<br>GRAND LEDGE  MI  48837-9452 | POTENTIAL REFUND CLAIM | Disputed | $100.45 |
| 1497991 - 10051258<br>PURKS, KENNETH G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498666 - 10051933<br>PURKS, MARIE K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477564 - 10033804<br>PURNELL, AKEEM TYLIB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497051 - 10050318<br>PURNELL, ANTONIO LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702358 - 10210500<br>PURNELL, JASMINE<br>2122 ETTING TER<br>PHILADELPHIA   PA   19145-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.60 |
| 1365896 - 10183894<br>PURPURA, PAUL M<br>1919 COUNTRY DR APT 302<br>GRAYSLAKE  IL  60030-3138 | POTENTIAL REFUND CLAIM | Disputed | $8.96 |
| 2683626 - 10219276<br>PURSELL, JONATHAN<br>3700 HARING RD.<br>METAIRIE  LA  70006-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.16 |
| 2330781 - 10091318<br>PURSLEY, JAMES T<br>14264 LINDENDALE RD<br>WOODBRIDGE  VA  22193 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050917509-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478471 - 10034711<br>PURSLEY, MITCHELL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499466 - 10052733<br>PURTLE, LAUREN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484690 - 10040930<br>PURVIS, JUSTIN RANDOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682707 - 10217644<br>PURVIS, KRISTIN<br>10551 KIRKGREEN<br>HOUSTON   TX   77089-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.00 |
| 1487396 - 10043636<br>PURVIS, LARRY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365897 - 10186341<br>PURVIS, LAURIE H<br>1412 N COVE CT<br>ORANGE PARK   FL   32003-7213 | POTENTIAL REFUND CLAIM | Disputed | $34.12 |
| 2701410 - 10211395<br>PURVIS, MICHAEL<br>451 JONES RD<br>WINSTON SALEM   NC   27107-9493 | POTENTIAL REFUND CLAIM | Disputed | $63.58 |
| 2333084 - 10093621<br>PURVIS, NICHELLE<br>23 DANIA ST<br>MATTAPAN   MA   2126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070362359-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488635 - 10064464<br>PURVIS, WILLIAM C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682454 - 10218617<br>PURYEAR, JAMES<br>10848 GREEN MEADOW PL.<br>INDIANAPOLIS   IN   00004-6229 | POTENTIAL REFUND CLAIM | Disputed | $190.89 |
| 1505450 - 10058149<br>PUSPARANI, AGNES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469603 - 10025843<br>PUSTAY, DUNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484925 - 10041165<br>PUSTCHI, NAVID E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473407 - 10029647<br>PUSTIZZI, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368873 - 10186661<br>PUTAKHAM, NATCHANAN<br>1006 DICKINSON ST<br>PHILADELPHIA   PA   19147-6318 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1479915 - 10036155<br>PUTMAN, EVANN SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060412 - 10085613<br>PUTMAN, MEQUNA RONIKA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.99 |
| 1485697 - 10041937<br>PUTNAM, JACOB PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328473 - 10089010<br>PUTNAM, JERRY<br>1655 W. BRUSHY MOUND<br>BURLESON   TX   76028 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031113329-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467451 - 10063469<br>PUTNAM, JOSHUA L.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329429 - 10089966<br>PUTNAM, PHILLIP<br>636 S CHESTERFIELD DR<br>INDIANAPOLIS  IN  46227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070640711-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682902 - 10216716<br>PUTT, TODD<br>429 E. HAMILTON AVE.<br>STATE COLLEGE  PA  16801-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.43 |
| 1492847 - 10164652<br>PUTTKAMMER, JOSEPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492847 - 10065843<br>PUTTKAMMER, JOSEPH W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492847 - 10167870<br>PUTTKAMMER, JOSEPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2684851 - 10224022<br>PUTVIN, BRIAN<br>41382 BEACON RD.<br>NOVI  MI  48375-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.60 |
| 2744750 - 10224337<br>PW REAL ESTATE INVESTMENT, INC.<br>Attn DAVID C. WILBURN<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10019 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707535 - 10139899<br>PWCSA - PRINCE WILLIAM COUNTY SERVICES<br>PO BOX 71062<br>CHARLOTTE  NC  28272-1062 | UTILITIES | | $367.09 |
| 1475941 - 10032181<br>PYATT, LONNIE GWAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511098 - 10063144<br>PYATT, TERRY JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499562 - 10052829<br>PYFFER, GEORGE JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483716 - 10039956<br>PYFROM, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486138 - 10042378<br>PYLE, BRYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496129 - 10049396<br>PYLE, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470090 - 10026330<br>PYLES, AUSTEN ANDERW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365898 - 10185517<br>PYLES, CHRIS J<br>CODE 1200<br>FPO  AP  96349-1104 | POTENTIAL REFUND CLAIM | Disputed | $43.28 |
| 1496744 - 10050011<br>PYLES, JEFF MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487764 - 10044004<br>PYLES, JOYCE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694214 - 10213789<br>PYLOTIS, BASILIOS<br>8912 W FLAGLER ST<br>MIAMI  FL  33174 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1511249 - 10063295<br>PYRAME, STACEY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689018 - 10218231<br>PYRIH, GREGORY<br>1824 SEABURY PL<br>PEEKSKILL  NY  10566 | POTENTIAL REFUND CLAIM | Disputed | $77.15 |
| 2689434 - 10219168<br>PYTER, MATT<br>8 WATERGATE<br>SOUTH BARRINGTON  IL  60010 | POTENTIAL REFUND CLAIM | Disputed | $38.20 |
| 1494518 - 10047785<br>PYTKA, ANGELIKA EDITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496750 - 10050017<br>PYTKA, MATEUSZ ANDRZEJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685750 - 10223856<br>PZEGEO, JIM<br>15 RENNIE DR.<br>AMDOVER  MA  01810-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.45 |
| 2744159 - 10176876<br>QASBA, S MD<br>PO BOX 3084<br>LAUREL  MD  20709 | POTENTIAL REFUND CLAIM | Disputed | $28.50 |
| 1508772 - 10060992<br>QASSIS, SAMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329163 - 10089700<br>QAZI, BURHAN<br>2100 ROSECREST DR<br>NASHVILLE  TN  37206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061212893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505104 - 10057803<br>QAZI, YASAR ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687116 - 10223082<br>QH HOLDINGS LLC<br>C/O RICHMOND GENERAL DISTRICT<br>COURT; 400 N. 9TH ST. ROOM 203<br>RICHMOND  VA  00002-3219 | POTENTIAL REFUND CLAIM | Disputed | $450.20 |
| 2331838 - 10092375<br>QINONES, EVELYN<br>2362 CALIFORNIA ST<br>DELTONA  FL  32738 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050321812-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1182755 - 10171154<br>QORE INC<br>PO BOX 1227<br>LAWRENCEVILLE  GA  30046-1227 | EXPENSE PAYABLE | | $4,490.00 |
| 1476007 - 10032247<br>QUA, MATT EVANS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684938 - 10221892<br>QUACH, JOSHUA<br>87-30 JUSTICE AVENUE<br>ELMHURST  NY  11373-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,047.31 |
| 2664957 - 10178865<br>QUACH, LAN<br>3413 W KENTUCKY AVE<br>DENVER  CO  80219-3323 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1488492 - 10164379<br>QUACKENBUSH, BRIAN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488492 - 10064321<br>QUACKENBUSH, BRIAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696461 - 10214714<br>QUADRI, MUHAMMAD<br>122 02 9AVE<br>COLLEGE POINT  NY  11356-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.48 |
| 1500705 - 10053972<br>QUAGLIATO, CRISTINA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496614 - 10049881<br>QUAKE, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689616 - 10219198<br>QUALES, NATHAN<br>3404 BROOM PLACE<br>WILMINGTON   DE   19802 | POTENTIAL REFUND CLAIM | Disputed | $133.28 |
| 1151807 - 10171881<br>QUALITY CONNECTIONS INC<br>23 IVY CREEK LN<br>FREDERICKSBURG   VA   22405 | EXPENSE PAYABLE | | $1,275.00 |
| 1166922 - 10170068<br>QUALITY LOCKSMITH OF<br>CENTRAL FLORIDA<br>478 E ALTAMONTE DR STE 108<br>ALTAMONTE SPRINGS   FL   32701 | EXPENSE PAYABLE | | $264.96 |
| 1159917 - 10171457<br>QUALITY PROJECT MANAGEMENT<br>1702 E MCNAIR DR #400<br>TEMPE   AZ   85283 | EXPENSE PAYABLE | | $43,150.00 |
| 1151865 - 10171886<br>QUALITY SCALE INC<br>5401 BYRON HOT SPRINGS RD<br>BYRON   CA   94514 | EXPENSE PAYABLE | | $571.13 |
| 2694708 - 10209415<br>QUALLS, CLAUDE<br>1502 PATRIOT CIR<br>GLEN ALLEN   VA   23059-4573 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1465248 - 10021777<br>QUALLS, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668477 - 10178089<br>QUALTROUGH, NITA<br>232 HIDDEN CREST CIR<br>EL PASO  TX  79912-3746 | POTENTIAL REFUND CLAIM | Disputed | $37.74 |
| 1136480 - 10171814<br>QUALXSERV LLC<br>836 NORTH ST<br>TEWKSBURY  MA  01876 | EXPENSE PAYABLE | | $13,760.00 |
| 1507198 - 10059589<br>QUAN, TRAC T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664074 - 10099215<br>QUANTUM FINE CASEWORK , INC.<br>3245-B MERIDIAN PARKWAY<br>FT. LAUDERDALE  FL | SUBTENANT DEPOSITS | Unliquidated | $182,750.00 |
| 1361327 - 10016439<br>QUANTUM FINE CASEWORK, INC.<br>Attn JEFF MCGOVERN<br>3245 MERIDIAN PARKWAY<br>ATTN: JEFF MCGOVERN<br>WESTON  FL  33331 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702955 - 10210201<br>QUARLES, ANDREA<br>915 ROLLINS DR<br>CLARKSVILLE  TN  37040-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.33 |
| 1489755 - 10044386<br>QUARLES, EDWARD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490301 - 10044781<br>QUARLES, JANE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680137 - 10219396<br>QUARLES, JARRED<br>182 BONNIE WOODS DRIVE<br>GREENVILLE  SC  00002-9605 | POTENTIAL REFUND CLAIM | Disputed | $32.21 |
| 2334273 - 10094810<br>QUARLES, THERESA<br>14017 GULLIVERS TRAIL<br>BOWIE  MD  20720 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050615757-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497469 - 10050736<br>QUARSHIE, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361362 - 10016474<br>QUARTERDECK CORPORATE OFFICE<br>Attn DAN<br>1015 SE 16TH STREET<br>FT. LAUDERDALE  FL  33316 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686696 - 10221006<br>QUARTEY, NII<br>14503 GOLDEN EAGLE CT<br>BURTONSVILLE  MD  00002-0866 | POTENTIAL REFUND CLAIM | Disputed | $806.51 |
| 1481345 - 10037585<br>QUARTEY, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481510 - 10037750<br>QUATMAN, PAUL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688945 - 10224128<br>QUATTROCCHI, P.J.<br>36 WESTERN AVE.<br>SAUGUS  MA  01906 | POTENTIAL REFUND CLAIM | Disputed | $26.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509161 - 10061381<br>QUATTRONE, LOUIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1157859 - 10170149<br>QUEBECOR WORLD KRI<br>PO BOX 98668<br>CHICAGO  IL  60693-8668 | EXPENSE PAYABLE | | $1,970,524.16 |
| 2699363 - 10208329<br>QUEEN, BILL<br>1806 MURDOCH RD<br>RICHMOND  VA  23229-4014 | POTENTIAL REFUND CLAIM | Disputed | $81.98 |
| 1502675 - 10067062<br>QUEEN, DEREK M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331170 - 10091707<br>QUEEN, KAREN<br>450 BEANTOWN RD.<br>WAYNESVILLE  NC  28785 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060620898-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696627 - 10208151<br>QUEEN, PERRY<br>2733 DURANT TRAILS BLVD<br>JACKSONVILLE  FL  32277-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.84 |
| 2330760 - 10091297<br>QUEEN, TIM<br>RT. 7 BOX 82<br>CLARKSBURG  WV  26301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060446659-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502144 - 10055221<br>QUELLMAN, STEPHEN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699330 - 10212747<br>QUENONES, JORGE<br>2456 BROWN AVE<br>AMHERST  NH  30331 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2334789 - 10095326<br>QUENTIN YARBOROUGH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040718284-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365899 - 10182283<br>QUERTERMOUS, ANGELA X<br>6 SLAMENCO FLAMINGO ST<br>MARY ESTHER  FL  32569-1319 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1365900 - 10182284<br>QUESEBERRY, MICHAEL W<br>333 LONG ACRES RD<br>BLAINE  TN  37709-5224 | POTENTIAL REFUND CLAIM | Disputed | $18.12 |
| 1466078 - 10022607<br>QUESENBERRY, BRETT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484325 - 10040565<br>QUESNELLE, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468920 - 10025160<br>QUESSENBERRY, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666325 - 10180982<br>QUESTIN, BELLA S<br>421 MACKAY ST<br>HENDERSON  NV  89015-6094 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1144192 - 10170272<br>QUESTIONMARK CORPORATION<br>535 CONNECTICUT AVE<br>NORWALK  CT  06854 | EXPENSE PAYABLE | | $6,024.00 |
| 1475182 - 10031422<br>QUETEL, MONIQUE DESIREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1302243 - 10190029<br>QUEVEDO, PRISCILLA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $210.16 |
| 1483963 - 10040203<br>QUEVEDO-RAMOS, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477614 - 10033854<br>QUEZADA, BENNY ELIUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480898 - 10037138<br>QUEZADA, GABRIEL A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507013 - 10059452<br>QUEZADA, HUMBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702453 - 10214833<br>QUEZADA, IVAN<br>21720 REMAX HARDY OAK BLVD<br>SAN ANTONIO  TX  78258-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466424 - 10022953<br>QUEZADA, JOSE L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666271 - 10178903<br>QUEZADA, RAMON E<br>14559 WINDMILL RD<br>VICTORVILLE  CA  92394-6931 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1507712 - 10059932<br>QUEZADA, VENECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368583 - 10185811<br>QUEZARE, GERALDINE<br>6712 DERBY DR APT D<br>GURNEE  IL  60031-5230 | POTENTIAL REFUND CLAIM | Disputed | $8.55 |
| 2744209 - 10176825<br>QUEZERGUE, MICHAEL J<br>420 BERGER STREET<br>MARRERO  LA  70072 | POTENTIAL REFUND CLAIM | Disputed | $83.00 |
| 2692390 - 10210708<br>QUIAM, JONATHAN<br>6211 BRIAR GLADE<br>HOUSTON  TX  00077-0272 | POTENTIAL REFUND CLAIM | Disputed | $33.79 |
| 2700865 - 10208854<br>QUICANO, BARBARA<br>8906 NW 120TH TER<br>HIALEAH GARDENS  FL  33018-4166 | POTENTIAL REFUND CLAIM | Disputed | $45.34 |
| 1466265 - 10022794<br>QUICK, ANDREW S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481211 - 10037451<br>QUICK, BRANDON LELAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480858 - 10037098<br>QUICK, JAMES SHARRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467492 - 10023876<br>QUICK, JAMI LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365901 - 10185518<br>QUICK, JEFFERY L<br>218 W MINNEHAHA ST<br>TAMPA  FL  33604-6046 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 1475423 - 10031663<br>QUICK, SANDRA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683601 - 10220684<br>QUICK, SARAH<br>1709 E. MAPLE ST.<br>121<br>BELLINGHAM  WA  98225-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.47 |
| 1488702 - 10064531<br>QUICK, WARREN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365902 - 10187172<br>QUIDACHAY, LOLITA S<br>PO BOX 20605<br>BARRIGADA  GU  96921-0605 | POTENTIAL REFUND CLAIM | Disputed | $2.63 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664883 - 10178328<br>QUIEJ, AMARILDO<br>2130 S 7TH ST APT 208<br>MILWAUKEE   WI   53215-2769 | POTENTIAL REFUND CLAIM | Disputed | $52.53 |
| 1465272 - 10021801<br>QUIETT, MATTHEW AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469305 - 10025545<br>QUIGGINS, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698440 - 10205899<br>QUIGLEY, BETH<br>1225 RAILROAD AVE<br>BELLINGHAM   WA   98225-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.83 |
| 1493643 - 10066442<br>QUIGLEY, EDWARD T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493643 - 10164249<br>QUIGLEY, EDWARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2702900 - 10216035<br>QUIGLEY, FRANCES<br>44 BIRCH CT<br>NEWTOWN   PA   18940-9231 | POTENTIAL REFUND CLAIM | Disputed | $120.38 |
| 1506843 - 10067389<br>QUIGLEY, GERALD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365903 - 10186342<br>QUIGLEY, JOE R<br>53 GARDEN LN<br>LEVITTOWN  PA  19055-1901 | POTENTIAL REFUND CLAIM | Disputed | $13.68 |
| 1489350 - 10044079<br>QUIGLEY, THOMAS MURPHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489749 - 10044380<br>QUIGLEY, TIMOTHY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489932 - 10044507<br>QUIJANO, ALFREDO D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475100 - 10031340<br>QUILAP, GIA TAMAYO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492132 - 10046487<br>QUILES, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691856 - 10206348<br>QUILES, JOAMIR<br>4446 FAYETTE DR<br>LUTZ  FL  33559-8516 | POTENTIAL REFUND CLAIM | Disputed | $262.13 |
| 1511000 - 10063046<br>QUILES, JOSE R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681287 - 10219495<br>QUILES, RAUL<br>3405SWEETWATER RD APT 1037<br>LAWRENCEVILLE  GA  00003-0044 | POTENTIAL REFUND CLAIM | Disputed | $66.72 |
| 1492543 - 10046731<br>QUILL, KATHLEEN MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1060903 - 10085231<br>QUILLEN, ALEXANDER OBRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $114.02 |
| 1467246 - 10023704<br>QUILLEN, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330733 - 10091270<br>QUILLEN, NATHAN<br>636 E BOBO<br>NEWSOM HWY<br>HARTSVILLE  SC  29550 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060336388-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470926 - 10027166<br>QUILLER, SAMUEL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480032 - 10036272<br>QUILLON, CAMERON DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481737 - 10037977<br>QUIMBAYA, HECTOR ALVARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465031 - 10021560<br>QUIMBAYA, ILLIANA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487914 - 10063743<br>QUIMBY, CHRISTOPHER DONALD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487914 - 10165012<br>QUIMBY, CHRISTOPHER DONALD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489453 - 10044157<br>QUIMBY, QUENTIN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332257 - 10092794<br>QUINIS, BRAD<br>544 PLAZA<br>ATLANTIC BEACH  FL  32233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060332059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481020 - 10037260<br>QUINLAN, MEGHANN ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332734 - 10093271<br>QUINLAN, MICHAEL<br>2 PHILLIP CIRCLE<br>GRANBY  MA  1033 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050729667-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470601 - 10026841<br>QUINLAN, SCOTT P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                          Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473185 - 10029425<br>QUINN, CAROL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365906 - 10188002<br>QUINN, CHARLES L<br>97 BARKLEY ST<br>FORT LEONARD WOO   MO   65473-1285 | POTENTIAL REFUND CLAIM | Disputed | $9.51 |
| 1490548 - 10044953<br>QUINN, COLLEEN CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494488 - 10047755<br>QUINN, CORISSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365904 - 10187649<br>QUINN, DARLENE T<br>2530 KEY LARGO LN<br>FORT LAUDERDALE   FL   33312-4606 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 2682469 - 10221600<br>QUINN, DENNIS<br>729 SHROPSHIRE DRIVE<br>WEST CHESTER   PA   19382-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.81 |
| 1499244 - 10052511<br>QUINN, ETHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1061894 - 10085557<br>QUINN, FRANK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $23.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679378 - 10217306<br>QUINN, JASON<br>4909 HEIFNER RD<br>ADAMSVILLE  AL  35005-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.42 |
| 2332246 - 10092783<br>QUINN, JOSEPH<br>12401 NE 16TH AVE<br>MIAMI  FL  33161 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031116121-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365908 - 10182285<br>QUINN, KATHERIN R<br>3246 S MENDENHALL RD APT 2B<br>MEMPHIS  TN  38115-2954 | POTENTIAL REFUND CLAIM | Disputed | $10.12 |
| 2667963 - 10178567<br>QUINN, KEVIN<br>1436 MOUNTAIN AIR TRL.<br>FORT WORTH  TX  76131 | POTENTIAL REFUND CLAIM | Disputed | $216.85 |
| 1365907 - 10185519<br>QUINN, KIMBERLY A<br>217 CENTRAL AVE<br>NORTH HILLS  PA  19038-2213 | POTENTIAL REFUND CLAIM | Disputed | $27.75 |
| 2329212 - 10089749<br>QUINN, LARRY<br>501 SHEFFIELD ROAD<br>FULTON  MS  38843 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061233391-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1328386 - 10086010<br>QUINN, LUKE GALLAGHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.13 |
| 1365905 - 10183895<br>QUINN, MARK A<br>5918 COVERED CREEK LN<br>JACKSONVILLE  FL  32277-1445 | POTENTIAL REFUND CLAIM | Disputed | $0.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690164 - 10216075<br>QUINN, MAX<br>293 BROOME ST<br>NEW YORK   NY   10002-3703 | POTENTIAL REFUND CLAIM | Disputed | $32.42 |
| 1471647 - 10027887<br>QUINN, PATRICK DEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690848 - 10214941<br>QUINN, PETER<br>2401 BEACH CT<br>RIVIERA BEACH   FL   33404-4722 | POTENTIAL REFUND CLAIM | Disputed | $112.79 |
| 1494142 - 10047409<br>QUINN, RONALD JAWARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501352 - 10054619<br>QUINONES, CAROLINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669376 - 10180770<br>QUINONES, GARY<br>1385 GALLOPING HILL ROAD<br>UNION   NJ   070830000 | POTENTIAL REFUND CLAIM | Disputed | $71.94 |
| 1484762 - 10041002<br>QUINONES, GIOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492104 - 10046459<br>QUINONES, IVONNE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-5    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part VI    Page 491 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502810 - 10055582<br>QUINONES, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686126 - 10220946<br>QUINONES, JOSE<br>12327 BEACONTREE WAY<br>ORLANDO  FL  32837-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.73 |
| 1478904 - 10035144<br>QUINONES, JUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511133 - 10063179<br>QUINONES, MARIANELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480358 - 10036598<br>QUINONES, MARIO JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466154 - 10022683<br>QUINONES, MIGUEL OCTAVIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665132 - 10177794<br>QUINONEZ, MARIO R<br>4545 EDGEWATER CIR<br>CORONA  CA  92883-0632 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 2688944 - 10220163<br>QUINT, CAMDEN<br>25 LAKESHORE DRIVEAPT I1<br>NORTH ATTLEBORO  MA  27600 | POTENTIAL REFUND CLAIM | Disputed | $385.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686724 - 10222023<br>QUINT, CAMDEN<br>25 LAKESHORE DRIVEAPT I1<br>NORTH ATTLEBORO  MA  00276-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.51 |
| 1473152 - 10029392<br>QUINTANA, AIDYN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665000 - 10177255<br>QUINTANA, AZAMABET<br>600 N 22ND ST APT 4<br>GRAND JUNCTION  CO  81501-7967 | POTENTIAL REFUND CLAIM | Disputed | $19.87 |
| 1365909 - 10185520<br>QUINTANA, DAMARIE B<br>PO BOX 348400<br>MIAMI  FL  33234-8400 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1478594 - 10034834<br>QUINTANA, HEIDY JAZMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684899 - 10218878<br>QUINTANA, JUNIK<br>10231 SW 142 CT<br>MIAMI  FL  33186-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.53 |
| 1487534 - 10043774<br>QUINTANA, MARISELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498806 - 10052073<br>QUINTANA, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468886 - 10025126<br>QUINTANA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700130 - 10216161<br>QUINTANA, ROGELIO<br>106 DEER VALLEY RD<br>MADISON  WI  53713-2763 | POTENTIAL REFUND CLAIM | Disputed | $30.15 |
| 1497122 - 10050389<br>QUINTANA, RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474445 - 10030685<br>QUINTANA-TRUJILLO, GRISEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367403 - 10182741<br>QUINTANILLA, CARLOS<br>11607 SW 90TH ST<br>MIAMI  FL  33176-1026 | POTENTIAL REFUND CLAIM | Disputed | $3.50 |
| 2668355 - 10179623<br>QUINTANILLA, CLAUDIA<br>2159 LIMA LOOP<br>LAREDO  TX  780450000 | POTENTIAL REFUND CLAIM | Disputed | $30.85 |
| 2665146 - 10179894<br>QUINTANILLA, MAGDALENA<br>12733 EMERALD AVE<br>CUTLER  CA  93615-2029 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1481664 - 10037904<br>QUINTANILLA, MARYURY ARIANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

Case 08-35653-KRH   Doc 1130-5   Filed 12/19/08   Entered 12/19/08 17:17:02   Desc
Schedule(s) Part VI   Page 494 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Jointly (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465467 - 10021996<br>QUINTANILLA, NICHOLAS ROGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668215 - 10181192<br>QUINTANILLA, RUDY<br>1707 170TH PL<br>HAMMOND  IN  46324-2106 | POTENTIAL REFUND CLAIM | Disputed | $4.74 |
| 2692669 - 10216280<br>QUINTANILLA, SELVIN<br>140 N HARRISON RD<br>STERLING  VA  20164-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.97 |
| 2695462 - 10208075<br>QUINTER, BARBARA<br>4419 HILLDALE RD<br>READING  PA  19606-9578 | POTENTIAL REFUND CLAIM | Disputed | $46.57 |
| 1367559 - 10184091<br>QUINTERO, DEBORAH<br>142 NW PEACH ST<br>PORT SAINT LUCIE  FL  34983-1560 | POTENTIAL REFUND CLAIM | Disputed | $16.08 |
| 1495507 - 10048774<br>QUINTERO, ISABEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465183 - 10021712<br>QUINTERO, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368313 - 10184979<br>QUINTERO, LUIS<br>2735 N MENARD AVE<br>CHICAGO  IL  60639-1223 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365026 - 10183015<br>QUINTERO, OLGA L<br>851 NE 128TH ST<br>NORTH MIAMI  FL  33161-4913 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2333723 - 10094260<br>QUINTERO, PILAR<br>3702 KAYSON ST<br>SILVER SPRING  MD  20906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070118139-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681962 - 10217581<br>QUINTERO, SANTOS<br>2924 ROANOKE LN.<br>TYLER  TX  00007-5701 | POTENTIAL REFUND CLAIM | Disputed | $99.11 |
| 2696002 - 10215346<br>QUINTEROS, MIGUEL<br>7201 LINGERFELT RD<br>VALE  NC  28168-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.36 |
| 2692368 - 10207793<br>QUINTESI, GRANT<br>6709 CORNATION ST<br>RICHMOND  VA  23225-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.81 |
| 1497287 - 10050554<br>QUIOTO, SHEYLA H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703338 - 10205964<br>QUIRK, KEVIN | POTENTIAL REFUND CLAIM | Disputed | $44.61 |
| 1497011 - 10050278<br>QUIRK, WILLIAM JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487377 - 10043617<br>QUIRKE, MANDI B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666308 - 10178401<br>QUIROGA JR, SANTIAGO F<br>2216 PASEO CT<br>LAS VEGAS  NV  89117-2758 | POTENTIAL REFUND CLAIM | Disputed | $22.44 |
| 1367135 - 10186477<br>QUIROGA, ARMANDO<br>108 MAGNOLIA ST<br>FORT MEADE  FL  33841-2952 | POTENTIAL REFUND CLAIM | Disputed | $7.89 |
| 1272774 - 10189649<br>QUIROS, JOSE ALFREDO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.12 |
| 2327758 - 10088295<br>QUIROS, KRISHESKA<br>P.O.BOX 97615<br>LAS VEGAS  NV  89193 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050110997-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507005 - 10059444<br>QUIROZ, IVAN DARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367284 - 10187342<br>QUIROZ, JORGE<br>1524 CALKINS AVE<br>LONGMONT  CO  80501-1865 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 1365910 - 10185521<br>QUISENBERRY, EILEEN M<br>1064 ESATES CT<br>STOCKBRIDGE  GA  30281 | POTENTIAL REFUND CLAIM | Disputed | $19.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493036 - 10167872<br>QUISENBERRY, LISA O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493036 - 10165257<br>QUISENBERRY, LISA O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493036 - 10065982<br>QUISENBERRY, LISA O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2665857 - 10179919<br>QUISPE, SYLVIA L<br>5707 SANTA FE ST # A6<br>SAN DIEGO  CA  92109-1622 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1502627 - 10055455<br>QUITTLEY, DONNELL VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1112075 - 10171105<br>QUIZNOS CLASSIC SUBS<br>402 E PLAZA DR<br>CARTERVILLE  IL  62918 | EXPENSE PAYABLE | | $275.82 |
| 2689042 - 10223165<br>QUNIONES, ELLIOTT<br>50 NEW PLAINVILLE RD<br>NEW BEDFORD  MA  02745 | POTENTIAL REFUND CLAIM | Disputed | $206.86 |
| 1365911 - 10188003<br>QUOC, CUONG T<br>3590 MAIDIE LN<br>SALT LAKE CITY  UT  84119-5600 | POTENTIAL REFUND CLAIM | Disputed | $3.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667472 - 10177942<br>QUOC, KHONG<br>6203 ELKHART AVE<br>LUBBOCK  TX  79424-1227 | POTENTIAL REFUND CLAIM | Disputed | $19.59 |
| 2697440 - 10209624<br>QURESHI, AMIR<br>11903 ANOKA CT<br>LOUISVILLE  KY  40245-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1479578 - 10035818<br>QURESHI, ARFAN MOHAMMMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689031 - 10221178<br>QURESHI, FAHAD<br>906 W COLLEGE CT<br>URBANA  IL  61801 | POTENTIAL REFUND CLAIM | Disputed | $71.01 |
| 1473959 - 10030199<br>QURESHI, MOHAMMAD ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483753 - 10039993<br>QURESHI, MUHAMMAD FARHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508606 - 10060826<br>QURESHI, NAUMAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332503 - 10093040<br>QUY LUONG<br>NH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060445187-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744461 - 10169335<br>QWEST<br>PO BOX 17360<br>DENVER  CO  80217-0360 | TELECOM UTILITY PAYABLE | | $792.12 |
| 2744401 - 10169280<br>QWEST<br>PO BOX 29039<br>PHOENIX  AZ  85038-9039 | TELECOM UTILITY PAYABLE | | $2,189.94 |
| 2744404 - 10169316<br>QWEST<br>PO BOX 91154<br>SEATTLE  WA  98111-9255 | TELECOM UTILITY PAYABLE | | $182.01 |
| 2744460 - 10169328<br>QWEST<br>PO BOX 91155<br>SEATTLE  WA  98111-9255 | TELECOM UTILITY PAYABLE | | $940.37 |
| 2744425 - 10169311<br>QWEST<br>PO BOX 173638<br>DENVER  CO  80217-0360 | TELECOM UTILITY PAYABLE | | $2,723.71 |
| 2665901 - 10178378<br>QWONG, LINDA<br>927 EDINBURGH ST<br>SAN FRANCISCO  CA  94112-3817 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1136596 - 10170526<br>R A PEARSON CO<br>PO BOX 935<br>SPOKANE  WA  99210-0935 | EXPENSE PAYABLE | | $155.87 |
| 1128539 - 10170588<br>R J VENTURES LLC<br>1801 AVENUE OF THE STARS<br>920<br>LOS ANGELES  CA  90067 | EXPENSE PAYABLE | | $20,216.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374970 - 10175826<br>R M JONES<br>Attn JONES, R, M<br>19113 TAJAUTA AVE<br>CARSON  CA  90746-2742 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 1374972 - 10174294<br>R MATTHEW GELLING<br>Attn GELLING, R, MATTHEW<br>355 BERENGER WALK<br>WELLINGTON  FL  33414-4345 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1374974 - 10175319<br>R SCOTT BLANKE CUST<br>Attn BLANKE, R, SCOTT<br>ANDREW S BLANKE<br>UNDER THE WI UNIF TRAN MIN ACT<br>557 COUNTY ROAD P<br>RUDOLPH  WI  54475-9519 | UNCASHED DIVIDEND | Disputed | $5.60 |
| 2666533 - 10180987<br>R TINDOC, MARIO EDUARDO<br>7742 ORANGEWOOD AVE<br>STANTON  CA  90680-3510 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2670742 - 10177990<br>R, AGAPITO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $80.10 |
| 2670825 - 10180097<br>R, BLANCA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 2670780 - 10180619<br>R, CHARLES<br>TX | POTENTIAL REFUND CLAIM | Disputed | $148.08 |
| 2670743 - 10177991<br>R, DEAN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $85.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670829 - 10178573<br>R, JEANETTE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $59.21 |
| 2670751 - 10179561<br>R, MARIO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $90.00 |
| 2333392 - 10093929<br>RAAB, KATE<br>32 PULBERAVE<br>RAVENA  NY  12143 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050413769-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488863 - 10165024<br>RAABE, SANDRA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488863 - 10167942<br>RAABE, SANDRA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488863 - 10064692<br>RAABE, SANDRA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492629 - 10046751<br>RAAD, CHRISTINA LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501564 - 10054806<br>RAAD, MATTHEW G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509656 - 10061721<br>RABB, SABETUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330187 - 10090724<br>RABE, RYAN<br>2005 STEWART<br>LAWRENCE  KS  66046 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060112327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485886 - 10042126<br>RABELL, BRYAN AL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686230 - 10220958<br>RABELO, WILLIAM<br>13120 SW 92 AVE APT 311<br>MIAMI  FL  00003-3176 | POTENTIAL REFUND CLAIM | Disputed | $95.17 |
| 1496684 - 10049951<br>RABENOLD, HEATHER SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461819 - 10015479<br>RABENS, EDWIN THEODORE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: WC555283994 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1293848 - 10189584<br>RABENSTEIN, JASON LEWIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $61.84 |
| 1489194 - 10164477<br>RABER, JENNIFER V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489194 - 10065023<br>RABER, JENNIFER V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486139 - 10042379<br>RABHAN, BRENDA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367357 - 10188186<br>RABIAS, JOHN<br>212 LAKE POINTE DR<br>OAKLAND PARK   FL   33309-3543 | POTENTIAL REFUND CLAIM | Disputed | $124.00 |
| 1507767 - 10059987<br>RABINOWITZ, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491663 - 10046018<br>RABITOR, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464545 - 10021074<br>RABUN, BRANDI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681675 - 10216591<br>RABUN, DEVON<br>10 ESSEX ST<br>CONCORD   NH   03301-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.19 |
| 2690693 - 10215913<br>RABUNAL, MARY<br>35 MILL CHASE<br>COVINGTON   GA   30016-7562 | POTENTIAL REFUND CLAIM | Disputed | $26.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367855 - 10188230<br>RABUNAL, NESTOR<br>35 MILL CHASE<br>COVINGTON   GA   30016-7562 | POTENTIAL REFUND CLAIM | Disputed | $7.07 |
| 2697784 - 10215493<br>RABY, DEBORA<br>P.O. BOX 202<br>NEW AUGUSTA   MS   39462-0202 | POTENTIAL REFUND CLAIM | Disputed | $27.17 |
| 1468522 - 10024762<br>RACCA, ELLIOTT ROLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365912 - 10184725<br>RACE, CHARLES G<br>40 FOREST VILLAGE PL<br>CORDOVA   TN   38018-7700 | POTENTIAL REFUND CLAIM | Disputed | $7.17 |
| 1478330 - 10034570<br>RACEK, BRIAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492352 - 10046683<br>RACEY, AMANDA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667490 - 10180045<br>RACHAEL, K<br>501 BILLY MITCHELL RD APT D<br>SAN ANTONIO   TX   78226-1826 | POTENTIAL REFUND CLAIM | Disputed | $3.94 |
| 1465194 - 10021723<br>RACHAL, HOLLIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493248 - 10066144<br>RACHEETI, SWARNASIVA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1374975 - 10174807<br>RACHEL KIMBREL CUST<br>Attn KIMBREL, RACHEL<br>SHELBY D KIMBREL<br>UNIF TRF MIN ACT OH<br>509 MARCIA AVE<br>HAMILTON   OH   45013-2639 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 1374987 - 10174295<br>RACHEL M HODGES<br>Attn HODGES, RACHEL, M<br>PO BOX 11073<br>SANTA ROSA   CA   95406-1073 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 2703030 - 10207334<br>RACHEL, CATALDO<br>101 IVESFARM ROAD<br>CROTON FALLS   NY   10519-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.82 |
| 1489196 - 10164026<br>RACHEL, COREY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489196 - 10167819<br>RACHEL, COREY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489196 - 10065025<br>RACHEL, COREY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698994 - 10210353<br>RACHEL, SINGLETON<br>56 STINEY RD<br>HARDEEVILLE   SC   29927-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690165 - 10216199<br>RACHTANOV, ILYA<br>300 HENDRICKS ISLE<br>FORT LAUDERDALE  FL  33301-3707 | POTENTIAL REFUND CLAIM | Disputed | $29.37 |
| 1472771 - 10029011<br>RACIC, ALEXANDER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689847 - 10207615<br>RACICOT, DAMON<br>333 W HUBBARD ST<br>CHICAGO  IL  60610-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.56 |
| 1473392 - 10029632<br>RACILA, ZACH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707537 - 10139901<br>RACINE WATER & WASTEWATER<br>UTILITIES, WI<br>P.O. BOX 080925<br>RACINE  WI  53408 | UTILITIES | | $215.25 |
| 2682473 - 10218621<br>RACINE, JUSTIN<br>250 SPOHN RD.<br>SINKING SPRING  PA  19608-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.95 |
| 1508643 - 10060863<br>RACINES, MAYDA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505368 - 10058067<br>RACINES, STEPHAN XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474357 - 10030597<br>RACITI, SARAH MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511765 - 10020047<br>RACKERBY, SEAN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>RACKERBY, SEAN  V. CCS (STATE<br>CASE NO: 17-48943 SJ) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507138 - 10067470<br>RACKETT, JAMIE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507138 - 10164014<br>RACKETT, JAMIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1506478 - 10059038<br>RACOMA, ELEAZAR PARAGAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331778 - 10092315<br>RACQUEL-THOMAS-GRANT, KAREN<br>1023 COQUINA LANE<br>SANFORD   FL   32771 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070865504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689239 - 10222233<br>RACZYNSKI, NICHOLAS<br>61 CROSS ST 1<br>MALDEN   MA   02148 | POTENTIAL REFUND CLAIM | Disputed | $87.46 |
| 2700140 - 10205746<br>RAD, M<br>324 E 14TH ST<br>NEW YORK   NY   10003-4261 | POTENTIAL REFUND CLAIM | Disputed | $143.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335233 - 10181608<br>RAD, MEHDI<br>324 E 14TH ST<br>5C<br>NEW YORK  NY  10003 | POTENTIAL REFUND CLAIM | Disputed | $143.06 |
| 2332375 - 10092912<br>RADA, PAUL<br>4024 SAVANNA GLENN BLVD<br>ORANGE PARK  FL  32073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050721905-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474480 - 10030720<br>RADANDT, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684794 - 10216881<br>RADCLIFF, JOSH<br>2450 TECHNOLOGY DR<br>O'FALLON  MO  00006-3368 | POTENTIAL REFUND CLAIM | Disputed | $148.76 |
| 1473547 - 10029787<br>RADCLIFFE, BRIAN S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686935 - 10220024<br>RADCLIFFE, KEITH<br>7621 WOODPARK LANE<br>COLUMBIA  MD  21046-0000 | POTENTIAL REFUND CLAIM | Disputed | $754.59 |
| 1486046 - 10042286<br>RADER, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467226 - 10023684<br>RADER, KELLI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494504 - 10047771<br>RADER, NICK ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283249 - 10188854<br>RADFORD, DAVID MONTREZ<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $92.86 |
| 1464655 - 10021184<br>RADFORD, DERECK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479275 - 10035515<br>RADFORD, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670358 - 10179296<br>RADHA, HAYDER<br>350 WILDWOOD DR<br>EAST LANSING  MI  48823-3155 | POTENTIAL REFUND CLAIM | Disputed | $5.44 |
| 2680453 - 10216479<br>RADLE, ANDREW<br>1325 190TH AVE<br>MORLEY  MI  00004-9336 | POTENTIAL REFUND CLAIM | Disputed | $61.36 |
| 1483902 - 10040142<br>RADLEY, KYLE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329541 - 10090078<br>RADNEY, DWAYNE<br>18236 GLASTONBURY<br>DETROIT  MI  48219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618469-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702190 - 10206972<br>RADOMINSKI, LEONARD<br>17 WINSTON RD<br>BUFFALO  NY  14216-2136 | POTENTIAL REFUND CLAIM | Disputed | $30.43 |
| 2334863 - 10181816<br>RADOMINSKI, LEONARD<br>17 WINSTON RD<br>BUFFALO  NY  14216 | POTENTIAL REFUND CLAIM | Disputed | $30.43 |
| 1485962 - 10042202<br>RADOMSKY, JAMES J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498359 - 10051626<br>RADOSEVICH, JEFF ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682754 - 10220607<br>RADOSTAJR, FRANK<br>1800 HARVARD AVE<br>METAIRIE  LA  70001-0000 | POTENTIAL REFUND CLAIM | Disputed | $249.78 |
| 1485134 - 10041374<br>RADTKE, COREY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367226 - 10188171<br>RADTKE, ROBERTA<br>8224 ESPERANZA ST<br>ORLANDO  FL  32817-2417 | POTENTIAL REFUND CLAIM | Disputed | $6.29 |
| 2668614 - 10180149<br>RADUKA, ANTHONY<br>6228 W COLDSPRING RD<br>GREENFIELD  WI  53220 3028 | POTENTIAL REFUND CLAIM | Disputed | $11.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479229 - 10035469<br>RAE, JACOB S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359404 - 10176242<br>RAED RAMADAN<br>9312 WHERRY LN<br>ORLAND PARK  IL  60462-4732 | UNCASHED DIVIDEND | Disputed | $22.49 |
| 1328941 - 10189855<br>RAEFORD, COURTNEY MONIQUE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $224.74 |
| 2359606 - 10176650<br>RAFAEL A HERNANDEZ<br>5800 W 13TH CT<br>HIALEAH  FL  33012-6306 | UNCASHED DIVIDEND | Disputed | $1.04 |
| 1374990 - 10175827<br>RAFAEL B CHAVES<br>Attn CHAVES, RAFAEL, B<br>500 N RUSS<br>SINTON  TX  78387 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 2695718 - 10205203<br>RAFAEL, CASTILLO<br>23-19 128TH ST<br>COLLEGE PT  NY  11356-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.55 |
| 2692576 - 10207869<br>RAFAEL, CENTENO<br>13437 MAPLE AVE<br>FLUSHING  NY  11355-4531 | POTENTIAL REFUND CLAIM | Disputed | $34.47 |
| 2698040 - 10211127<br>RAFAEL, RAMIREZ<br>849 WYMORE RD 21A<br>ALTAMONTE SPRING  FL  32714-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                           Entity: ?2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698143 - 10215479<br>RAFAEL, REALIVASQUEZ<br>6917 GRANERO DR<br>EL PASO  TX  79912-2805 | POTENTIAL REFUND CLAIM | Disputed | $29.81 |
| 2693098 - 10213387<br>RAFAEL, SALINAS<br>1762 METROPOLITAN AVE<br>WAUKEGAN  IL  60085-1412 | POTENTIAL REFUND CLAIM | Disputed | $17.32 |
| 2703027 - 10211756<br>RAFAEL, VELAZQUEZ<br>77 EXETER ST<br>LAWRENCE  MA  01843-2925 | POTENTIAL REFUND CLAIM | Disputed | $38.02 |
| 1502227 - 10055254<br>RAFALSKI, JASON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334788 - 10095325<br>RAFEAL DAVILLA | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050331137-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484309 - 10040549<br>RAFFAELE, JOSEPH SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331581 - 10092118<br>RAFFERTY, CHASITY<br>3167 BLOOMDALE VILLAS CT.<br>BRANDON  FL  33511 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070333885-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2699162 - 10208636<br>RAFFERTY, M<br>12634 BARRYKNOLL LN<br>HOUSTON  TX  77024-4003 | POTENTIAL REFUND CLAIM | Disputed | $131.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465603 - 10022132<br>RAFFERTY, RYAN CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685169 - 10220104<br>RAFFLE, MARK<br>41 SKYLINE DRIVE<br>CHALFONT  PA  18914-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.18 |
| 2685010 - 10222822<br>RAFFONE, JAMES<br>1781 STATE STREET<br>3<br>HAMDEN  CT  06517-0000 | POTENTIAL REFUND CLAIM | Disputed | $239.44 |
| 1499827 - 10053094<br>RAFI, HINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702313 - 10212850<br>RAFINE, ANTHONY<br>36 JOHNSON ST<br>CARNEY POINT  NJ  08069-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 2669279 - 10179719<br>RAFIQUE, PATRICK<br>796 LEHIGH AVENUE<br>UNION  NJ  070830000 | POTENTIAL REFUND CLAIM | Disputed | $233.76 |
| 1368569 - 10183390<br>RAFTER, CHRISTINE<br>607 E ORCHARD ST<br>ARLINGTON HEIGHT  IL  60005-2731 | POTENTIAL REFUND CLAIM | Disputed | $2.78 |
| 1505047 - 10057746<br>RAFTER, JESSE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497618 - 10050885<br>RAGAN, JULIANNE KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692198 - 10206413<br>RAGAN, SHARON<br>9965 W 1000 S<br>LOSANTVILLE  IN  47354-9781 | POTENTIAL REFUND CLAIM | Disputed | $104.78 |
| 1058623 - 10189483<br>RAGATZ, DAVID LEWIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $25.85 |
| 1365914 - 10182286<br>RAGER, EVELYN M<br>1220 CHRISTY DR<br>JOHNSTOWN  PA  15904-3525 | POTENTIAL REFUND CLAIM | Disputed | $4.31 |
| 1365913 - 10183121<br>RAGER, NEIL T<br>PSC 825<br>FPO  AP  96386-0825 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 2330459 - 10090996<br>RAGGS, KEVIN<br>501 WEST 15TH STREET<br>EDMOND  OK  73013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248829-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506299 - 10058908<br>RAGHUBIR, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511104 - 10063150<br>RAGIN, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684659 - 10219821<br>RAGIN, RICHARD<br>19430 NE 19TH AVE<br>MIAMI  FL  33179-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.44 |
| 1476215 - 10032455<br>RAGIN, TRAVIS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478556 - 10034796<br>RAGLAND, CHANCE TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365915 - 10183122<br>RAGLAND, DAVID R<br>19653 BEECHNUT DR.<br>MOKENA  IL  60448 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1472980 - 10029220<br>RAGLAND, DAVID RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478285 - 10034525<br>RAGLAND, DYNESHIA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702824 - 10211682<br>RAGLAND, GALE<br>2912 HENRY CT<br>WALDORF  MD  20603-3906 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1490801 - 10045156<br>RAGLAND, KENNETH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686251 - 10220963<br>RAGLAND, MAURICE<br>18540 MOUNTIAN LAUREL TER<br>GAITHERSBURG  MD  20879-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.31 |
| 1479355 - 10035595<br>RAGLIN, EARL HAYES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465528 - 10022057<br>RAGON, JOSHUA LOGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332015 - 10092552<br>RAGONA, MICHAEL<br>9384 LONG MEADOW CIRCLE<br>BOYNTON BEACH  FL  33436 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060428992-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502501 - 10066986<br>RAGSDALE, DAVID SHAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365916 - 10183123<br>RAGSDALE, JENNIFER J<br>300 7TH ST SW<br>CHARLOTTESVILLE  VA  22903 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1480457 - 10036697<br>RAGSDALE, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468648 - 10024888<br>RAGSDALE, RICKY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698829 - 10214670<br>RAGSDALE, ROBERT<br>13448 BLUE HERON LOOP<br>CHESTERFIELD  VA  23838 | POTENTIAL REFUND CLAIM | Disputed | $188.99 |
| 1487204 - 10043444<br>RAGSDALE, SHAVON MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490170 - 10044675<br>RAGSDALE, SHIRLEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1249951 - 10188826<br>RAGSDALE, TROY JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $112.13 |
| 1484599 - 10040839<br>RAGUCCI, JASON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483583 - 10039823<br>RAGUNTON, CHRISTIAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333796 - 10094333<br>RAGUPATHY, KRISHNARAJ<br>58 KENNEDY DR<br>DOWNINGTOWN  PA  19335 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070712254-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482108 - 10038348<br>RAHAMAN, ASHLEY RAEASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510490 - 10062536<br>RAHAMAN, HAFFRINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684463 - 10219803<br>RAHILL, JEREMY<br>221 AMY LANE<br>HELENA  AL  35080-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.96 |
| 1498954 - 10052221<br>RAHIM, KAREEM ABDEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475283 - 10031523<br>RAHIM, MUHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492067 - 10046422<br>RAHL, NICHOLAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472020 - 10028260<br>RAHMAN, DAVONNE ANTONI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505329 - 10058028<br>RAHMAN, MASUDUR MOHMMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509513 - 10061653<br>RAHMAN, MOHAMMAD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492859 - 10065855<br>RAHMAN, MOHAMMED LAIQUR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506499 - 10059059<br>RAHMAN, MUYEED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369047 - 10185067<br>RAHMAN, SHIRIN<br>12147 LUMPKIN<br>HAMTRAMCK  MI  48212 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |
| 1503800 - 10056499<br>RAHMAN, STEVE SALIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496082 - 10049349<br>RAHMANI, MOHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333433 - 10093970<br>RAHMANREZ, SITI<br>1260 NW 21ST ST<br>WASHINGTON  DC  20036 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060130001-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479174 - 10035414<br>RAHMING, DARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684878 - 10220810<br>RAI, SHIVAM<br>14829 NE 6TH ST<br>BELLEVUE  WA  98007-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653         Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744000 - 10176883<br>RAICHMAN, JORGE MD<br>MEDICAL PRACTICE SOL<br>12121 RICHMOND AVE STE 40<br>HOUSTON  TX  77082 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2743759 - 10176759<br>RAIDOLOGY ASS    OCIATES O  F PAR<br>WAY><br>P O BOX 4346 DEPT 647<br>HOUSTON  TX  77210 | POTENTIAL REFUND CLAIM | Disputed | $118.00 |
| 2698279 - 10212702<br>RAIE, AL<br>26 CAYMAN CT<br>POUGHKEEPSIE  NY  12503-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.73 |
| 1481186 - 10037426<br>RAIFORD, JAMES NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469744 - 10025984<br>RAIHL, RANDOLPH PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494638 - 10047905<br>RAIMBEAULT, JAMES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499745 - 10053012<br>RAIMONDI, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331394 - 10091931<br>RAIN, JERICHO<br>1221 ROCKY RD.<br>LAWRENCEVILLE  GA  30044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142884-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1191000 - 10169415<br>RAINBOW FLORIST INC<br>370 MAIN ST<br>LAUREL  MD  20707 | EXPENSE PAYABLE | | $68.21 |
| 2743902 - 10176842<br>RAINBOW HEALTH ASSOCIATES PC<br>17 S DELSEA DR<br>GLASSBORO  NJ  8028 | POTENTIAL REFUND CLAIM | Disputed | $135.00 |
| 2691452 - 10204902<br>RAINE, DENNIS<br>32 BUCKSKIN CT<br>WARRENVILLE  SC  29851-2736 | POTENTIAL REFUND CLAIM | Disputed | $47.25 |
| 1472553 - 10028793<br>RAINER, ALLEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697846 - 10207135<br>RAINER, REBECCA<br>647 OLD DOMINION RD<br>COLVILLE  WA  99114-9271 | POTENTIAL REFUND CLAIM | Disputed | $55.21 |
| 1489351 - 10044080<br>RAINES, BILLY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1051302 - 10085477<br>RAINES, JASON MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $29.52 |
| 1053294 - 10190133<br>RAINES, MATTHEW DEWAYNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653         Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328621 - 10089158<br>RAINES, ROBERT<br>7723 ASBURY HILLS DR.<br>CINCINNATI  OH  45255 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041215070-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331800 - 10092337<br>RAINES, THADDEUS<br>5447 EMILY CIRCLE<br>ELLENWOOD  GA  30294 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723060-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368354 - 10187446<br>RAINES, YOLANDA<br>6542 S YALE AVE<br>CHICAGO  IL  60621-3834 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1489189 - 10065018<br>RAINEY, CHRIS LAMONT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466859 - 10023345<br>RAINEY, DREW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481455 - 10037695<br>RAINEY, JAMES LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465019 - 10021548<br>RAINEY, QUINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365917 - 10184726<br>RAINEY, RODNEY H<br>3383 MOSSWOOD LN<br>REX  GA  30273-5104 | POTENTIAL REFUND CLAIM | Disputed | $2.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481672 - 10037912<br>RAINEY, TOYAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504902 - 10057601<br>RAINONE, ADAM PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503264 - 10055963<br>RAINONE, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307194 - 10189377<br>RAINS, CARRIE RACHEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $257.24 |
| 1471644 - 10027884<br>RAINS, COLIN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683835 - 10216795<br>RAINS, JAMES<br>4548 XAVIER DR.<br>ANTIOCH   TN   37013-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.81 |
| 1464593 - 10021122<br>RAINS, NICHOLAS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488738 - 10064567<br>RAINS, WILLIAM A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488738 - 10163880<br>RAINS, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492919 - 10065890<br>RAINSFORD, BRIAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492919 - 10164066<br>RAINSFORD, BRIAN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2689986 - 10209077<br>RAINWATER, CHARLIE<br>331 PINDER PLACE<br>URBANNA  VA  23175 | POTENTIAL REFUND CLAIM | Disputed | $156.74 |
| 1473336 - 10029576<br>RAIRDON, RYAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374991 - 10176090<br>RAJ RAJAN<br>Attn RAJAN, RAJ<br>5701 WATERVIEW CIR<br>PALM SPRINGS  FL  33461-6432 | UNCASHED DIVIDEND | Disputed | $2.48 |
| 1374991 - 10174296<br>RAJ RAJAN<br>Attn RAJAN, RAJ<br>5701 WATERVIEW CIR<br>PALM SPRINGS  FL  33461-6432 | UNCASHED DIVIDEND | Disputed | $5.50 |
| 1493327 - 10163835<br>RAJAPPAN, AJIT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>IT RETENTION PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493327 - 10164555<br>RAJAPPAN, AJIT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493327 - 10066198<br>RAJAPPAN, AJIT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493327 - 10168192<br>RAJAPPAN, AJIT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502366 - 10066901<br>RAJCEVIC, DANICA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332767 - 10093304<br>RAJEEYAH, BILLIE<br>73 PRICILLA STREET<br>BRIDGEPORT   CT   6610 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050336508-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701404 - 10208463<br>RAJENDRAN, KARTHIK<br>213 6TH AVE S<br>SAINT CLOUD   MN   56301 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 2335181 - 10181491<br>RAJENDRAN, KARTHIK<br>213 6TH AVE S<br>SAINT CLOUD   MN   56301 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 2691193 - 10208378<br>RAJENDRAN, LAKSHMAN<br>74 N WOODSIDE LN<br>WILLIAMSVILLE   NY   14221-5953 | POTENTIAL REFUND CLAIM | Disputed | $194.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669652 - 10179210<br>RAJEWSKI, KIM<br>515 CASCADE CT<br>SEWELL  NJ  08080 | POTENTIAL REFUND CLAIM | Disputed | $438.00 |
| 1477902 - 10034142<br>RAJPUT, ALI UZMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700203 - 10207180<br>RAJWANI, AHMED<br>2710 GRANTS LAKE BLVD<br>SUGAR LAND  TX  77479-1455 | POTENTIAL REFUND CLAIM | Disputed | $27.19 |
| 1291651 - 10085910<br>RAK, BRIAN DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $3.98 |
| 1291651 - 10190017<br>RAK, BRIAN DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $1,001.89 |
| 2684457 - 10218830<br>RAK, DAVID<br>302 LANEWOOD DRIVE<br>GREENVILLE  SC  29607-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.30 |
| 1482418 - 10038658<br>RAKEIN, WINGATE FREEMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684222 - 10222751<br>RAKENTINE, KENNETH<br>1863 WALNUT BOTTOM RD<br>NEWVILLE  PA  17241-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700494 - 10208358<br>RAKES, GEORGE<br>5936 ALBERVAN ST<br>SHAWNEE  KS  66216-1565 | POTENTIAL REFUND CLAIM | Disputed | $161.28 |
| 2335078 - 10181746<br>RAKES, GEORGE<br>5936 ALBERVAN ST<br>SHAWNEE  KS  66216 | POTENTIAL REFUND CLAIM | Disputed | $161.28 |
| 1375003 - 10176033<br>RAKESH CHUG<br>Attn CHUG, RAKESH<br>6016 BROWARD PL<br>GLEN ALLEN  VA  23059-7045 | UNCASHED DIVIDEND | Disputed | $3.68 |
| 2692075 - 10206402<br>RAKESTRAW, MICHAEL<br>142 WASHINGTON ST<br>WOODSTOCK  IL  60098-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 2698909 - 10216279<br>RAKIP, JESSICA<br>50 PEARL ST<br>AYER  MA  01432 | POTENTIAL REFUND CLAIM | Disputed | $105.00 |
| 2682506 - 10217624<br>RAKOSIK, JASON<br>1927 PARMENTER<br>ROYAL OAK  MI  48073-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.23 |
| 2744698 - 10224285<br>RALEIGH NC ASSOCIATES<br>CLO MILLSTEIN INDUSTRIES<br>P.O. BOX K; CHERRY CREEK COMMONS<br>YOUNGWOOD  PA  15697-0347 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1204865 - 10170778<br>RALEIGH POLICE DEPT, CITY OF<br>PO BOX 30609<br>FALSE ALARM ORDINANCE PROGRAM<br>RALEIGH  NC  27622-0609 | EXPENSE PAYABLE | | $50.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493169 - 10066090<br>RALEIGH, JOHN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493169 - 10163937<br>RALEIGH, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493169 - 10167356<br>RALEIGH, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493169 - 10168264<br>RALEIGH, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2700348 - 10208331<br>RALENE, CATON<br>1863 E 80TH ST<br>BROOKLYN   NY   11234-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.80 |
| 1468246 - 10024486<br>RALEY, DANIEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694503 - 10215213<br>RALIEGH, BREUER<br>505 SE 21ST ST<br>OAK GROVE   MO   64075-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.95 |
| 2332614 - 10093151<br>RALPH GODBYR<br>ME | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070332770-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667501 - 10177409<br>RALPH, LUNG<br>1217 WIND RIDGE DR<br>EL PASO  TX  79912-7347 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 2669756 - 10177651<br>RALPH, M<br>42 EAST SIDE RD<br>WRENTHAM  MA  02093-1557 | POTENTIAL REFUND CLAIM | Disputed | $105.51 |
| 1483352 - 10039592<br>RALPH, MARK ABRAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333793 - 10094330<br>RALPH, THOMAS<br>535 PEWTER DRIVE<br>EXTON  PA  19341 | POTENTIAL CLAIM CLAIM NUMBER - 20041119982-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1367266 - 10184055<br>RALSTON, BRANDON<br>2424 CARLA DR<br>LOVELAND  CO  80537-6172 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |
| 1473761 - 10030001<br>RALSTON, MICHELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682741 - 10218647<br>RALYA, STEPHANIE<br>350 5TH AVE<br>FRUITPORT  MI  49415-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.34 |
| 1510849 - 10062895<br>RAM, KADMIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493438 - 10066285<br>RAMABHADRAN, SATISH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493438 - 10168162<br>RAMABHADRAN, SATISH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493438 - 10164561<br>RAMABHADRAN, SATISH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2700998 - 10208620<br>RAMACHANDRAN, RAM<br>16 MILBURN DR<br>BELLE MEAD   NJ   08502-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.82 |
| 1493433 - 10066280<br>RAMACHANDRAN, VIJAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493433 - 10164589<br>RAMACHANDRAN, VIJAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2690466 - 10210568<br>RAMADA LIMITED<br>3039 WASHINGTON RD<br>AUGUSTA   GA   30906 | POTENTIAL REFUND CLAIM | Disputed | $152.55 |
| 1190434 - 10171867<br>RAMADA LIMITED HOTEL<br>2989 HAMILTON BLVD<br>S PLAINFIELD   NJ   07080 | EXPENSE PAYABLE | | $1,725.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699193 - 10211513<br>RAMADAN, HASHEM<br>105 GRAYLAND RD<br>MOORESVILLE  NC  28115-5232 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 1505221 - 10057920<br>RAMADAN, KHALID JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666651 - 10179435<br>RAMADAN, SAMI<br>2326 SHADY BROOK DR.<br>HOUSTON  TX  770840000 | POTENTIAL REFUND CLAIM | Disputed | $193.84 |
| 1487415 - 10043655<br>RAMAGE, KERRI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484176 - 10040416<br>RAMAGE, MONROE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670766 - 10179046<br>RAMAIAH, KUMAR<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2668804 - 10180726<br>RAMAILA, BRANDON<br>89 215 KAWGO AVE<br>WAIANAE  HI  96792-4028 | POTENTIAL REFUND CLAIM | Disputed | $6.82 |
| 1368989 - 10182717<br>RAMANATHAN, SUBRAMAN<br>24425 ELMHURST AVE<br>FARMINGTON HILLS  MI  48336-1929 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2688964 - 10223145<br>RAMANI, SHAUN<br>60 COACHMAN PLACE WEST<br>SYOSSET  NY  11791 | POTENTIAL REFUND CLAIM | Disputed | $55.11 |
| 2667553 - 10179529<br>RAMANJIT, SINGH<br>22 FANNIN POST<br>SAN ANTONIO  TX  78240-5239 | POTENTIAL REFUND CLAIM | Disputed | $4.37 |
| 2331601 - 10092138<br>RAMASAMY, SATISHKU<br>208 WINGHURST BLVD.<br>ORLANDO  FL  32828 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060600893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368382 - 10182530<br>RAMASUBRAMAN, ANAND<br>415 W ENTERPRISE DR APT 211<br>MOUNT PROSPECT  IL  60056-5854 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1079791 - 10189942<br>RAMBARAN, LEIGHTON PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $86.00 |
| 1467721 - 10024057<br>RAMBEAUT, SHARON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368138 - 10186572<br>RAMBERG, ROBERT<br>2209 BROWN CT.<br>NAPPERVILLE  IL  60565 | POTENTIAL REFUND CLAIM | Disputed | $4.80 |
| 1365918 - 10188004<br>RAMBO, NANCY J<br>2333 TAGGART CT<br>WILMINGTON  DE  19810-2613 | POTENTIAL REFUND CLAIM | Disputed | $12.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685153 - 10222833<br>RAMBONNET, CHRISTIAN<br>1912 BERNARD ST.<br>DENTON  TX  76205-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.22 |
| 1509536 - 10067748<br>RAMCHANDANI, ARUN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509536 - 10165368<br>RAMCHANDANI, ARUN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509536 - 10166769<br>RAMCHANDANI, ARUN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2700052 - 10212989<br>RAMCHARITAR, ANDREA<br>664 N DIVISION ST<br>PEEKSKILL  NY  10566-2342 | POTENTIAL REFUND CLAIM | Disputed | $193.25 |
| 1198194 - 10170201<br>RAMCO JW LLC<br>FILE 14920 COLLECTION CTR DR<br>CHICAGO  IL  60693-4920 | EXPENSE PAYABLE | | $29,103.13 |
| 1360933 - 10016045<br>RAMCO WEST OAKS I LLC<br>Attn MICHAEL WARD<br>31500 NORTHWESTERN HWY STE 300<br>FARMINGTON HILLS  MI  48334 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361022 - 10016134<br>RAMCO-GERSHENSON PROPERTIES, LP<br>Attn LYNN DONATO<br>31500 NORTHWESTERN HIGHWAY<br>SUITE 300<br>ATTN: MARY PAUL-RISK MANAGEMENT ASSISTANT<br>RE: JACKSON WEST SHOPPING CENTER<br>FARMINGTON HILLS  MI  48334 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505586 - 10058285<br>RAMCUMAR, BRIAN VEDESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690479 - 10208859<br>RAMDEL, HELEN<br>21 HIGHFIELD LN<br>EAST HILLS  NY  11577-1826 | POTENTIAL REFUND CLAIM | Disputed | $72.22 |
| 2680554 - 10217436<br>RAMDHANIE, GURUDAT<br>90-26 187TH STREET<br>PH<br>HOLLIS  NY  11423-0000 | POTENTIAL REFUND CLAIM | Disputed | $234.90 |
| 2690260 - 10213533<br>RAMDHANY, RAYBOURN<br>102-36 43RD AVE<br>CORONA  NY  11368-2434 | POTENTIAL REFUND CLAIM | Disputed | $59.80 |
| 1506317 - 10058926<br>RAMDULAR, IMRAN ARSHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500268 - 10053535<br>RAMDULAR, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332121 - 10092658<br>RAMENTO, ERIC<br>1701 LAKEVIEW DRIVE<br>ROYAL PALM BEACH  FL  33411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330889 - 10091426<br>RAMEREZ, JORGE<br>9351 FOXTAIL PLACE<br>MCGAHEYSVILLE  VA  22840 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040409851-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375004 - 10176108<br>RAMESH K RAJAMOHAN<br>Attn RAJAMOHAN, RAMESH, K<br>212 PROVIDENCE FORGE RD<br>ROYERSFORD  PA  19468-2954 | UNCASHED DIVIDEND | Disputed | $1.06 |
| 1375004 - 10174297<br>RAMESH K RAJAMOHAN<br>Attn RAJAMOHAN, RAMESH, K<br>212 PROVIDENCE FORGE RD<br>ROYERSFORD  PA  19468-2954 | UNCASHED DIVIDEND | Disputed | $18.40 |
| 1365919 - 10186343<br>RAMEY, JOHN D<br>6976 ABRAM PENN HWY<br>PATRICK SPRINGS  VA  24133-3252 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2669026 - 10180217<br>RAMEY, KATRINA<br>11956 N 457 E<br>DEMOTTE  IN  46310-9073 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 2691086 - 10210395<br>RAMEY, MICHAEL<br>610 JACKSON ST<br>COLUMBIA  MO  65203-2445 | POTENTIAL REFUND CLAIM | Disputed | $107.34 |
| 1062905 - 10085418<br>RAMEY, NATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $53.10 |
| 1470501 - 10026741<br>RAMEY, TAYLOR JEANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681357 - 10219502<br>RAMEYJR, TIMOTHY<br>306 LANDAU CIRCLE<br>DALLAS  NC  28034-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365920 - 10186828<br>RAMIEREZ, FRANCIS M<br>349 DILGER AVENUE<br>WAUKEGAN   IL   60085-4907 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 2689365 - 10223226<br>RAMIG, CRAIG<br>3519 RIDGE ROAD<br>SPRING GROVE   IL   60081-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.01 |
| 1505153 - 10057852<br>RAMIN, MOHAMMED RAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1325480 - 10189957<br>RAMIREZ JR., GENARO E.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $53.79 |
| 1466262 - 10022791<br>RAMIREZ JR., XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507731 - 10059951<br>RAMIREZ, ADAM ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507084 - 10059499<br>RAMIREZ, ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479529 - 10035769<br>RAMIREZ, ANA V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367365 - 10184067<br>RAMIREZ, ARMANDO<br>3691 SW 5TH TERRA APT 109<br>MIAMI  FL  33135 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 2670764 - 10180078<br>RAMIREZ, ARTHUR<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1508960 - 10061180<br>RAMIREZ, BERNABE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368522 - 10186623<br>RAMIREZ, BERNAVE<br>131 ELM AVE<br>MUNDELEIN  IL  60060-4103 | POTENTIAL REFUND CLAIM | Disputed | $142.00 |
| 2665725 - 10177814<br>RAMIREZ, BIANCA E<br>11360 CARRIAGE AVE<br>MONTCLAIR  CA  91763-6406 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2668374 - 10179098<br>RAMIREZ, BLANCA<br>3015 COUNTY ROAD 81<br>ROSHARON  TX  775830000 | POTENTIAL REFUND CLAIM | Disputed | $35.78 |
| 1506918 - 10059381<br>RAMIREZ, BLANCA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502072 - 10066753<br>RAMIREZ, CARLOS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365924 - 10182288<br>RAMIREZ, CARMINA O<br>4046 S ARTESIAN AVE<br>CHICAGO  IL  60632-1105 | POTENTIAL REFUND CLAIM | Disputed | $121.32 |
| 2670442 - 10177720<br>RAMIREZ, CAROLINA<br>397 SUSAN<br>CEDAR SPRINGS  MI  49319-9715 | POTENTIAL REFUND CLAIM | Disputed | $7.17 |
| 1499101 - 10052368<br>RAMIREZ, CLAUDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486082 - 10042322<br>RAMIREZ, CRYSTAL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368847 - 10183420<br>RAMIREZ, DANIEL<br>225 S 10TH ST<br>LEBANON  PA  17042-5912 | POTENTIAL REFUND CLAIM | Disputed | $3.52 |
| 1490282 - 10044762<br>RAMIREZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368136 - 10183348<br>RAMIREZ, DAVID<br>14115 WESTERN AVE TRLR 347<br>BLUE ISLAND  IL  60406-4555 | POTENTIAL REFUND CLAIM | Disputed | $112.76 |
| 1368166 - 10188272<br>RAMIREZ, DEBORAH<br>1147 NE WABASH AVE<br>TOPEKA  KS  66616-1449 | POTENTIAL REFUND CLAIM | Disputed | $25.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500994 - 10054261<br>RAMIREZ, DEVON ESTRELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484423 - 10040663<br>RAMIREZ, DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490225 - 10044730<br>RAMIREZ, E FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468625 - 10024865<br>RAMIREZ, EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486505 - 10042745<br>RAMIREZ, EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685903 - 10218977<br>RAMIREZ, EDWIN<br>986 MORRIS AVENUE<br>1C<br>BRONX  NY  10456-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.51 |
| 1499200 - 10052467<br>RAMIREZ, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1334106 - 10189558<br>RAMIREZ, ESBIN A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $117.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703098 - 10210156<br>RAMIREZ, ESGAR<br>617 ONATE<br>FABENS  TX  79838-0011 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 1471385 - 10027625<br>RAMIREZ, FELIX OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470669 - 10026909<br>RAMIREZ, FRANKIE LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368817 - 10183416<br>RAMIREZ, GUILIBAL<br>1829 SW 25<br>OKLAHOMA CITY  OK  93108 | POTENTIAL REFUND CLAIM | Disputed | $4.63 |
| 2689868 - 10213441<br>RAMIREZ, HECTOR<br>5366 NORMA ELAINE RD<br>WEST PALM BEACH  FL  33417-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.86 |
| 1473103 - 10029343<br>RAMIREZ, HUGO LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481830 - 10038070<br>RAMIREZ, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691951 - 10209268<br>RAMIREZ, JAVIER<br>341 CANBY CR<br>OCOEE  FL  34761-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469422 - 10025662<br>RAMIREZ, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498375 - 10051642<br>RAMIREZ, JONATHAN REY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488471 - 10166770<br>RAMIREZ, JORGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488471 - 10064300<br>RAMIREZ, JORGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488471 - 10165369<br>RAMIREZ, JORGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2667952 - 10178007<br>RAMIREZ, JOSE<br>3101 GARFIELD<br>LAREDO  TX  780430000 | POTENTIAL REFUND CLAIM | Disputed | $183.06 |
| 2703142 - 10213131<br>RAMIREZ, JOSE<br>560 AMELIA GROVE LN<br>LAWRENCEVILLE  GA  30045-5246 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 1365923 - 10186344<br>RAMIREZ, JOSE A<br>18706 NE 18TH AVE APT 106<br>MIAMI  FL  33179-4229 | POTENTIAL REFUND CLAIM | Disputed | $5.94 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506794 - 10059282<br>RAMIREZ, JOSE FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682293 - 10223534<br>RAMIREZ, JOSEPH<br>64 ST. JOHN AVE<br>1ST FLR<br>BINGHAMTON  NY  13905-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.18 |
| 1368277 - 10188288<br>RAMIREZ, JUAN<br>835 PEARL ST<br>AURORA  IL  60505-5235 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2706807 - 10137690<br>RAMIREZ, JUAN<br>8824 SUNSET BLVD<br>ORLANDO  FL  32836 | LITIGATION<br>CLAIM NUMBER: YLB/68039    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368410 - 10182532<br>RAMIREZ, JUANITA<br>4327 S WOOD ST APT 1<br>CHICAGO  IL  60609-3138 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1482058 - 10038298<br>RAMIREZ, JULIO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508799 - 10061019<br>RAMIREZ, JUSTIN CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492216 - 10046571<br>RAMIREZ, KRISTEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: J/3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465050 - 10021579<br>RAMIREZ, KRISTIN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686349 - 10223931<br>RAMIREZ, KRISTINA<br>2941 N. NAGLE<br>CHICAGO  IL  60634-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.87 |
| 1279301 - 10188887<br>RAMIREZ, LILIANA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.02 |
| 1466158 - 10022687<br>RAMIREZ, LIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694677 - 10210177<br>RAMIREZ, LUIS<br>3023 SW 22ND TER<br>MIAMI  FL  33145-3343 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 1365921 - 10182287<br>RAMIREZ, LUIS M<br>1610 W NIAGARA ST<br>TUCSON  AZ  85745-3128 | POTENTIAL REFUND CLAIM | Disputed | $8.10 |
| 1060794 - 10085296<br>RAMIREZ, MANUEL ESAU<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $85.51 |
| 2665111 - 10180940<br>RAMIREZ, MANUEL R<br>562 W G ST<br>COLTON  CA  92324-2223 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695638 - 10211699<br>RAMIREZ, MARIA<br>PO BOX 4144<br>EDCOUCH  TX  78538-4144 | POTENTIAL REFUND CLAIM | Disputed | $38.09 |
| 1368326 - 10185789<br>RAMIREZ, MARIA<br>3820 S SACRAMENTO AVE<br>CHICAGO  IL  60632-2334 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 2314365 - 10168911<br>RAMIREZ, MARIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1508798 - 10061018<br>RAMIREZ, MARLEEN LEILANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492114 - 10046469<br>RAMIREZ, MAYRA ALEJANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464843 - 10021372<br>RAMIREZ, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469682 - 10025922<br>RAMIREZ, MICHAEL STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507107 - 10059522<br>RAMIREZ, MIGUEL GUADALUPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492840 - 10046868<br>RAMIREZ, NICHOLAS NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509301 - 10061521<br>RAMIREZ, PABLO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368516 - 10188282<br>RAMIREZ, PERFECTO<br>2332 S DRAKE AVE<br>CHICAGO  IL  60623-3134 | POTENTIAL REFUND CLAIM | Disputed | $37.04 |
| 1479333 - 10035573<br>RAMIREZ, RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665141 - 10178871<br>RAMIREZ, RAMON<br>4733 N WESTRIDGE AVE<br>COVINA  CA  91724-2050 | POTENTIAL REFUND CLAIM | Disputed | $3.70 |
| 1496811 - 10050078<br>RAMIREZ, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744131 - 10177118<br>RAMIREZ, RAYMOD R<br>1260 RAMONA AVE<br>SALINAS  CA  93906 | POTENTIAL REFUND CLAIM | Disputed | $587.20 |
| 2744032 - 10176801<br>RAMIREZ, RAYMOND R<br>1260 RAMONA AVE<br>SALINAS  CA  93906 | POTENTIAL REFUND CLAIM | Disputed | $11.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691916 - 10204927<br>RAMIREZ, RICARDO<br>5965 SW 64TH PL<br>MIAMI  FL  33143-2050 | POTENTIAL REFUND CLAIM | Disputed | $139.99 |
| 1510616 - 10062662<br>RAMIREZ, ROBERT A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479835 - 10036075<br>RAMIREZ, ROCKY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697247 - 10216106<br>RAMIREZ, ROSALIND<br>1601 10 ST WEST<br>PALMETTO  FL  34221-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.03 |
| 1468809 - 10025049<br>RAMIREZ, RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365922 - 10187173<br>RAMIREZ, SAMUEL R<br>2863 W 75TH TER<br>HIALEAH  FL  33018-5313 | POTENTIAL REFUND CLAIM | Disputed | $2.23 |
| 1467878 - 10024166<br>RAMIREZ, SONIA PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694611 - 10205633<br>RAMIREZ, STANLEY<br>1035 CUMMINGS DR<br>ATLANTA  GA  30311-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683172 - 10223616<br>RAMIREZ, STEVEN<br>1617 MONTERREY DR.<br>MIDLAND  TX  79703-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.97 |
| 1467693 - 10024029<br>RAMIREZ, SYLVIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464650 - 10021179<br>RAMIREZ, VALERIE ANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479854 - 10036094<br>RAMIREZ, VANESSA JASMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1375016 - 10175320<br>RAMIRO CRUZ<br>Attn CRUZ, RAMIRO<br>7453 GREENHAVEN DR APT 11<br>SACRAMENTO  CA  95831-3985 | UNCASHED DIVIDEND | Disputed | $5.17 |
| 2693668 - 10206534<br>RAMIRO, MORALES<br>455 E SUNSHINE DR 223<br>SAN ANTONIO  TX  78228-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.75 |
| 2668022 - 10180636<br>RAMIRO, OBREGON<br>2606 SHARON ST<br>DALLAS  TX  75211-5445 | POTENTIAL REFUND CLAIM | Disputed | $10.27 |
| 2330144 - 10090681<br>RAMIRUEZ, MARCOS<br>3201 SOUTH DOUGLAS AVENUE<br>LOT 36<br>SPRINGFIELD  IL  62704 | POTENTIAL CLAIM CLAIM NUMBER - 20050207495-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 76

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375028 - 10174298<br>RAMJASHA K RHODES<br>Attn RHODES, RAMJASHA, K<br>6002 LAKEBROOK DR<br>GARLAND  TX  75043-6464 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1500719 - 10053986<br>RAMKISSOON, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477177 - 10033417<br>RAMLALL, RAVENDRA ROBBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664823 - 10178326<br>RAMMING, CHRIS<br>15901 S MERIDIAN AVE<br>OKLAHOMA CITY  OK  73173-8923 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1511158 - 10063204<br>RAMNARACE, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367379 - 10182431<br>RAMNATH, HERAMAN<br>20221 SW 113TH PL<br>MIAMI  FL  33189-1158 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 2689802 - 10213463<br>RAMNATH, SUBADRA<br>1385 TRINITY DR<br>CAROL STREAM  IL  60188 | POTENTIAL REFUND CLAIM | Disputed | $67.97 |
| 1367509 - 10188203<br>RAMNAUTH, SUNMATIE<br>20221 SW 113TH PL<br>MIAMI  FL  33189-1158 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375030 - 10175321<br>RAMON BARAJAS<br>Attn BARAJAS, RAMON<br>7310 TANGELO AVE<br>FONTANA  CA  92336-2240 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1375032 - 10175064<br>RAMON E QUEZADA<br>Attn QUEZADA, RAMON, E<br>14559 WINDMILL RD<br>VICTORVILLE  CA  92394-6931 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2692803 - 10213667<br>RAMON, GARCIA<br>16369 SW 95TH TERR<br>MIAMI  FL  33185-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.47 |
| 2667709 - 10181130<br>RAMON, HERNANDEZ<br>3804 HIASTE<br>EL PASO  TX  79900-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2699862 - 10209940<br>RAMON, RAMIREZ<br>15 NE BROOKDALE LN<br>BREMERTON  WA  98311-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.71 |
| 2702494 - 10213355<br>RAMON, REYES<br>1349 GAUCHO RD<br>SAN ELIZARIO  TX  79849-8904 | POTENTIAL REFUND CLAIM | Disputed | $9.72 |
| 2706914 - 10137797<br>RAMON, RUTH<br>317 HIDDEN LANE<br>LAREDO  TX  78041 | LITIGATION<br>CLAIM NUMBER: YLB/59612    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699145 - 10208633<br>RAMON, SANCHEZ<br>150 JACKSON ST 6L<br>HEMPSTEAD  NY  11550-3012 | POTENTIAL REFUND CLAIM | Disputed | $7.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694301 - 10210884<br>RAMON, SHARON<br>2203 FIRST BLVD<br>BEAUFORT  SC  29902-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 2696214 - 10205206<br>RAMON, SOTO<br>519 WILBIAHAM RD<br>SPRINGFIELD  MA  01109-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.12 |
| 2333165 - 10093702<br>RAMONA DICKSON<br>5 WEDGWOOD DR<br>HURRICANE  WV | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060922253-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368281 - 10182518<br>RAMONEZ, FELIX<br>1348 S 58TH AVE<br>CICERO  IL  60804-1112 | POTENTIAL REFUND CLAIM | Disputed | $21.74 |
| 1485947 - 10042187<br>RAMOS ALDRETE, MAGDALIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686451 - 10218020<br>RAMOS, ADAM<br>1150 CR 222<br>WILDWOOD  FL  34785-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.34 |
| 2696669 - 10213962<br>RAMOS, ALEJANDRO<br>124 W HUDSON ST<br>LONG BEACH  NY  11561-1925 | POTENTIAL REFUND CLAIM | Disputed | $70.59 |
| 1272788 - 10190087<br>RAMOS, ALEX<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $68.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668762 - 10179132<br>RAMOS, BOBBY<br>3003 ALA NAPHAA PL PAT 307<br>HONOLULU  HI  96818- | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1467553 - 10063499<br>RAMOS, CARLOS I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495638 - 10048905<br>RAMOS, CECILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510385 - 10062431<br>RAMOS, CHRISTIAN ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490943 - 10045298<br>RAMOS, DANIEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682275 - 10217608<br>RAMOS, DARLINE<br>546 MARWOOD RD E<br>PHILADELPHIA  PA  19120-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.12 |
| 2683865 - 10219740<br>RAMOS, DAVID<br>375 42 ST      APT. 4E<br>BROOKLYN  NY  00001-1232 | POTENTIAL REFUND CLAIM | Disputed | $32.37 |
| 1505947 - 10058646<br>RAMOS, DAVID DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:(2)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478532 - 10034772<br>RAMOS, DAVID R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499657 - 10052924<br>RAMOS, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465173 - 10021702<br>RAMOS, ERICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465277 - 10021806<br>RAMOS, FLORENCIA ABIGAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510469 - 10062515<br>RAMOS, GABRIEL EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682759 - 10218651<br>RAMOS, GUADALUPEAL<br>142 BELFAST DR.<br>SAN ANTONIO  TX  78209-0000 | POTENTIAL REFUND CLAIM | Disputed | $559.32 |
| 1365925 - 10187174<br>RAMOS, GUSTAVO A<br>GENERAL DELIVERY 35CS<br>APO  AP  96319- | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2668326 - 10180134<br>RAMOS, IRIS<br>3310 ZEPHYR RD<br>KILLEEN  TX  76543-0000 | POTENTIAL REFUND CLAIM | Disputed | $314.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365926 - 10184727<br>RAMOS, JOHN J<br>10036 MAWMAN<br>BEACH PARK  IL  60087- | POTENTIAL REFUND CLAIM | Disputed | $2.18 |
| 2692320 - 10207789<br>RAMOS, JORGE<br>3311 N WOLF RD<br>MELROSE PARK  IL  60164-1118 | POTENTIAL REFUND CLAIM | Disputed | $51.30 |
| 2744143 - 10177152<br>RAMOS, JOSE<br>1030 ATKINSON AVENUE<br>FT LAUDERDALE  FL  33312 | POTENTIAL REFUND CLAIM | Disputed | $500.00 |
| 1483081 - 10039321<br>RAMOS, JOSE ARMONDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1087081 - 10085765<br>RAMOS, KYLE JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $423.25 |
| 2690590 - 10209117<br>RAMOS, LEOCADIO<br>11 LINCOLN ST<br>HAVERSTRAW  NY  10927-1612 | POTENTIAL REFUND CLAIM | Disputed | $40.62 |
| 1488307 - 10064136<br>RAMOS, LORENZO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1477875 - 10034115<br>RAMOS, LUIS ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509903 - 10061949<br>RAMOS, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330961 - 10091498<br>RAMOS, MIKE<br>6526 SPRING ROAD<br>SPRINGFIELD  VA  22150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070137269-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507909 - 10060129<br>RAMOS, MIRIAM A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471933 - 10028173<br>RAMOS, NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483102 - 10039342<br>RAMOS, RANDY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482657 - 10038897<br>RAMOS, RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331476 - 10092013<br>RAMOS, REINALDO<br>5412 STEELRAIL END<br>HOPE MILLS  NC  28348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060601985-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666877 - 10179970<br>RAMOS, RENEE<br>5027 INWOOD<br>WACO  TX  767110000 | POTENTIAL REFUND CLAIM | Disputed | $57.02 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701322 - 10212846<br>RAMOS, RICARDO<br>3948 STEPELWORTH WAY<br>NORTH VERNON   IN   47265-9104 | POTENTIAL REFUND CLAIM | Disputed | $190.93 |
| 1493040 - 10065986<br>RAMOS, ROBERT ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493040 - 10165370<br>RAMOS, ROBERT ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1486054 - 10042294<br>RAMOS, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474325 - 10030565<br>RAMOS, SARAH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508991 - 10061211<br>RAMOS, SIMONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489192 - 10065021<br>RAMOS, TRACY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489192 - 10164991<br>RAMOS, TRACY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509159 - 10061379<br>RAMOS, VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466699 - 10165371<br>RAMOS, VINCE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466699 - 10063351<br>RAMOS, VINCE B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466699 - 10166771<br>RAMOS, VINCE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1494233 - 10047500<br>RAMOS-GERARD, JULIAN ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328598 - 10089135<br>RAMOZ, RON<br>18247 TOWNSOND<br>WYANDOTTE  MI  48192 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050338870-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471511 - 10027751<br>RAMPASARD, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491590 - 10045945<br>RAMPHAL, BRAD SUNIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 63

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491743 - 10046098<br>RAMPHAL, KATEY SIMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700279 - 10207209<br>RAMPY, GRANT<br>7103 CENTREVILLE RD<br>MANASSAS  VA  20109-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.75 |
| 1466578 - 10023107<br>RAMPY, MICHELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464489 - 10021018<br>RAMROOP, NICHOLAS AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475189 - 10031429<br>RAMS, DENIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474676 - 10030916<br>RAMS, LUKAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483158 - 10039398<br>RAMSAY, WILLIAM BOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363421 - 10185256<br>RAMSAY, WILLIE Q II<br>4331 FRASIER LN<br>PACE  FL  32571-6252 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466822 - 10023308<br>RAMSAYWACK, NANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682108 - 10222537<br>RAMSDELL, LAURA<br>3826 COCOPLUM CIRCLE<br>COCONUT CREEK  FL  33063-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.27 |
| 2333190 - 10093727<br>RAMSDELL, TAMMY<br>77 NORTH AVE<br>SANFORD  ME  4073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050100073-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486418 - 10042658<br>RAMSDEN, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474359 - 10030599<br>RAMSEY, ALEXANDER WESCOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364816 - 10187046<br>RAMSEY, ALPHONSO JR<br>448 MOUNT MORIAH AVE<br>JAMESTOWN  SC  29453-3195 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1466921 - 10023407<br>RAMSEY, AMBER ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365927 - 10182289<br>RAMSEY, ANNE M<br>1051 S DOBSON RD #197<br>MESA  AZ  85202-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: J2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467855 - 10024143<br>RAMSEY, ASHLEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471736 - 10027976<br>RAMSEY, BRADLEY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480904 - 10037144<br>RAMSEY, BRANDON EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668887 - 10181268<br>RAMSEY, BRIAN<br>1407 E RICHLAND DR<br>BLOOMINGTON  IN  47408 9779 | POTENTIAL REFUND CLAIM | Disputed | $15.98 |
| 1491546 - 10045901<br>RAMSEY, BRYAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506953 - 10165372<br>RAMSEY, CHRIS L.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506953 - 10166603<br>RAMSEY, CHRIS L.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506953 - 10067428<br>RAMSEY, CHRIS L.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680020 - 10223309<br>RAMSEY, COLEMAN<br>3057 SW 92ND<br>OKLAHOMA CITY  OK  00007-3159 | POTENTIAL REFUND CLAIM | Disputed | $48.49 |
| 1492421 - 10167119<br>RAMSEY, DANIEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492421 - 10166483<br>RAMSEY, DANIEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492421 - 10167583<br>RAMSEY, DANIEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492421 - 10166064<br>RAMSEY, DANIEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492421 - 10168207<br>RAMSEY, DANIEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492421 - 10163567<br>RAMSEY, DANIEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492421 - 10065595<br>RAMSEY, DANIEL W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489056 - 10064885<br>RAMSEY, DONALD C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475095 - 10031335<br>RAMSEY, HAROLD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470839 - 10027079<br>RAMSEY, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466398 - 10022927<br>RAMSEY, JORDAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491427 - 10045782<br>RAMSEY, KATHRYN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476044 - 10032284<br>RAMSEY, KIMBERLY SADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495765 - 10049032<br>RAMSEY, NICOLE DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477545 - 10033785<br>RAMSEY, PAULA MCKENZIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332491 - 10093028<br>RAMSEY, VANESSA<br>116 LINCOLN<br>APT 103<br>WORCESTER  MA  1605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050523280-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503397 - 10056096<br>RAMSEY, ZACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683869 - 10222251<br>RANA, DAOUD<br>9911 CHELSEA LAKE RD<br>JACKSONVILLE  FL  32256-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.44 |
| 2681187 - 10221460<br>RANA, ZEESHAN<br>110-05 56 AVE<br>03<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $190.38 |
| 1484601 - 10040841<br>RANALLI, THOMAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700094 - 10205724<br>RANCE, WILSON<br>915 TEN MILE RD<br>KNOXVILLE  TN  37923-0000 | POTENTIAL REFUND CLAIM | Disputed | $382.36 |
| 1494120 - 10047387<br>RANCK, ROBIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1107976 - 10170336<br>RANCON REALTY FUND IV SUB LLC<br>PO BOX 6022<br>HICKSVILLE  NY  11802-6022 | EXPENSE PAYABLE | | $59,920.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497087 - 10050354 RAND, CHRIS M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479607 - 10035847 RANDA, MATTHEW RYAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667561 - 10178519 RANDAL, P 1606 BENT OAK DR TEMPLE TX 76502-5107 | POTENTIAL REFUND CLAIM | Disputed | $4.97 |
| 1375034 - 10176034 RANDALL J CLAY Attn CLAY, RANDALL, J 1663 SAXON BLVD DELTONA FL 32725-5578 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 1375034 - 10176649 RANDALL J CLAY Attn CLAY, RANDALL, J 1663 SAXON BLVD DELTONA FL 32725-5578 | UNCASHED DIVIDEND | Disputed | $5.05 |
| 1375036 - 10175828 RANDALL S JORDAN Attn JORDAN, RANDALL, S 2611 E CLAY STREET RICHMOND VA 23223 | UNCASHED DIVIDEND | Disputed | $20.00 |
| 1375037 - 10175065 RANDALL W ROLL Attn ROLL, RANDALL, W 1110 WINDING WAY DR WHITEHOUSE TN 37188-9061 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1375037 - 10176341 RANDALL W ROLL Attn ROLL, RANDALL, W 1110 WINDING WAY DR WHITEHOUSE TN 37188-9061 | UNCASHED DIVIDEND | Disputed | $2.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508742 - 10060962<br>RANDALL, ANTHONY Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328600 - 10089137<br>RANDALL, DOUG<br>10862 TORRGY RD.<br>WILLIS  MI  48191 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051246445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473076 - 10029316<br>RANDALL, ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481080 - 10037320<br>RANDALL, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368719 - 10185027<br>RANDALL, KAREN<br>65 ALMOND ST<br>MANCHESTER  NH  03102-5009 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1469582 - 10025822<br>RANDALL, LILLIAN TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684091 - 10216819<br>RANDALL, MARK<br>2400 BARRETT CREEK BLVD.<br>918<br>MARIETTA  GA  30066-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.68 |
| 1493206 - 10046972<br>RANDALL, MATTHEW TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475198 - 10031438<br>RANDALL, NATHAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330283 - 10090820<br>RANDALL, RALPH<br>473 FOREST RIDGE DRIVE<br>COPPELL  TX  75019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070356018-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685677 - 10222132<br>RANDALL, STEPHEN<br>338 CRESCENT AVE. APT. 19<br>BUFFALO  NY  00001-4214 | POTENTIAL REFUND CLAIM | Disputed | $38.01 |
| 1473805 - 10030045<br>RANDALL, TIFFANY RANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290091 - 10189803<br>RANDALL, TIMMY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.71 |
| 1365928 - 10185522<br>RANDALL, TIMOTHY J<br>4485 CARMANWOOD DR<br>FLINT  MI  48507-5652 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1497869 - 10051136<br>RANDALL, WILLIAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483613 - 10039853<br>RANDAU, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685319 - 10221048<br>RANDAZZO, JOHN<br>7 MOUNTAIN STREET<br>RONKONKOMA  NY  11779-0000 | POTENTIAL REFUND CLAIM | Disputed | $326.93 |
| 1474052 - 10030292<br>RANDAZZO, KENNETH SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491653 - 10046008<br>RANDAZZO, MARIA LUCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479346 - 10035586<br>RANDAZZO, MICHAEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473419 - 10029659<br>RANDAZZO, SAMUEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375039 - 10174299<br>RANDE WALSH<br>Attn WALSH, RANDE<br>616 TECATE VALLEY ST<br>LAS VEGAS  NV  89138-6028 | UNCASHED DIVIDEND | Disputed | $1.67 |
| 1466259 - 10022788<br>RANDEL, CHRISTOPHER BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334129 - 10094666<br>RANDEL, MAKIA N<br>1 KENDEKSHAM COURT<br>ROSEDALE  MD  21237 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060438403-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1054559 - 10085565<br>RANDELL, BRANDON LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $27.03 |
| 2686714 - 10217063<br>RANDELS, CAITLYN<br>949 NORTH VALLEY ROAD<br>PAOLI  PA  19301-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.04 |
| 1483593 - 10039833<br>RANDLE, BERNARD WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700441 - 10208944<br>RANDLE, DIONNE<br>5906 JUNE<br>SAINT LOUIS  MO  63138 | POTENTIAL REFUND CLAIM | Disputed | $304.50 |
| 2335119 - 10181858<br>RANDLE, DIONNE L<br>5906 JUNE<br>SAINT LOUIS  MO  63138 | POTENTIAL REFUND CLAIM | Disputed | $304.50 |
| 1467859 - 10024147<br>RANDLE, GAIL SYLVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250643 - 10188858<br>RANDLE, JOHNNY EARL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $193.93 |
| 2333493 - 10094030<br>RANDO, KETIH<br>50 M ST NW<br>WASHINGTON  DC  20001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050829513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472792 - 10029032<br>RANDO, ROB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507491 - 10067578<br>RANDOLPH IV, NATHIANEL GARFIELD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701417 - 10206162<br>RANDOLPH, CHARLES<br>101 ALLISON RD<br>NEWPORT NEWS  VA  23602-6513 | POTENTIAL REFUND CLAIM | Disputed | $87.47 |
| 2334853 - 10181589<br>RANDOLPH, CHARLES<br>101 ALLISON RD<br>NEWPORT NEWS  VA  23602 | POTENTIAL REFUND CLAIM | Disputed | $87.47 |
| 1365929 - 10187175<br>RANDOLPH, CLEVIN L<br>2103 E GENESEE ST<br>TAMPA  FL  33610-6151 | POTENTIAL REFUND CLAIM | Disputed | $6.32 |
| 1468746 - 10024986<br>RANDOLPH, GABRIELLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690595 - 10213510<br>RANDOLPH, HEIDI<br>4101 NW 89TH PL<br>OCALA  FL  34482-1543 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 1490877 - 10045232<br>RANDOLPH, JILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668998 - 10180746<br>RANDOLPH, JOE<br>642 SILVER LK<br>EVANSVILLE  IN  47712-3140 | POTENTIAL REFUND CLAIM | Disputed | $0.09 |
| 1484837 - 10041077<br>RANDOLPH, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365930 - 10186345<br>RANDOLPH, MARVIN R<br>2708 GRANDA DR<br>SAINT LOUIS  MO  63125-4022 | POTENTIAL REFUND CLAIM | Disputed | $17.48 |
| 2702326 - 10212853<br>RANDOLPH, RICHARD<br>7209 HAVEN WAY<br>WILMINGTON  NC  28411-7142 | POTENTIAL REFUND CLAIM | Disputed | $124.97 |
| 2329211 - 10089748<br>RANDOLPH, WADE<br>30006 MORNINGSIDE DR.<br>NETTLETON  MS  38858 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040601828-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464591 - 10021120<br>RANDOLPH, WILFRED DELON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034464 - 10173848<br>RANDOM HOUSE INC<br>Attn BILL SINNOTT<br>400 BENNETT CERF DRIVE<br>WESTMINSTER  MD  21157 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $540,902.60 |
| 1375040 - 10174300<br>RANDY E GRAY<br>Attn GRAY, RANDY, E<br>20302 WATER POINT TRL<br>HUMBLE  TX  77346-1396 | UNCASHED DIVIDEND | Disputed | $8.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375041 - 10176035<br>RANDY L BEST<br>Attn BEST, RANDY, L<br>8812 HOLLOW OAK DR<br>MIDLOTHIAN  VA  23112-6868 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1375042 - 10174549<br>RANDY NICKERSON<br>Attn NICKERSON, RANDY<br>2114 DOMINION HEIGHTS CT<br>FALLS CHURCH  VA  22043-2561 | UNCASHED DIVIDEND | Disputed | $32.00 |
| 2332446 - 10092983<br>RANDY OTT<br>NY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070104982-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332796 - 10093333<br>RANDY RIGGINS<br>2833 LAKESIDE DR<br>COLUMBIA  IL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060934514-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375044 - 10176036<br>RANDY VANIER<br>Attn VANIER, RANDY<br>2 HEATHER LN<br>SCARBOROUGH  ME  04074-8584 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1374666 - 10176020<br>RANDY WAYNE REED CUST<br>Attn REED, RANDY, WAYNE<br>ELIZABETH JORDAN REED<br>UNIF TRF MIN ACT VA<br>19186 PEMBROKE WOODS PL<br>ROCKVILLE  VA  23146-1518 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 1375046 - 10174301<br>RANDY WAYNE REED CUST<br>Attn REED, RANDY, WAYNE<br>EDWARD WHITAKER REED<br>UNIF TRF MIN ACT VA<br>19186 PEMBROKE WOODS PL<br>ROCKVILLE  VA  23146-1518 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 2696682 - 10206725<br>RANDY, JACKSON<br>237 TAYLORS MILL RD<br>FORT VALLEY  GA  31030-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667024 - 10181036<br>RANDY, O<br>8811 LOST ARBOR CIR<br>SAN ANTONIO  TX  78240-4924 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2702000 - 10208465<br>RANDY, PAUER<br>PO BOX 780124<br>DALLAS  TX  75378-0124 | POTENTIAL REFUND CLAIM | Disputed | $34.48 |
| 2330466 - 10091003<br>RANDY, ROBERT<br>14065 COLLEGE RD<br>LINCOLN  AR  72744 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041210713-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692631 - 10204984<br>RANDY, SMITH<br>1527 LIVINGSTONE ST<br>SARASOTA  FL  34231-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.74 |
| 1475013 - 10031253<br>RANERI, FRANCES ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489456 - 10044160<br>RANES, RAMONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333767 - 10094304<br>RANESAR, RAYMOND<br>114-14 125TH STREET<br>SOUTH OZONE PARK  NY  11420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050340996-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477737 - 10033977<br>RANEY, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334359 - 10094896<br>RANGE, CHRIS<br>1834 7TH STREET<br>BETHLEHEM  PA  18020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070231728-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334145 - 10094682<br>RANGE, ELSIE<br>3914 56TH PLACE<br>HYATTSVILLE  MD  20781 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050606562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367995 - 10186557<br>RANGE, REGINALD<br>PO BOX 11384<br>RIV BCH  FL  33419-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1489727 - 10044358<br>RANGE, RICKY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474320 - 10030560<br>RANGEL, GERARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693501 - 10215103<br>RANGEL, GINA<br>4724 COLES MANOR<br>DALLAS  TX  75204-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.93 |
| 1508696 - 10060916<br>RANGEL, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467834 - 10063561<br>RANGEL, IVONNE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464195 - 10020724<br>RANGEL, JACOB LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702134 - 10212946<br>RANGEL, JAVIER<br>159 OAKLAND ST N<br>LAKEWOOD  NJ  08701-3618 | POTENTIAL REFUND CLAIM | Disputed | $83.21 |
| 1486319 - 10042559<br>RANGEL, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492534 - 10046722<br>RANGEL, LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469437 - 10025677<br>RANGEL, PHILLIP FIDENCIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669910 - 10181366<br>RANGEL, RAFAEL<br>18 NEISS PL<br>ROSWELL  NM  88203-8138 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1175002 - 10171244<br>RANGER AMERICAN OF PR<br>PO BOX 29105<br>SAN JUAN  PR  00929-0105 | EXPENSE PAYABLE | | $8,765.70 |
| 2684182 - 10216832<br>RANGHELLI, JOSEPH<br>57 DOULASS ST<br>BROOKLYN  NY  11231-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.21 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697797 - 10205358<br>RANK, PATRICK<br>150 N 74TH STREET<br>MILWAUKEE  WI  53213-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.58 |
| 2702947 - 10210200<br>RANKIN, DRAKE<br>408 SALISBURY RD<br>STATESVILLE  NC  28677-5941 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1365931 - 10187176<br>RANKIN, JEAN N<br>110 BEECH GROVE RD<br>TELFORD  TN  37690-2710 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2683289 - 10220654<br>RANKIN, JERRY<br>1106 SPIREA ROAD<br>RICHMOND  VA  23236-0000 | POTENTIAL REFUND CLAIM | Disputed | $282.55 |
| 1466174 - 10022703<br>RANKIN, JOSHUA ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493594 - 10166772<br>RANKIN, MARC ALLAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493594 - 10165373<br>RANKIN, MARC ALLAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493594 - 10066393<br>RANKIN, MARC ALLAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502913 - 10055660<br>RANKIN, MARK S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331726 - 10092263<br>RANKIN, RALPH<br>1415 NEW HAMP<br>ORLANDO  FL  32804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041224750-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465414 - 10021943<br>RANKIN, SCOTT RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473824 - 10030064<br>RANKIN, WILLIAM DEMARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468040 - 10165374<br>RANSBOTTOM, GARY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468040 - 10166773<br>RANSBOTTOM, GARY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1468040 - 10063620<br>RANSBOTTOM, GARY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333510 - 10094047<br>RANSING, MAXINE<br>501 LINDEN ST.<br>LITITZ  PA  17543 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061030311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701723 - 10208349<br>RANSOM, JORDAN<br>212 HOWLEY CT<br>IRVING  TX  75063 | POTENTIAL REFUND CLAIM | Disputed | $325.91 |
| 1463967 - 10020496<br>RANSOM, LASHAWN DAMARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491367 - 10045722<br>RANSOM, MICHAEL GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503025 - 10055748<br>RANSOM, SCOTT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468421 - 10024661<br>RANSOM, WILLIAM MAXWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331385 - 10091922<br>RANSOME, ROBERT<br>1810 MAPLEWOOD AVE<br>RICHMOND  VA  23234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041104653-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485019 - 10041259<br>RAOOF, RAJEEYAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367914 - 10185167<br>RAPACON, TERESA<br>517 E SPRUCE ST<br>CALDWELL  ID  83605-5757 | POTENTIAL REFUND CLAIM | Disputed | $8.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368462 - 10185000<br>RAPALA, WLODZIMIERZ<br>2425 W WALTON ST<br>CHICAGO IL 60622-4615 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1490728 - 10065508<br>RAPE, CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470338 - 10026578<br>RAPER, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701356 - 10212866<br>RAPFOGEL, JAMIE<br>49 COLGATE LN<br>WOODBURY NY 11797-2220 | POTENTIAL REFUND CLAIM | Disputed | $477.92 |
| 2335179 - 10181552<br>RAPFOGEL, JAMIE<br>49 COLGATE LN<br>WOODBURY NY 11797 | POTENTIAL REFUND CLAIM | Disputed | $477.92 |
| 1374675 - 10176021<br>RAPHAEL GERNEZ<br>Attn GERNEZ, RAPHAEL<br>12201 DALTON LN<br>GLEN ALLEN VA 23059-7026 | UNCASHED DIVIDEND | Disputed | $592.68 |
| 2700667 - 10215730<br>RAPHAEL, STERLING<br>155 S COVE DR<br>ORLANDO FL 32801-0000 | POTENTIAL REFUND CLAIM | Disputed | $467.01 |
| 2694830 - 10210943<br>RAPHAEL, TIMOTHEE<br>1025 NE DAVE<br>FT LAUDERDALE FL 33304-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691536 - 10215013<br>RAPHEL, VICTOR<br>6731 SW 48 TERR<br>MIAMI  FL  33155-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.60 |
| 1475794 - 10032034<br>RAPIER, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328629 - 10089166<br>RAPIER, RAYMOND<br>205 BLUEBERRY HILL RD<br>STURGIS  KY  42459 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060712222-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690223 - 10214791<br>RAPOPORT, CHRIS<br>5011 NW 115TH TER<br>POMPANO BEACH  FL  33076-3212 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 2703333 - 10205682<br>RAPOSA, CRAIG | POTENTIAL REFUND CLAIM | Disputed | $26.77 |
| 2689231 - 10218284<br>RAPOSO, SUSAN<br>93 BUFFINTON ST. 3<br>FALL RIVER  MA  02721 | POTENTIAL REFUND CLAIM | Disputed | $183.70 |
| 2668393 - 10179436<br>RAPP, DUSTIN<br>501 10TH AVE.<br>CANYON  TX  790150000 | POTENTIAL REFUND CLAIM | Disputed | $219.26 |
| 1488806 - 10064635<br>RAPPA, MICHAEL RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486847 - 10043087<br>RAPPACH, SHAUN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488544 - 10064373<br>RAPPAPORT, MARK H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2326794 - 10087331<br>RAPPE, CASSIE<br>1708 284TH ST<br>ROY   WA   98580 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070447000-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494340 - 10047607<br>RAPPE, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333432 - 10093969<br>RAPPINA, FREDERICK<br>8243 HUMPHREY LANE<br>MANASSAS  VA   20109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040316327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702185 - 10211730<br>RAPPOPORT, OCTAVIA<br>PO BOX 902<br>GOSHEN  NY   10924-0902 | POTENTIAL REFUND CLAIM | Disputed | $270.75 |
| 2694434 - 10214766<br>RAQUEL, GONZALEZ<br>20064 FALL DR<br>WILMINGTON  NC   28401-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.05 |
| 2701109 - 10210305<br>RASCH, MORGANA<br>ATTN: CHRISTINE JEWELL<br>WASHINGTON NAVY YARD   DC<br>20374-5161 | POTENTIAL REFUND CLAIM | Disputed | $121.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477936 - 10034176<br>RASCOE, CARLA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490236 - 10165082<br>RASH, CAROLYN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490236 - 10065368<br>RASH, CAROLYN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485272 - 10041512<br>RASH, DONALD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487340 - 10043580<br>RASH, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469688 - 10025928<br>RASHADA, ALI SHAREEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483947 - 10040187<br>RASHEED, HOSSAM A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486413 - 10042653<br>RASHEED, MAHMUDUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 91

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495984 - 10049251<br>RASHEED, SHANELLE RASHEKKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701910 - 10215637<br>RASHEED, SHIRAZ<br>11727 123RD ST<br>SOUTH OZONE PARK NY 11420-2725 | POTENTIAL REFUND CLAIM | Disputed | $28.29 |
| 2695366 - 10213348<br>RASHID, FAISAL<br>7905 SAN FELIPE BLVD<br>AUSTIN TX 78729-7674 | POTENTIAL REFUND CLAIM | Disputed | $38.30 |
| 1466655 - 10023184<br>RASHID, FARID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466443 - 10022972<br>RASHID, HAMZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365932 - 10184728<br>RASHID, QUENTON T<br>CMR 427 BOX 3035<br>APO AE 09630-0031 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1365933 - 10183896<br>RASHIED, MAMUN F<br>2143 JARROD DR<br>CANTONMENT FL 32533-6620 | POTENTIAL REFUND CLAIM | Disputed | $3.01 |
| 1368302 - 10187442<br>RASHKOW, DOUG<br>305 W PARK AVE<br>AURORA IL 60506-3021 | POTENTIAL REFUND CLAIM | Disputed | $6.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490165 - 10044670<br>RASK, DONALD SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509537 - 10067749<br>RASKE, TIMOTHY P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472174 - 10028414<br>RASMUSSEN, BRETT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334289 - 10094826<br>RASMUSSEN, CAROLYNN<br>RR4 BOX 4357<br>KUNKLETOWN  PA  18058 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060759177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471708 - 10027948<br>RASMUSSEN, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695283 - 10216223<br>RASMUSSEN, JOHN<br>12776 W ZEPHYR ST<br>WAUKEGAN  IL  60087 | POTENTIAL REFUND CLAIM | Disputed | $42.81 |
| 2668608 - 10179650<br>RASMUSSEN, KEVIN<br>3433 E GRACIE CT<br>OAK CREEK  WI  53154-4179 | POTENTIAL REFUND CLAIM | Disputed | $3.40 |
| 1365934 - 10185523<br>RASMUSSEN, STEVE W<br>1010 N RIDGE RD APT 1212<br>WICHITA  KS  67212-6072 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491155 - 10045510<br>RASO, ED J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333270 - 10093807<br>RASO, RICK<br>6 THORNTON DR<br>BURLINGTON  MA  1803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070110027-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703298 - 10211493<br>RASTEGAR, ZOHREN | POTENTIAL REFUND CLAIM | Disputed | $61.48 |
| 1489551 - 10044230<br>RATACZAK, STEPHEN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471120 - 10027360<br>RATANAVONG, KETSANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464391 - 10020920<br>RATCLIFF, ROBERT WALKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696488 - 10211017<br>RATCLIFFE, ANITA<br>1125 OAKMONT DR<br>LANCASTER  PA  17601-5075 | POTENTIAL REFUND CLAIM | Disputed | $68.88 |
| 2683734 - 10218746<br>RATCLIFFE, DANIEL<br>19500 US 281 N 924<br>SAN ANTONIO  TX  00007-8258 | POTENTIAL REFUND CLAIM | Disputed | $33.13 |

Case 08-35653-KRH    Doc 1130-5    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part VI    Page 584 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685654 - 10221917<br>RATCLIFFE, DUSTIN<br>2639 BREEZY POINT LANE<br>OFALLON   MO   63366-0000 | POTENTIAL REFUND CLAIM | Disputed | $459.66 |
| 2668433 - 10178620<br>RATH, N<br>1103 BERNARD ST<br>DENTON   TX   76201-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 1509946 - 10061992<br>RATHBUN, DAVID CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368454 - 10183381<br>RATHER, ROBERTA<br>218 GILBERT TER<br>MACHESNEY PK   IL   61115-2308 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |
| 2679415 - 10217314<br>RATHNAM, CHRISTOPHER<br>14535 BRUCE B DOWNS BLVD<br>1218<br>TAMPA   FL   33613-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.63 |
| 1085641 - 10188912<br>RATHOD, HEMANG LAVJIBHAI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $189.23 |
| 1487770 - 10044010<br>RATHOD, SAMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744237 - 10176755<br>RATILAL, PATEL MD<br>19 CONCORD STREET<br>CLIFTON   NJ   7013 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368913 - 10185052<br>RATKA, MICHAEL<br>2344 KENDERTON AVE<br>ROSLYN  PA  19001-2433 | POTENTIAL REFUND CLAIM | Disputed | $3.57 |
| 1499213 - 10052480<br>RATKAY, ALBERT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365935 - 10183124<br>RATKOVICH, PATRICK A<br>1411 W ERIE ST APT 2M<br>CHICAGO  IL  60622-6150 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1498791 - 10052058<br>RATLIFF, CLIFF DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479480 - 10035720<br>RATLIFF, DEREK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368688 - 10188331<br>RATLIFF, JAMES<br>5150 CHURCH LAKE DR APT 3A<br>SOUTHAVEN  MS  38671-8555 | POTENTIAL REFUND CLAIM | Disputed | $5.67 |
| 1474710 - 10030950<br>RATLIFF, RONALD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484988 - 10041228<br>RATNER, CRAIG DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                        Entity 7.2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689024 - 10220183<br>RATTIGAN, RORY<br>119-26 229TH STREET<br>CAMBRIA HEIGHTS  NY  11411 | POTENTIAL REFUND CLAIM | Disputed | $269.83 |
| 1493176 - 10163928<br>RATTNER, WILLIAM L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493176 - 10066097<br>RATTNER, WILLIAM L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365936 - 10186829<br>RATTS, TIM J<br>5520 PINE RIDGE RD<br>GOLDEN  CO  80403-8034 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2667056 - 10180512<br>RAUDEL, CRUZ<br>217 S 31ST ST<br>TEMPLE  TX  76504-4072 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 2683309 - 10216749<br>RAUEN, JACOB<br>2506 RIVERMONT CT.<br>C-13<br>LOUISVILLE  KY  40206-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.68 |
| 2668471 - 10179106<br>RAUF, ABDUR<br>822 BENT KNOLL CT<br>SUGARLAND  TX  77479-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.39 |
| 1497590 - 10050857<br>RAUF, MUHAMMAD NAJAF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501481 - 10054748<br>RAUGHLEY JR, JOHN JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473714 - 10029954<br>RAUH, KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494878 - 10048145<br>RAUH, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1374676 - 10174797<br>RAUL D OSORIO<br>Attn OSORIO, RAUL, D<br>16416 FRANCISQUITO AVE<br>VALINDA  CA  91744-1409 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2668086 - 10178027<br>RAUL, R<br>2011 MARLINTON WAY<br>SAN ANTONIO TX 78230-0948 | POTENTIAL REFUND CLAIM | Disputed | $11.84 |
| 2667421 - 10177398<br>RAUL, RODRIGUEZ<br>2614 LAUREL ST<br>GRAND PRAIRIE  TX  75050-4360 | POTENTIAL REFUND CLAIM | Disputed | $2.87 |
| 2706867 - 10137750<br>RAUN, JOE<br>10714 PHILCREST ROAD<br>PHILADELPHIA  PA  19154 | LITIGATION CLAIM NUMBER: YLB/52939   /L | Contingent, Disputed, Unliquidated | Unknown |
| 2691858 - 10212178<br>RAUNIAR, RUPAK<br>340 ARBOR DR<br>RIDGELAND  MS  39157-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity Id

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328339 - 10088876<br>RAUSCH, KAYLEE<br>1811 MEDINA<br>COLLEGE STATION  TX  77840 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061122738-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461591 - 10015330<br>RAUSCHENBERG, ERIC<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20061133625-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333412 - 10093949<br>RAUSCHER, ZACH<br>659 STAGS LET COURT<br>SEVERN  MD  21144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051105910-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365937 - 10184729<br>RAUSO, JAMIE R<br>2054 MADISON ST<br>HERMITAGE  PA  16148-6913 | POTENTIAL REFUND CLAIM | Disputed | $3.10 |
| 1482919 - 10039159<br>RAUTH, JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483037 - 10039277<br>RAUTIO, TYLER DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479458 - 10035698<br>RAVARY, JOSHUA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743777 - 10177182<br>RAVEDE<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10008 | POTENTIAL REFUND CLAIM | Disputed | $143.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 7a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365938 - 10186346<br>RAVEGUM, BARRY D<br>1 SHUPP LN<br>DENVER  PA  17517-9020 | POTENTIAL REFUND CLAIM | Disputed | $4.11 |
| 1504239 - 10056938<br>RAVEIA, MARY ADELINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699156 - 10208635<br>RAVEL, ALEXIS<br>437 HUNTLEE DR<br>NEW ORLEANS  LA  70131-3721 | POTENTIAL REFUND CLAIM | Disputed | $110.08 |
| 1506597 - 10059133<br>RAVELO, LETISIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510544 - 10062590<br>RAVELO, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330849 - 10091386<br>RAVENEL, TIM<br>1737 LABOR CAMP RD<br>MOUNT PLEASANT  SC  29466 | POTENTIAL CLAIM CLAIM NUMBER - 20060508770-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1374678 - 10176022<br>RAVI MAHADEO<br>Attn MAHADEO, RAVI<br>45 DORMERS WELLS LN<br>SOUTHALL LONDON L0  UB1 3HX | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2668453 - 10178625<br>RAVI, NANDINI<br>1204 HIDDEN RIDGE<br>IRVING  TX  75038-4475 | POTENTIAL REFUND CLAIM | Disputed | $31.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: Y

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481323 - 10037563<br>RAVIZEE, JOHN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491598 - 10045953<br>RAWAT, ANIRUDH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696780 - 10213968<br>RAWDING, DAVE<br>52 PARK VALLEY LANE<br>PHILADELPHIA  PA  19,105.00 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 1496835 - 10050102<br>RAWLEIGH, ASHLEY KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499831 - 10053098<br>RAWLINGS, AARON ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484590 - 10040830<br>RAWLINGS, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332645 - 10093182<br>RAWLINGS, CHUCK<br>95 GOOD HUE DR<br>DERRY  NH  3038 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041000639-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669207 - 10177596<br>RAWLINGS, HOLLY D<br>1310 S HUNTER RD<br>INDIANAPOLIS  IN  46239-9577 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510504 - 10062550<br>RAWLINS, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365939 - 10185524<br>RAWLINS, TINA R<br>13865 RICKETTS RD<br>HAMPTON  GA  30228-2207 | POTENTIAL REFUND CLAIM | Disputed | $30.43 |
| 2702649 - 10214472<br>RAWLINSON, CHERYL<br>526 CR 4321<br>DAYTON  TX  77535-9154 | POTENTIAL REFUND CLAIM | Disputed | $29.61 |
| 2328872 - 10089409<br>RAWLS, AYISHA<br>80 N LINDEN RD<br>MANSFIELD  OH  44906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070305414-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486756 - 10042996<br>RAWLS, JAKITA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498290 - 10051557<br>RAWLS, JASON LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365940 - 10187177<br>RAWLS, RICKY E<br>PO BOX 385<br>CRYSTAL RIVER  FL  34423-0385 | POTENTIAL REFUND CLAIM | Disputed | $5.09 |
| 1374679 - 10175307<br>RAY A JAMIESON<br>Attn JAMIESON, RAY, A<br>1021 W ALTON AVE<br>SANTA ANA  CA  92707-3867 | UNCASHED DIVIDEND | Disputed | $1.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374681 - 10175812<br>RAY E NIX<br>Attn NIX, RAY, E<br>PO BOX 22<br>AURORA  NC  27806-0022 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1361102 - 10016214<br>RAY MUCCI'S, INC.<br>Attn RAYMOND MUCCI<br>ATTN: RAYMOND MUCCI<br>485 WESTGATE DRIVE<br>BROCKTON  MA  02301 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136329 - 10170584<br>RAY MUCCIS INC<br>485 WESTGATE DR<br>BROCKTON  MA  02301 | EXPENSE PAYABLE | | $33,232.48 |
| 1374693 - 10174535<br>RAY N BRINCEFIELD<br>Attn BRINCEFIELD, RAY, N<br>516 MIAL ST<br>RALEIGH  NC  27608-1818 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1467751 - 10063551<br>RAY, ANTHONY MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690881 - 10210636<br>RAY, BILL<br>6060 PYMATUMING LAKE RD<br>ANDOVER  OH  44003 | POTENTIAL REFUND CLAIM | Disputed | $99.00 |
| 2700421 - 10211271<br>RAY, CAMERON<br>1005 TOWN CREEK DR<br>DALLAS  TX  75232-1660 | POTENTIAL REFUND CLAIM | Disputed | $38.02 |
| 1487039 - 10043279<br>RAY, CLINTON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698833 - 10210289<br>RAY, COREY<br>917 MERCER DR<br>HAGERSTOWN  MD  21742-4621 | POTENTIAL REFUND CLAIM | Disputed | $26.24 |
| 1467091 - 10023573<br>RAY, DAVEZZE DONTAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670246 - 10180330<br>RAY, DAVID<br>15390 E 12 MILE RD<br>ROSEVILLE  MI  48066-1835 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1470154 - 10026394<br>RAY, DAVID JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487674 - 10043914<br>RAY, ELLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695298 - 10213836<br>RAY, FAYE<br>3919 N REESE ST<br>PHILADELPHIA  PA  19140-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.73 |
| 2702522 - 10206960<br>RAY, HENDERSON<br>0<br>ELYRIA  OH  44035-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2668932 - 10179686<br>RAY, JAMES<br>4733 W BEECHER ST<br>INDIANAPOLIS  IN  46241-4604 | POTENTIAL REFUND CLAIM | Disputed | $2.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492833 - 10046861<br>RAY, JESSICA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496273 - 10049540<br>RAY, JOANNA ANGELINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485959 - 10042199<br>RAY, JOHNNY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684244 - 10219779<br>RAY, JONATHAN<br>1923 SPRING GARDEN STREET<br>GREENSBORO  NC  27403-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.78 |
| 1302012 - 10189174<br>RAY, JONATHAN ALAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.08 |
| 1466509 - 10023038<br>RAY, JUSTIN GARRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471738 - 10027978<br>RAY, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329952 - 10090489<br>RAY, LARONE<br>1454 HOGAN ST.<br>SAINT LOUIS  MO  63106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051049996-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694472 - 10206579<br>RAY, LAYTON<br>5105 TOUCHSTONE RD<br>DOVER FL 33527-5838 | POTENTIAL REFUND CLAIM | Disputed | $13.51 |
| 1492635 - 10046757<br>RAY, MALCOLM XXAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329394 - 10089931<br>RAY, PHILLIP<br>4972 WILLOWWAY CT EAST<br>COLUMBUS OH 43220 | POTENTIAL CLAIM CLAIM NUMBER - 20060231423-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2667584 - 10178522<br>RAY, R<br>2712 REDWOOD AVE<br>MCALLEN TX 78501-6475 | POTENTIAL REFUND CLAIM | Disputed | $7.72 |
| 2686285 - 10221057<br>RAY, RACHAEL<br>171 SOUTH ASHBURNHAM ROAD<br>WESTMINSTER MA 01473-0000 | POTENTIAL REFUND CLAIM | Disputed | $364.95 |
| 2690471 - 10207647<br>RAY, RENEE<br>1590 MADISON AVE<br>NEW YORK NY 10029-3869 | POTENTIAL REFUND CLAIM | Disputed | $94.99 |
| 1479947 - 10036187<br>RAY, SAMMANTHA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481654 - 10037894<br>RAY, STEPHANIE PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505717 - 10058416<br>RAY, TODD HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489578 - 10044257<br>RAY, WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469137 - 10025377<br>RAY, WILLIAM CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365941 - 10188005<br>RAYA, ROSALBA M<br>318 LOCUST ST<br>ELGIN  IL  60123-0816 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1490324 - 10044804<br>RAYBURN, TIMOTHY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681400 - 10222479<br>RAYCA, KENNETH<br>55 SAXTON RD<br>FARMINGDALE  NJ  00000-7727 | POTENTIAL REFUND CLAIM | Disputed | $141.66 |
| 2669355 - 10179726<br>RAYCA, KENNETH P<br>11 OAKWOOD DR<br>CINNAMINSON  NJ  08077-2940 | POTENTIAL REFUND CLAIM | Disputed | $13.64 |
| 2668470 - 10181214<br>RAYFORD, SHONTREL<br>12600 DUNLAP ST  APT 708<br>HOUSTON  TX  77035-5435 | POTENTIAL REFUND CLAIM | Disputed | $36.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                           Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484863 - 10041103<br>RAYFORD, VERANDIS CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465034 - 10021563<br>RAYGOZA, REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1374695 - 10174285<br>RAYHAN<br>Attn RAYHAN<br>3200 E PALM DR APT 405<br>FULLERTON  CA  92831-1772 | UNCASHED DIVIDEND | Disputed | $19.87 |
| 2665238 - 10177798<br>RAYHAN<br>3200 E PALM DR APT 405<br>FULLERTON  CA  92831-1772 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |
| 1479819 - 10036059<br>RAYHART, SHAWNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365942 - 10186347<br>RAYL, JEREMY P<br>3308 NEEDLES DR<br>ORLANDO  FL  32810-2321 | POTENTIAL REFUND CLAIM | Disputed | $25.90 |
| 2668914 - 10180204<br>RAYL, SHAWN<br>8011/2 BOWER ST APT 7<br>ELKHART  IN  46514- | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1486833 - 10043073<br>RAYL, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity Id

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472253 - 10028493<br>RAYMER, JESSICA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374707 - 10176023<br>RAYMOND C BROWN<br>Attn BROWN, RAYMOND, C<br>13901 NW 4TH ST APT 203<br>HOLLYWOOD  FL  33028-2276 | UNCASHED DIVIDEND | Disputed | $2.80 |
| 1374711 - 10176024<br>RAYMOND C CHANCY<br>Attn CHANCY, RAYMOND, C<br>730 S 101ST EAST AVE APT 24<br>TULSA  OK  74128-3013 | UNCASHED DIVIDEND | Disputed | $4.48 |
| 1192246 - 10170719<br>RAYMOND HANDLING CONSULTANTS<br>4925 RAYMOND INDUSTRIAL DR<br>LAKELAND  FL  33815-3142 | EXPENSE PAYABLE | | $3,489.86 |
| 1090360 - 10170298<br>RAYMOND HANDLING CORP<br>41400 BOYCE RD<br>FREMONT  CA  94538-3152 | EXPENSE PAYABLE | | $6,325.96 |
| 1143328 - 10169497<br>RAYMOND HANDLING SOLUTIONS INC<br>PO BOX 3683<br>SANTA FE SPRINGS  CA  90670-3258 | EXPENSE PAYABLE | | $6,179.84 |
| 2359375 - 10176555<br>RAYMOND J WALKER<br>11199 MIKRIS DR S<br>JACKSONVILLE  FL  32225-7604 | UNCASHED DIVIDEND | Disputed | $1.62 |
| 1374713 - 10174798<br>RAYMOND L SMITH<br>Attn SMITH, RAYMOND, L<br>8836 CAREY LN<br>CHANDLER  OK  74834-8928 | UNCASHED DIVIDEND | Disputed | $1.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374714 - 10175308<br>RAYMOND N BAILEY<br>Attn BAILEY, RAYMOND, N<br>2001 RESERVOIR RD APT 21<br>LITTLE ROCK   AR  72227-4922 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 2692011 - 10204935<br>RAYMOND, BLACK<br>2045 STORY AVE<br>BRONX   NY  10473-2057 | POTENTIAL REFUND CLAIM | Disputed | $22.63 |
| 2690975 - 10213568<br>RAYMOND, CAREY<br>1411 WILLIAM DR<br>OKLAHOMA CITY   OK  73119-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.17 |
| 1470197 - 10026437<br>RAYMOND, DAVID J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702486 - 10206959<br>RAYMOND, EDWARDS<br>2122 ROBBINS AVE 238<br>NILES   OH  44484-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.55 |
| 1365943 - 10183897<br>RAYMOND, GARY R<br>5033 LEXINGTON AVE<br>JACKSONVILLE   FL  32210-3242 | POTENTIAL REFUND CLAIM | Disputed | $3.02 |
| 2698057 - 10214567<br>RAYMOND, HOGAN<br>19 PUTNAM<br>SOMERSET   NJ  08873-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.96 |
| 2667315 - 10179002<br>RAYMOND, J<br>1605 JOE PORTER DR<br>EL PASO   TX  79936-5609 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692885 - 10209296<br>RAYMOND, JARVIS<br>1614 PEREGRINE FALCONS WAY 202<br>ORLANDO  FL  32837-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.74 |
| 1506500 - 10059060<br>RAYMOND, JOSHUA SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505114 - 10057813<br>RAYMOND, LISA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464367 - 10020896<br>RAYMOND, MATTHEW EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692173 - 10210297<br>RAYMOND, MICHAEL<br>426 W TRAIL ST<br>JACKSON  MI  49201-1147 | POTENTIAL REFUND CLAIM | Disputed | $151.04 |
| 2701510 - 10208884<br>RAYMOND, MICHELLE<br>25 POLAR VIEW RD<br>DELTA  PA  17314-0000 | POTENTIAL REFUND CLAIM | Disputed | $270.79 |
| 1479492 - 10035732<br>RAYMOND, PATRICK MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503498 - 10056197<br>RAYMOND, PATRICK TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697733 - 10206802<br>RAYMOND, SIMONITIS<br>4530 NW ALSACE AVE<br>PORT SAINT LUCIE  FL  34983-8337 | POTENTIAL REFUND CLAIM | Disputed | $12.06 |
| 1361401 - 10016513<br>RAYMUND GARZA<br>Attn NO NAME SPECIFIED<br>777 NORTH TEXAS BLVD.<br>P.O. BOX 1698<br>ALICE  TX  78333 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2664092 - 10099204<br>RAYMUND GARZA<br>5425 S. PADRE ISLAND DR.<br>CORPUS CHRISTI  TX | SUBTENANT DEPOSITS | Unliquidated | $1,828.12 |
| 2667680 - 10180066<br>RAYMUNDO, L<br>1630 HENDERSON ST<br>HARLINGEN  TX  78550-8226 | POTENTIAL REFUND CLAIM | Disputed | $3.25 |
| 1487633 - 10043873<br>RAYNARD, DAVID DUNHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487644 - 10043884<br>RAYNARD, NICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679591 - 10217332<br>RAYNER, CARL<br>890 PROVIDENCE ST.<br>WEST WARWICK  RI  02893-0000 | POTENTIAL REFUND CLAIM | Disputed | $2,086.81 |
| 1464759 - 10021288<br>RAYNES, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474922 - 10031162<br>RAYNES, RICHARD ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666333 - 10178402<br>RAYNOLDS, RODNEY J<br>810 SINGING DRUM DR<br>HENDERSON   NV   89002-0402 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1493265 - 10166594<br>RAYNOR, ENAS SHAQDIEH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493265 - 10166484<br>RAYNOR, ENAS SHAQDIEH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493265 - 10166065<br>RAYNOR, ENAS SHAQDIEH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493265 - 10167120<br>RAYNOR, ENAS SHAQDIEH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493265 - 10066161<br>RAYNOR, ENAS SHAQDIEH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493265 - 10167744<br>RAYNOR, ENAS SHAQDIEH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664830 - 10179347<br>RAYNOR, JAEMAN<br>14118 S TOLEDO<br>BIXBY  OK  740080000 | POTENTIAL REFUND CLAIM | Disputed | $204.18 |
| 2683217 - 10219679<br>RAYO, SARAH<br>141-33 PERSHING CRESCENT<br>APT 2B<br>BRIARWOOD  NY  11435-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.14 |
| 1466223 - 10022752<br>RAYPOLE, JENNIFER VIRIGNIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695970 - 10210244<br>RAZA, FAWAD<br>19719 CANYON GATE CT<br>KATY  TX  77450-8805 | POTENTIAL REFUND CLAIM | Disputed | $238.11 |
| 2334962 - 10181583<br>RAZA, HASNAIN<br>491 RYE ST<br>ELMONT  NY  11003 | POTENTIAL REFUND CLAIM | Disputed | $20.58 |
| 1477030 - 10033270<br>RAZA, MOHAMMAD NAEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482433 - 10038673<br>RAZEQ, HANI MESBAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506915 - 10059378<br>RAZI, KHALED K M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499768 - 10053035<br>RAZO, JOSE ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495366 - 10048633<br>RAZO, JOSE ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105456 - 10169866<br>RAZOR SHARP IMAGE<br>411 4TH ST<br>UNION CITY   NJ   07087 | EXPENSE PAYABLE | | $1,720.00 |
| 1466379 - 10022908<br>RAZZAQ, JAMILAH P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361284 - 10016396<br>RB-3 ASSOCIATES<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK   FL   34201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691401 - 10206194<br>RCHESKY<br>2863 FERNWALD RD<br>RGH 17   USA | POTENTIAL REFUND CLAIM | Disputed | $40.61 |
| 1113263 - 10171146<br>RD BLOOMFIELD ASSOC LP<br>BLOOMFIELD TOWN SQ DEPT 622<br>PO BOX 11679<br>NEWARK   NJ   07101-4679 | EXPENSE PAYABLE | | $44,611.20 |
| 1361253 - 10016365<br>RD BLOOMFIELD ASSOCIATES LIMITED<br>PARTNERSHIP<br>C/O ACADIA REALTY TRUST<br>1311 MAMARONECK AVENUE SUITE 260<br>ATTENTION: LEGAL DEPARTMENT<br>WHITE PLAINS   NY   10605 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036174 - 10173772<br>RDS INDUSTRIES INC<br>1942 W ARTESIA BLVD<br>TORRANCE   CA   90504 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $17,869.86 |
| 1477337 - 10033577<br>RE, MAIA ANJELIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502151 - 10055228<br>REA, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333147 - 10093684<br>REA, DAVID<br>14 HEATHER LANE<br>MANSFIELD   MA   2048 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050433731-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466633 - 10023162<br>REA, KATIE LOU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486489 - 10042729<br>REA, KEITH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464787 - 10021316<br>REA, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105874 - 10169717<br>REACH CHICAGO<br>13543 S ROUTE 30<br>PLAINFIELD   IL   60544 | EXPENSE PAYABLE | | $14,139.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499788 - 10053055<br>READ, KANDY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330423 - 10090960<br>READ, MICHAEL<br>1113 SOUTH BLOOMINGTON ST.<br>STREATOR  IL  61364 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496117 - 10049384<br>READ, PAULIAN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506856 - 10067402<br>READ, SHAUN LOUIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2665875 - 10177820<br>READE, MIKE H<br>8433 SUMMERDALE RD # B<br>SAN DIEGO  CA  92126-5404 | POTENTIAL REFUND CLAIM | Disputed | $0.72 |
| 1507451 - 10059745<br>READER, AARON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365944 - 10187178<br>READER, CRYSTAL J<br>301 REBECCA ST<br>MONESSEN  PA  15062-1341 | POTENTIAL REFUND CLAIM | Disputed | $6.69 |
| 1137110 - 10169678<br>READING EAGLE COMPANY<br>PO BOX 582<br>READING  PA  19603-0582 | EXPENSE PAYABLE | | $9,919.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330147 - 10090684<br>READING, GLEN<br>8 DEBILL COURT<br>VERNON HILLS  IL  60061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060926739-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670080 - 10181392<br>READOUS, WENDY<br>409 E FORT ST<br>DETROIT  MI  48226-2916 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1365945 - 10184730<br>REAGAN, DEBBIE E<br>87 HOOD DR<br>CROSSVILLE  TN  38555-5529 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1481003 - 10037243<br>REAGAN, TARA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682289 - 10216636<br>REAK, JASON<br>231 MAIN ST N-5<br>KIRKWOOD  NY  13795-0000 | POTENTIAL REFUND CLAIM | Disputed | $316.02 |
| 2702658 - 10214473<br>REAKA, THOMAS<br>1725 W MALLON AVE<br>SPOKANE  WA  99201 | POTENTIAL REFUND CLAIM | Disputed | $448.17 |
| 2701856 - 10214273<br>REAL, ALONZO<br>8256 CENTER DR<br>DE SOTO  KS  66018-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.37 |
| 1482320 - 10038560<br>REAL, CESAR LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500748 - 10054015<br>REAL, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508038 - 10060258<br>REALE, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1202442 - 10171285<br>REALTY INCOME<br>DEPT 2428<br>LOS ANGELES   CA   90084-2428 | EXPENSE PAYABLE | | $3,208.33 |
| 1360663 - 10015777<br>REALTY INCOME CORPORATION<br>Attn DEBORAH MCDANIEL<br>220 WEST CREST STREET<br>ESCONDIDO   CA   92025 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487358 - 10043598<br>REAM, ERIC C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488362 - 10064191<br>REAMES, EILEEN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488362 - 10165060<br>REAMES, EILEEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488362 - 10167833<br>REAMES, EILEEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1280447 - 10189779<br>REAMES, JAMES DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $222.70 |
| 1369744 - 10182682<br>REAMES, KATHY<br>4200 FLIPPIN LN<br>AMELIA  VA  23002 | POTENTIAL REFUND CLAIM | Disputed | $3.97 |
| 1479266 - 10035506<br>REAMS, WILLIAM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474957 - 10031197<br>REANEY, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367894 - 10185139<br>REARDEN, ROBERT<br>925 KIPLING DR NW<br>ATLANTA  GA  30318-1636 | POTENTIAL REFUND CLAIM | Disputed | $37.57 |
| 1505516 - 10058215<br>REARDON, BRYAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696287 - 10213905<br>REARDON, MARA<br>1336 FRANKLIN PARKWAY<br>MUNSTER  IN  46321-3706 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2333903 - 10094440<br>REARDON, MIKE<br>5 CHANNING PLACE<br>APT 2<br>NEWPORT  RI  2840 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060811092-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693377 - 10210813<br>REARDON, RAYMOND<br>10811 CEDAR CREEK DR<br>SPOTSYLVANIA  VA  22553-4689 | POTENTIAL REFUND CLAIM | Disputed | $37.22 |
| 1495384 - 10048651<br>REARDON, SARAH JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480602 - 10036842<br>REARDON, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669214 - 10180234<br>REARDON, THOMAS O<br>6719 LORETTA CT<br>AVON  IN  46123-7894 | POTENTIAL REFUND CLAIM | Disputed | $4.80 |
| 2667972 - 10177458<br>REARDONIV, TIMM<br>22903 SUMMER PINE LANE<br>SPRING  TX  77373 | POTENTIAL REFUND CLAIM | Disputed | $261.06 |
| 1365946 - 10183898<br>REASE, WILLIE L<br>8200 RANGER DR<br>PENSACOLA  FL  32534-3559 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2689789 - 10214841<br>REASON, DAVID<br>20344 CRAWFORD AVE<br>MATTESON  IL  60443 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1469867 - 10026107<br>REASONER, BRITTANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329484 - 10090021<br>REASOR, GENEVIA<br>15088 ARDMORE ST.<br>DETROIT  MI  48227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060237122-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488770 - 10064599<br>REASOR, JENNIFER LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365947 - 10186348<br>REATEGUI, JANETH R<br>500 NW 107TH AVE # UND2<br>MIAMI  FL  33172-7807 | POTENTIAL REFUND CLAIM | Disputed | $0.43 |
| 1461815 - 10015480<br>REAVES II, CLYDE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: WC471578746 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365948 - 10185525<br>REAVES, CARLTON L<br>967 MILLARD RD<br>STONE MOUNTAIN  GA  30088-2414 | POTENTIAL REFUND CLAIM | Disputed | $3.01 |
| 2670517 - 10177724<br>REAVES, CLARA<br>9941 WHITCOMB ST<br>DETROIT  MI  48227-2011 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1468602 - 10024842<br>REAVES, DAVID ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481139 - 10037379<br>REAVES, PATRICK CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472218 - 10028458<br>REAVESIII, SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698554 - 10211729<br>REAVIS, THOMAS<br>2832 WHITE RD<br>WILMINGTON  NC  28411-8406 | POTENTIAL REFUND CLAIM | Disputed | $120.59 |
| 1464380 - 10020909<br>REBBER, JUSTIN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332407 - 10092944<br>REBECCA - KEVIN CHASE - DUFAULT<br>ABBEY GROVE DR.<br>VALRICO  FL  33594 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060617912-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463742 - 10017713<br>REBECCA LEATHERBURY<br>8014 TAUNTON ROAD<br>GREENWOOD  IN  48260 | CODEFENDANT<br>CASE: 29D030808CT999; COURT:<br>SUPERIOR COURT FOR THE<br>COUNTY OF HAMILTON, STATE<br>OF IN.; CLAIM: YLB/63222   /AU | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707047 - 10137954<br>REBECCA LEATHERBURY<br>8014 TAUNTON ROAD<br>INDIANAPOLIS  IN  4.826E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/63222<br>/AU | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334785 - 10095322<br>REBECCA SCHELL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040421571-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668437 - 10177503<br>REBECCA, BULGERIN<br>910 POINT RUN DR<br>PFLUGERVILLE  TX  78660-3886 | POTENTIAL REFUND CLAIM | Disputed | $32.03 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694887 - 10214681<br>REBECCA, HORWITZ<br>68 CHESTERTON RD<br>WELLESLEY  MA  02481-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.71 |
| 2702525 - 10208840<br>REBECCA, LIPHAM<br>3535 MOUNTAIN CREEK RD<br>CHATTANOOGA  TN  37415-6737 | POTENTIAL REFUND CLAIM | Disputed | $13.13 |
| 1495920 - 10049187<br>REBELLO, KENNETH JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491925 - 10046280<br>REBELLO, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508428 - 10060648<br>REBILAS, JOSEPH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508023 - 10060243<br>REBMANN, RORY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494754 - 10048021<br>REBOKIS, AMANDA ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465757 - 10022286<br>REBOLLAR, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481174 - 10037414<br>REBOSIO, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1174660 - 10171178<br>REBOX CORP<br>4500 COUSENS<br>ST LAURENT  QC  H4S 1X6<br>CANADA | EXPENSE PAYABLE | | $2,339.40 |
| 1113337 - 10171804<br>REBS MUSKEGON<br>PO BOX 1450<br>WELLS FARGO MUSKEGON NW 5838<br>MINNEAPOLIS  MN  55485 | EXPENSE PAYABLE | | $35,677.35 |
| 1360621 - 10015735<br>REBS MUSKEGON,LLC PEIKAR<br>MUSKEGON, LLC FARAM MUSKEGON,<br>LLC<br>Attn ELEANOR YAMBAO -CAM REC<br>ISSUES<br>260 EAST BROWN STREET, SUITE 200<br>BIRMINGHAM  MI  48009 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503562 - 10056261<br>RECA, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501918 - 10055061<br>RECA, SABRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159926 - 10170510<br>RECALL TOTAL INFORMATION MGT<br>PO BOX 101057<br>ATLANTA  GA  30392 | EXPENSE PAYABLE | | $10,786.02 |
| 1498080 - 10051347<br>RECCE, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653           Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485606 - 10041846<br>RECCOPPA, FRANK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666511 - 10179430<br>RECENDEZ, RAMONA<br>728 CONGRESSIONAL RD<br>SIMI VALLEY   CA   93065-6604 | POTENTIAL REFUND CLAIM | Disputed | $2.53 |
| 1502497 - 10066982<br>RECHEL, STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502497 - 10167753<br>RECHEL, STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502497 - 10166686<br>RECHEL, STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502497 - 10165375<br>RECHEL, STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1365949 - 10187179<br>RECINOS, ALEX A<br>3537 S. MARION ST.<br>ENGLEWOOD   CO   80110 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1506187 - 10067212<br>RECIO, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461327 - 10015166<br>RECKER, SHEENA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  62365 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498281 - 10051548<br>RECKER, SHEENA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664665 - 10180371<br>RECKTENWALD, KENNETH M<br>5913 BAY PINE DR<br>LOUISVILLE  KY  40219-4614 | POTENTIAL REFUND CLAIM | Disputed | $5.62 |
| 2664169 - 10137499<br>RECORD COPY SERVICES<br>1880 JOHN F KENNEDY BLVD.<br>PHILADELPHIA  PA  19103 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 20061233954-0001 | Contingent | $358.50 |
| 1152053 - 10171803<br>RECORD HERALD<br>30 WALNUT ST<br>PO BOX 271<br>WAYNESBORO  PA  17268 | EXPENSE PAYABLE | | $2,087.16 |
| 1208249 - 10170027<br>RECORD JOURNAL<br>PO BOX 968<br>WALLINGFORD  CT  06492-0968 | EXPENSE PAYABLE | | $3,053.18 |
| 1099400 - 10171004<br>RECORD SEARCHLIGHT<br>DEPT LA 21065<br>PASADENA  CA  91185-1065 | EXPENSE PAYABLE | | $6,029.09 |
| 1499068 - 10052335<br>RECORD, JEROME ERVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1191440 - 10170030<br>RECORD, THE<br>PO BOX 989<br>STOCKTON   CA   95201-0989 | EXPENSE PAYABLE | | $16,343.71 |
| 1497613 - 10050880<br>RECORVITZ, JASON WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369521 - 10185117<br>RECTOR, ANGELA<br>3317 PARKER LN<br>CHATT   TN   37419-1619 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1492974 - 10065945<br>RECTOR, BENJAMIN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492974 - 10164113<br>RECTOR, BENJAMIN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1510784 - 10062830<br>RECTOR, JAIMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290046 - 10188563<br>RECTOR, JAKE DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $332.58 |
| 1365950 - 10186767<br>RECTOR, JEFF C<br>2624 F 1/2 RD<br>GRAND JUNCTION   CO   81506-8314 | POTENTIAL REFUND CLAIM | Disputed | $0.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691557 - 10209252<br>RECTOR, LEWIS<br>253 BLACKTHORN LN<br>CHARLOTTESVILLE  VA  22902-7253 | POTENTIAL REFUND CLAIM | Disputed | $174.23 |
| 1487421 - 10043661<br>RECTOR, MARK C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492170 - 10046525<br>RECUPITO, ALEX S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1141139 - 10169807<br>RED ROSE COMMONS ASSOC LP<br>350 SENTRY PKY<br>BLDG 630 STE 300<br>BLUE BELL  PA  19422 | EXPENSE PAYABLE | | $45,291.17 |
| 1361012 - 10016124<br>RED ROSE COMMONS CONDOMINIUM<br>ASSOCIATION<br>350 SENTRY PARKWAY<br>BLUE BELL  PA  19422 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486816 - 10043056<br>REDBURN, DANIEL IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473917 - 10030157<br>REDBURN, MARK LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469451 - 10025691<br>REDD, AARON FLETCHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492131 - 10046486<br>REDD, CATHY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486207 - 10042447<br>REDD, JOHN COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686305 - 10218011<br>REDD, LACEY<br>118-37 180TH STREET<br>QUEENS NEW YORK  NY  11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $270.93 |
| 1461737 - 10015456<br>REDD, ROBERT, L<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: B8I0322 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469921 - 10026161<br>REDD, SHANAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369460 - 10183469<br>REDDEN, BRUCE<br>809 E BUTLER LN<br>FLORENCE  SC  29505-7105 | POTENTIAL REFUND CLAIM | Disputed | $3.14 |
| 1509792 - 10061838<br>REDDEN, KEYANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368638 - 10188323<br>REDDEN, PAULA<br>5612 TEAK CT<br>FLORISSANT  MO  63034-2657 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                          Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368605 - 10187468<br>REDDEN, TERRIE<br>2437 S 5TH ST<br>SPRINGFIELD  IL  62703-3411 | POTENTIAL REFUND CLAIM | Disputed | $2.17 |
| 1470803 - 10027043<br>REDDEN, TONY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692183 - 10215043<br>REDDICK, JOSEPHIN<br>929 SE 11TH ST<br>GAINESVILLE  FL  32641-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.79 |
| 1500381 - 10053648<br>REDDICK, MIJID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669062 - 10181290<br>REDDICK, MIRIAMA<br>14 MELODY CT<br>BEECH GROVE  IN  46107 2517 | POTENTIAL REFUND CLAIM | Disputed | $2.67 |
| 1494818 - 10048085<br>REDDICK, ROBIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483999 - 10040239<br>REDDICK, TATELYNN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684382 - 10219792<br>REDDIG, JEFF<br>1125 1ST ST. S. 344<br>SARTELL  MN  56377-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498717 - 10051984<br>REDDIG, ROBYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502242 - 10055269<br>REDDIG, RYAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1169711 - 10171617<br>REDDING CITY CLERK<br>PO BOX 496071<br>REDDING  CA  96049-6071 | EXPENSE PAYABLE | | $65.00 |
| 1473211 - 10029451<br>REDDING, ARNESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466748 - 10023253<br>REDDING, MICHAEL MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477634 - 10033874<br>REDDINGER, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488546 - 10064375<br>REDDINGTON, PATRICIA ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1479900 - 10036140<br>REDDINGTON, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365951 - 10186349<br>REDDISH, TAMARA S<br>640 GLEN GROVE LN<br>ORLANDO  FL  32839-2065 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1480623 - 10036863<br>REDDITT, AARON BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680103 - 10220348<br>REDDY, KATE<br>4700 NW 10TH ST.<br>OKLAHOMA CITY  OK  73127-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.26 |
| 2691182 - 10212117<br>REDDY, SAHAJA<br>3454 OAK ALLEY CT<br>TOLEDO  OH  43606-1370 | POTENTIAL REFUND CLAIM | Disputed | $1,475.99 |
| 2331459 - 10091996<br>REDDY, SHYAM<br>305 FALLS POINT TRACE<br>ALPHARETTA  GA  30022 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040816809-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2685856 - 10219925<br>REDELL, KATHRYN<br>18 COUNTRY HILL RD.<br>ST. PETERS  MO  63376-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.52 |
| 2334342 - 10094879<br>REDELMAN, CHARLES<br>7474 MELTON COURT<br>GAINESVILLE  VA  20155 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040806575-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2703381 - 10207629<br>REDEYE INC<br>1130 CHERRY LN<br>GRAHAM  NC  27253 | POTENTIAL REFUND CLAIM | Disputed | $62.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703378 - 10213489<br>REDEYE INC<br>3600 ST MARYS RD<br>HILLSBOROUGH  NC  27278 | POTENTIAL REFUND CLAIM | Disputed | $41.25 |
| 1251790 - 10190023<br>REDFERN, DILLHON ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $215.72 |
| 2690136 - 10214433<br>REDIGER, GABE<br>106 CUYAHOGA DR<br>DIXON  IL  61021-0000 | POTENTIAL REFUND CLAIM | Disputed | $216.00 |
| 1245933 - 10189945<br>REDIKER, MIKE ALAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $273.05 |
| 1511064 - 10063110<br>REDILLO, MILAGROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328357 - 10088894<br>REDING, CATHY<br>523 W SHORE<br>KEMAH  TX  77565 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050818498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365952 - 10183543<br>REDING, PAUL R<br>5509 ORCHARDWAY DR<br>MCHENRY  IL  60050-3387 | POTENTIAL REFUND CLAIM | Disputed | $12.35 |
| 1492888 - 10065884<br>REDINGTON, RYAN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492888 - 10167748<br>REDINGTON, RYAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492888 - 10167586<br>REDINGTON, RYAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492888 - 10164065<br>REDINGTON, RYAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2333411 - 10093948<br>REDMAN, JOSH<br>1210 SUMMERSET RD<br>SEVERN  MD  21144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050128014-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510124 - 10062170<br>REDMAN, LEON DONOVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491009 - 10045364<br>REDMER, CHRISTOPHER ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477990 - 10034230<br>REDMILES, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486069 - 10042309<br>REDMON, SHANNAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly 2A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330621 - 10091158<br>REDMOND, JOSHUA<br>125 LEHAM ST<br>FORT BRAGG  NC  28307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070148944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494580 - 10047847<br>REDMOND, JOSHUA EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679664 - 10218128<br>REDMOND, RYAN<br>443 MYRTLE AVE<br>ALBANY  NY  12208-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.21 |
| 2357415 - 10095457<br>REDMOND, TRACY<br>4952 CELADON AVE<br>FAIRFIELD  OH  45014 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/45393    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695367 - 10206640<br>REDNER, CASEY<br>10420 CEDAR POINT DR<br>WHITE LAKE  MI  48386-2977 | POTENTIAL REFUND CLAIM | Disputed | $27.00 |
| 1369003 - 10186679<br>REDNER, PATRICIA<br>7200 SNOW AVE SE<br>ALTO  MI  49302-9396 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 1368211 - 10184974<br>REDNOSKE, CURTIS<br>20745 FAIRVIEW DR<br>DEARBORN HEIGHTS  MI  48127-2646 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 2670280 - 10180853<br>REDNOSKE, CURTIS<br>20745 FAIRVIEW DR<br>DEARBORN HEIGHTS  MI  48127 2646 | POTENTIAL REFUND CLAIM | Disputed | $32.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471325 - 10027565<br>REDONDO, ANDRES DE JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700179 - 10205751<br>REDONDO, CELSA<br>1615 COPPERTREE DR<br>TARPON SPRINGS  FL  34689-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.11 |
| 1476445 - 10032685<br>REDRICK, SEDRIC LAMODE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1138821 - 10170339<br>REDTREE PROPERTIES LP<br>PO BOX 1041<br>SANTA CRUZ  CA  95061 | EXPENSE PAYABLE | | $44,690.73 |
| 1473985 - 10030225<br>REDWAY, JOE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664592 - 10180898<br>REDWINE, DAVID W<br>304 BRYANWOOD ST<br>VERSAILLES  KY  40383-1653 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 2328494 - 10089031<br>REDWINE, JACKIE<br>9175 COUNTY ROAD 274<br>TYLER  TX  75707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070125865-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692724 - 10206471<br>REE, PAUL<br>14633 CHERRY AVE<br>FLUSHING  NY  11355 | POTENTIAL REFUND CLAIM | Disputed | $469.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487140 - 10043380<br>REEB, TIMOTHY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505788 - 10058487<br>REEBE JR., RONNY BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365953 - 10186350<br>REEBENACKER, PAMELA K<br>5 BOYD RD<br>PERRY   NH   03038 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1486784 - 10043024<br>REEBER, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690554 - 10204788<br>REECE, JENNIFER<br>216 VANILLA LN<br>ELLIJAY  GA  30540-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.82 |
| 1328975 - 10188780<br>REECE, KEVIN C J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $68.46 |
| 1507266 - 10059633<br>REECE, TAMIKA CARRISSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492923 - 10164636<br>REECE, WYNNE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492923 - 10065894<br>REECE, WYNNE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691101 - 10206331<br>REED COBB, BARBARA<br>PO BOX 28048<br>RICHMOND  VA  23228 | POTENTIAL REFUND CLAIM | Disputed | $280.00 |
| 1500442 - 10053709<br>REED II, DARRICK KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664564 - 10180367<br>REED III, JOHN<br>9941 APPOLLO CT<br>LOUISVILLE  KY  40272 | POTENTIAL REFUND CLAIM | Disputed | $48.65 |
| 1488158 - 10063987<br>REED SR, DARRYL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332894 - 10093431<br>REED, AIESHE<br>14322 ELMDALE ST<br>DETROIT  MI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041209100-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484337 - 10040577<br>REED, ARTHUR CLAUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471355 - 10027595<br>REED, ASHLEY DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703358 - 10208528<br>REED, BRADLEE | POTENTIAL REFUND CLAIM | Disputed | $25.16 |
| 1492725 - 10046800<br>REED, BRANDON MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330355 - 10090892<br>REED, CALEB<br>2715 JEFFERSON AVE<br>JOPLIN   MO   64804 | POTENTIAL CLAIM CLAIM NUMBER - 20040811124-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331835 - 10092372<br>REED, CANDACE<br>804 GARDEN GLEN LOOP<br>LAKE MARY   FL   32746 | POTENTIAL CLAIM CLAIM NUMBER - 20060123988-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2685574 - 10220889<br>REED, CHANDRA<br>2660 COLLEGE NIGHT COURT APT F<br>ORLANDO   FL   00003-2826 | POTENTIAL REFUND CLAIM | Disputed | $178.41 |
| 1365955 - 10183125<br>REED, CLAUDETT E<br>4232 LAWNDALE ST<br>PHILADELPHIA   PA   19124-4819 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 2664649 - 10179325<br>REED, DARRYL L<br>4304 FENCE PL<br>LOUISVILLE   KY   40241-1709 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1466795 - 10166774<br>REED, DAVID A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466795 - 10165376<br>REED, DAVID A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466795 - 10063374<br>REED, DAVID A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469514 - 10025754<br>REED, DAVID LAJOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485410 - 10041650<br>REED, DERRICK L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463940 - 10020469<br>REED, DOMINIQUE KESEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494701 - 10047968<br>REED, DONELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330093 - 10090630<br>REED, GEARY<br>3818 SUTHERLAND DR.<br>WAUKEGAN  IL  60085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050233118-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703321 - 10216334<br>REED, GERRI | POTENTIAL REFUND CLAIM | Disputed | $40.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463849 - 10020378<br>REED, GLORIA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685706 - 10220903<br>REED, GREGORY<br>3505  COTTER DRIVEA<br>LOUISVILLE  KY  00004-0211 | POTENTIAL REFUND CLAIM | Disputed | $29.67 |
| 1270030 - 10189827<br>REED, JARED ASHTON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.97 |
| 1490253 - 10065385<br>REED, JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669003 - 10179689<br>REED, JEREMY<br>2810 LINCOLN ST<br>ANDERSON  IN  46016-5066 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2329339 - 10089876<br>REED, JOE<br>4536 ALDRIDGE<br>MEMPHIS  TN  38109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060238730-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684773 - 10217864<br>REED, JOHN<br>509 DELMAR ST.<br>408<br>MIDLAND  TX  79703-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.91 |
| 2684609 - 10217845<br>REED, JOHN<br>214 HILL COUNTRY LANE<br>SAN ANTONIO  TX  78232-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472454 - 10028694<br>REED, KAMEELAH TALIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486155 - 10042395<br>REED, KATHLEEN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473605 - 10029845<br>REED, KEILONYA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690608 - 10213513<br>REED, KIMBERLY<br>701 N COLONIAL    APT H204<br>ELSMERE   DE   19805-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.10 |
| 1469669 - 10025909<br>REED, KIMBERLY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464210 - 10020739<br>REED, LAKISHA ANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369043 - 10183435<br>REED, LARRY<br>1464 W JUDD RD<br>FLINT  MI  48507-3657 | POTENTIAL REFUND CLAIM | Disputed | $9.60 |
| 1367695 - 10188227<br>REED, MARC<br>725 CHATHAM PARK DR<br>LAWRENCEVILLE  GA  30045-6191 | POTENTIAL REFUND CLAIM | Disputed | $9.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463783 - 10095563<br>REED, MATTHEW<br>2204 WHITESBURG DRIVE, SUITE 200<br>HUNTSVILLE  AL  35801 | LITIGATION<br>CASE NO: YLB/46437  /L;<br>MADISON COUNTY CIRCUIT<br>COURT, ALABAMA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682890 - 10222625<br>REED, MICHAEL<br>2480 BLACKFOREST DR.<br>COPLAY  PA  18037-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.71 |
| 2330311 - 10090848<br>REED, MICHAEL<br>2924 MOHAWK DR.<br>JEFFERSON CITY  MO  65101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040626718-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463803 - 10095570<br>REED, MICHAEL<br>2204 WHITESBURG DRIVE, SUITE 200<br>HUNTSVILLE  AL  35801 | LITIGATION<br>CASE NO: YLB/46438  /L;<br>MADISON COUNTY CIRCUIT<br>COURT, ALABAMA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365954 - 10184731<br>REED, MICHAEL A<br>45 SHEILA COUST<br>MORTON  IL  61550-2474 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2664767 - 10179341<br>REED, MICHEAL<br>3601 MEADOW LN<br>MOORE  OK  73160-2956 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1478519 - 10034759<br>REED, MORGAN LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664762 - 10177230<br>REED, NANCY<br>6700 GLENN CIR<br>NORMAN  OK  73026-2954 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653         Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481646 - 10037886<br>REED, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330248 - 10090785<br>REED, PRISTINA<br>3612 N. 12TH ST.<br>OZARK  MO  65721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040808701-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471566 - 10027806<br>REED, RODNEY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511413 - 10018045<br>REED, SHARON<br>3240 7TH AVE NORTH<br>SAINT PETERSBURG  FL  33713 | LITIGATION<br>CASE NO: 06-001203 CI DIVISION<br>19; CIRCUIT COURT OF 6TH<br>JUDICIAL CIRCUIT FOR PINELLAS<br>COUNTY FLORIDA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707004 - 10137887<br>REED, STEVE<br>2204 WHITESBURG DRIVE, SUTIE 200<br>HUNTSVILLE  AL  35801 | LITIGATION<br>CLAIM NUMBER: YLB/66827    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463798 - 10095574<br>REED, STEVE<br>2204 WHITESBURG DRIVE, SUITE 200<br>HUNTSVILLE  AL  35801 | LITIGATION<br>CASE NO: YLB/66827  /L;<br>MADISON COUNTY CIRCUIT<br>COURT, ALABAMA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501248 - 10054515<br>REED, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487114 - 10043354<br>REED, TIFFANY ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485866 - 10042106<br>REED, TIFFARY R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665189 - 10180434<br>REED, TRACY<br>134 W PLYMOUTH ST APT 1<br>ENGLEWOOD  CA  90302-2255 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1463919 - 10020448<br>REED, TRAVIUS MCKEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473791 - 10030031<br>REED, TRENTON JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468799 - 10025039<br>REED, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668628 - 10178104<br>REED, VICKY<br>1008 1/2 N MORRISON ST<br>APPLETON  WI  54911-4948 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1482488 - 10038728<br>REED, WILLIAM SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665702 - 10177285<br>REEDER, CLINT F<br>3812 CHEDWORTH LN<br>MODESTO  CA  95355-7858 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486227 - 10042467<br>REEDER, ERIC JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489659 - 10044314<br>REEDER, LUKE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326949 - 10087486<br>REEDER, MARY<br>1528 WEST PINE MEADOWS DRIVE<br>LAKE CHARLES  LA  70611 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050325062-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681825 - 10219550<br>REEDY, AUSTIN<br>321 DONALD BROYLES RD<br>CHUCKEY  TN  37641-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.25 |
| 1474023 - 10030263<br>REEDY, KENNETH SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365956 - 10188006<br>REEDY, PHILIP A<br>147 W MAIN<br>MENDON  MI  49072-0222 | POTENTIAL REFUND CLAIM | Disputed | $1.39 |
| 1465543 - 10022072<br>REEFER, NERISHKA LYZBETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472576 - 10028816<br>REEG, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653          Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493307 - 10066178<br>REEKES, MELISSA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367746 - 10182466<br>REELITZ, MEAGAN<br>277 S COLONIAL JOMES CR<br>2<br>ATLANTA  GA  30209 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1493445 - 10066292<br>REESE, AARON G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493445 - 10164593<br>REESE, AARON G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1510109 - 10062155<br>REESE, ALEXANDRIA JUDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476736 - 10032976<br>REESE, ANDREW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363535 - 10184462<br>REESE, BOBBY J JR<br>522&1/2 MAIN ST<br>AUBURNDALE  FL  33823-4116 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 2690432 - 10213496<br>REESE, CECIL<br>1211 STOCKTON RD<br>KINSTON  NC  28504-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484085 - 10040325<br>REESE, CHARLENA I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472110 - 10028350<br>REESE, DANIEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494156 - 10047423<br>REESE, DANIELLE PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331048 - 10091585<br>REESE, JAMES<br>153 SOLOMON STREET<br>COLUMBIA  SC  29203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060502939-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365957 - 10182678<br>REESE, JAMES G<br>116 KRISTEN LN<br>SUFFOLK  VA  23434-9102 | POTENTIAL REFUND CLAIM | Disputed | $5.43 |
| 1486481 - 10042721<br>REESE, MATTHEW WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471766 - 10028006<br>REESE, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472121 - 10028361<br>REESE, STEPHEN SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465608 - 10022137<br>REESER, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364788 - 10184605<br>REEVES, A JR<br>14722 ROSEMARY<br>DETROIT  MI  48213-1538 | POTENTIAL REFUND CLAIM | Disputed | $12.62 |
| 1502201 - 10166775<br>REEVES, AARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502201 - 10165377<br>REEVES, AARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502201 - 10066833<br>REEVES, AARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484618 - 10040858<br>REEVES, ALETHIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494165 - 10047432<br>REEVES, ANNETTE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468263 - 10024503<br>REEVES, BRANCE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479963 - 10036203<br>REEVES, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491464 - 10045819<br>REEVES, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497296 - 10050563<br>REEVES, EVAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476212 - 10032452<br>REEVES, GABRIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369468 - 10188402<br>REEVES, JAMES<br>1576 SUNNYSIDE DR<br>YORK  SC  29745-8412 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 2332254 - 10092791<br>REEVES, JARED<br>7610 BLANDRY BLVD.<br>APT #819<br>JACKSONVILLE  FL  32244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101186-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487483 - 10043723<br>REEVES, MARVIN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472992 - 10029232<br>REEVES, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331689 - 10092226<br>REEVES, MIKE<br>3125 WASHINGTON ROAD<br>AUGUSTA  GA  30907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050106442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697847 - 10211949<br>REEVES, NERONDIA<br>220 NORTH SAGE ST<br>KALAMAZOO  MI  49006-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.42 |
| 1472932 - 10029172<br>REEVES, RYAN SOUTHEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689737 - 10220196<br>REEVES, STEVE<br>15510 ASPEN HILLS LANE<br>1226<br>CHARLOTTE  NC  28277-0000 | POTENTIAL REFUND CLAIM | Disputed | $263.18 |
| 2689738 - 10217221<br>REEVES, STEVEN<br>15510 ASPEN HILLS LANE 1226<br>CHARLOTTE  NC  28277-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.81 |
| 1470394 - 10026634<br>REEVES, TAYLOR WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365958 - 10184732<br>REEVES, WILLIAM A<br>8116 S WHIPPLE ST<br>CHICAGO  IL  60652-2629 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1490402 - 10044857<br>REFAZO, CESIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: /2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365959 - 10185526<br>REFFITT, MOLLIE E<br>2714 JAMES RD<br>MEMPHIS  TN  38127-8819 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |
| 1251618 - 10189428<br>REFT, MICHAEL REGIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $128.78 |
| 1505580 - 10058279<br>REGALADO, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331958 - 10092495<br>REGAN, BRIAN<br>111 NW 15 TERRANCE<br>APT E44<br>GAINESVILLE  FL  32603 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041008961-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485654 - 10041894<br>REGAN, CHRISTOPHER GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506895 - 10059358<br>REGAN, CHRISTOPHER SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488908 - 10064737<br>REGAN, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488908 - 10165019<br>REGAN, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684141 - 10217799<br>REGAN, MICHAEL<br>100 LOWE AVE<br>STOUGHTON  MA  02072-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 1495273 - 10048540<br>REGAN, THOMAS GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333866 - 10094403<br>REGANA, JOHNNY<br>365 GROSS ST<br>PITTSBURGH  PA  15224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050549290-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694186 - 10212340<br>REGENA, SMITH<br>240 SAWGRASS RD.<br>EAGLE SPRINGS  NC  27242-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.68 |
| 1174358 - 10171722<br>REGENCY CENTERS<br>PO BOX 31001 0725<br>SHOPS OF SANTA BARBARA<br>PASADENA  CA  91110-0725 | EXPENSE PAYABLE | | $46,770.51 |
| 2743814 - 10177044<br>REGENCY HEALTH ASS<br>STE 22<br>2191 NORTHLAKE PKWY<br>TUCKER  GA  30084 | POTENTIAL REFUND CLAIM | Disputed | $19.16 |
| 2743802 - 10176875<br>REGENCY HEALTH ASSOCIATES<br>TE 22 BLDG 11        2<br>2191 NORTHLAKE PKWY<br>UCKER  GA  3840 | POTENTIAL REFUND CLAIM | Disputed | $315.26 |
| 2743934 - 10177210<br>REGENCY HEALTH ASSOCIATES<br>STE 22 BLDG 11<br>2191 NORTHLAKE PKWY<br>UCKER  GA  3840 | POTENTIAL REFUND CLAIM | Disputed | $166.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1121657 - 10170364<br>REGENCY LIGHTING<br>23661 NETWORK PL<br>CHICAGO  IL  60673-1213 | EXPENSE PAYABLE | | $264.82 |
| 2684985 - 10222817<br>REGENYE, CARY<br>16 ALDEN ST 2ND FLOOR<br>WALLINGTON  NJ  00000-7057 | POTENTIAL REFUND CLAIM | Disputed | $39.28 |
| 1494416 - 10047683<br>REGG, DANIEL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693201 - 10212302<br>REGGIE, PALMER<br>367 BATEMAN CIRCLE N<br>BARRINGTON HILLS  IL  60010-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 2330065 - 10090602<br>REGIER, KAREN<br>4624 N E 12TH ST<br>NEWTON  KS  67114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050208560-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476245 - 10032485<br>REGIMBAL, AUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374726 - 10175054<br>REGINA R LOMAX<br>Attn LOMAX, REGINA, R<br>8503 W CAMDEN DR<br>ELK GROVE  CA  95624-3144 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1485482 - 10041722<br>REGINA, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485279 - 10041519<br>REGINA, MARGARET M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683881 - 10216802<br>REGINA, RYAN<br>178 EAST FARMINGDALE STRE<br>ISLIP TERRACE  NY  11752-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.50 |
| 2690920 - 10213564<br>REGINAL, ALEXAMDER<br>720 ST MARKS AVE<br>BROOKLYN  NY  11216-3786 | POTENTIAL REFUND CLAIM | Disputed | $50.88 |
| 1374727 - 10174536<br>REGINALD ROMEUS P<br>Attn P, REGINALD, ROMEUS<br>10 PINE ST APT 3P<br>MINTCLAIR  NJ  07042-4754 | UNCASHED DIVIDEND | Disputed | $73.50 |
| 2666713 - 10178939<br>REGINALD, C<br>5205 EVELYN ST<br>TEXAS CITY  TX  77591-4523 | POTENTIAL REFUND CLAIM | Disputed | $0.40 |
| 2667205 - 10179497<br>REGINALD, G<br>2135 SEQUOYAH WAY<br>CARROLLTON  TX  75006-3139 | POTENTIAL REFUND CLAIM | Disputed | $10.82 |
| 2694449 - 10209440<br>REGINALD, SAUNDERS<br>11305 SE KONT KANGLEY<br>KENT  WA  95036-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.44 |
| 2743831 - 10176945<br>REGIONAL MEDICAL<br>LABORATORIES INC<br>175 COLLEGE STREET<br>BATTLE CREEK  MI  49017 | POTENTIAL REFUND CLAIM | Disputed | $23.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #26

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698254 - 10205838<br>REGIONAL OCCUPATIONAL CARE CTR<br>PO BOX 5649<br>LAFAYETTE  IN  47903-5649 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1474222 - 10030462<br>REGISTE, LYNX L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1161421 - 10171015<br>REGISTER GUARD, THE<br>PO BOX 10188<br>EUGENE  OR  97440-2188 | EXPENSE PAYABLE | | $18,047.62 |
| 1181586 - 10170143<br>REGISTER PAJARONIAN<br>100 WESTRIDGE DR<br>WATSONVILLE  CA  95076 | EXPENSE PAYABLE | | $739.88 |
| 1478541 - 10034781<br>REGISTER, ALEXANDER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670752 - 10179562<br>REGISTER, LION<br>TX | POTENTIAL REFUND CLAIM | Disputed | $91.00 |
| 1469344 - 10025584<br>REGISTER, TYLER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743805 - 10176758<br>REGISTERED  NURSE<br>622 3RD AVENUE<br>NEW YORK  NY  10017 | POTENTIAL REFUND CLAIM | Disputed | $99.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503277 - 10055976<br>REGNER, ROCHELLE MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481828 - 10038068<br>REGOPOULOS, JASON NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495616 - 10048883<br>REGULA, DAVID J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510565 - 10062611<br>REHAN, UMAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501915 - 10055058<br>REHMAN, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489681 - 10044336<br>REHMAN, TARIQ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502503 - 10165378<br>REHNERT, DAVID M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502503 - 10163677<br>REHNERT, DAVID M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502503 - 10066988<br>REHNERT, DAVID M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502503 - 10166486<br>REHNERT, DAVID M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502503 - 10167866<br>REHNERT, DAVID M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2697934 - 10211161<br>REI, JOSEPH<br>6837 LENCZYK DR<br>JACKSONVILLE  FL  32277-2654 | POTENTIAL REFUND CLAIM | Disputed | $49.56 |
| 1503057 - 10067162<br>REICH, EDWARD J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1503057 - 10164352<br>REICH, EDWARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492636 - 10046758<br>REICH, ERICKA LYNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691113 - 10214917<br>REICH, KENNETH<br>9001 W 133RD AVE LOT R30<br>CEDAR LAKE  IN  46303-9200 | POTENTIAL REFUND CLAIM | Disputed | $233.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670028 - 10180820<br>REICH, PHILLIP<br>3448 N OAKLAND ZION RD.<br>FAYETTEVILLE  AR  727010000 | POTENTIAL REFUND CLAIM | Disputed | $322.46 |
| 2328276 - 10088813<br>REICH, ROBIN<br>2616 EASTWOOD LANE<br>ROUND ROCK  TX  78664 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723351-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472376 - 10028616<br>REICH, ROBIN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477048 - 10033288<br>REICHARDT, ANGIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665802 - 10178374<br>REICHARDT, PAMELA M<br>2213 ALABAMA ST # 3<br>HUNTINGTON BEACH  CA  92648-2822 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1507009 - 10059448<br>REICHEL, SUSAN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1127336 - 10169512<br>REICHENBACHS<br>PO BOX 3858<br>ALLENTOWN  PA  18106-3858 | EXPENSE PAYABLE | | $969.30 |
| 1481536 - 10037776<br>REICHERT, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485935 - 10042175<br>REICHERT, JEREMY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682640 - 10216676<br>REICHERT, JONATHAN<br>5145 N SUSQUEHANNA TRAIL<br>YORK  PA  17406-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1280626 - 10189746<br>REICHERT, SCOTT DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $172.90 |
| 1280626 - 10085850<br>REICHERT, SCOTT DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $8.33 |
| 1064736 - 10085521<br>REICHRATH, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $34.54 |
| 2689658 - 10224145<br>REID, AKIA<br>5997 SPRINGHILL DRIVE 103<br>GREENBELT  MD  20770-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.23 |
| 2680847 - 10222427<br>REID, BRANDON<br>400 EVA<br>HOXIE  AR  72433-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.05 |
| 1476989 - 10033229<br>REID, BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680190 - 10222349<br>REID, CHAD<br>5209 MEMORIAL DR.<br>KELLER  TX  76248-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.76 |
| 1302252 - 10188784<br>REID, CHARLES SAMUEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $63.17 |
| 2702675 - 10207234<br>REID, CINDY<br>10 PAGE CIR<br>MARLBOROUGH  MA  01752-2547 | POTENTIAL REFUND CLAIM | Disputed | $133.38 |
| 2334337 - 10094874<br>REID, CRAIG<br>7810 LUSBY TURN<br>BRANDYWINE  MD  20613 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060742904-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1469511 - 10025751<br>REID, DAVID EDOUARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470589 - 10026829<br>REID, DAVID J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481997 - 10038237<br>REID, DAVID NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697935 - 10212667<br>REID, DOUG<br>20 GREELEY ST<br>PROVIDENCE  RI  02904-2226 | POTENTIAL REFUND CLAIM | Disputed | $39.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489562 - 10044241<br>REID, ERIK PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485468 - 10041708<br>REID, FAITHE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306451 - 10189899<br>REID, GREG ALYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $79.39 |
| 1489697 - 10065223<br>REID, GWENDOLYN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331540 - 10092077<br>REID, JAKE<br>1065 TEVIS STREET SOUTHEAST<br>PALM BAY   FL   32909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041118742-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664485 - 10180881<br>REID, JAMES<br>420 16TH STREET SE 206<br>WASHINGTON   DC   200030000 | POTENTIAL REFUND CLAIM | Disputed | $610.02 |
| 1477500 - 10033740<br>REID, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485887 - 10042127<br>REID, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473424 - 10029664<br>REID, JESSICA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477088 - 10033328<br>REID, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1058747 - 10085862<br>REID, KADIANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.10 |
| 2681970 - 10223497<br>REID, KAIRIT<br>27 NEW OCEAN STREET<br>LYNN   MA   01902-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.38 |
| 2680752 - 10216508<br>REID, KEITH<br>2829 HILLIARD ROAD<br>RICHMOND   VA   23228-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.89 |
| 1475843 - 10032083<br>REID, KELLENE DEANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487580 - 10043820<br>REID, KELVIN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331051 - 10091588<br>REID, KENNY<br>8910 MILL GROVE RD<br>INDIAN TRAIL  NC   28079 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060126375-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365960 - 10186351<br>REID, LENON L<br>120 WOODCHUCK LN<br>WINCHESTER  VA  22602-2252 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 1471587 - 10027827<br>REID, LOUIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369364 - 10185033<br>REID, MARGARET<br>5407 E LORANE RD<br>READING  PA  19606-3729 | POTENTIAL REFUND CLAIM | Disputed | $4.36 |
| 1465252 - 10021781<br>REID, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1087526 - 10085711<br>REID, MICHAEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $941.93 |
| 2685993 - 10223889<br>REID, ROHAN<br>281 CROWN ST APT17B<br>BROOKLYN  NY  00001-1225 | POTENTIAL REFUND CLAIM | Disputed | $64.74 |
| 1500461 - 10053728<br>REID, ROHAN RICHARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491769 - 10046124<br>REID, RONALD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483174 - 10039414<br>REID, RYAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488193 - 10064022<br>REID, SALLY PRICE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491796 - 10046151<br>REID, SHANICE LANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493599 - 10066398<br>REID, SUSAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493599 - 10164061<br>REID, SUSAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493599 - 10167857<br>REID, SUSAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493599 - 10167423<br>REID, SUSAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2689587 - 10220144<br>REID, THERESA<br>8661 GREENBELT RD 202<br>GREENBELT  MD  20770 | POTENTIAL REFUND CLAIM | Disputed | $26.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684008 - 10223685<br>REID, THOMAS<br>7935 CREEKWOOD COURT<br>ALTO  MI  49302-0000 | POTENTIAL REFUND CLAIM | Disputed | $175.13 |
| 1482955 - 10039195<br>REID, TORRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478733 - 10034973<br>REID, TOYAH AYESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683271 - 10220652<br>REID, WARREN<br>5017 MARKET STREET<br>PHILADELPHIA  PA  19139-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.30 |
| 2331421 - 10091958<br>REID, WESLEY<br>1103 COQUINA COURT<br>MEBANE  NC  27302 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050124932-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465741 - 10022270<br>REID-ROSARIO, ASHLEY JENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689155 - 10221208<br>REIDOUT, CHAUNCEY<br>1945 LONGFELLOW AVE, #5<br>BRONX  NY  10459 | POTENTIAL REFUND CLAIM | Disputed | $59.70 |
| 2333453 - 10093990<br>REIDY, BARBARA<br>33 MEADOW DRIVE<br>STONY BROOK  NY  11790 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050838870-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332175 - 10092712<br>REIDY, NEIL<br>3707 37TH WAY<br>WEST PALM BEACH  FL  33407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060435236-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1193427 - 10170341<br>REIFF & GIVERTZ TEXAS PROP LLC<br>724 WSW LOOP 323<br>C/O SIGNATURE MANAGEMENT INC<br>TYLER  TX  75701 | EXPENSE PAYABLE | | $92.32 |
| 1360593 - 10015707<br>REIFF & GIVERTZ TEXAS PROP LLC<br>Attn ART MULLAN<br>CIRCUIT CITY PAVILION<br>724 WSW LOOP 323<br>C/O SIGNATURE MANAGEMENT, INC.<br>TYLER  TX  75701 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503435 - 10056134<br>REIGAL, LYNN DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484639 - 10040879<br>REIGELSPERGER, ANDREW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480860 - 10037100<br>REIGHARD, ALEX KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474213 - 10030453<br>REIGHARD, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692673 - 10212280<br>REILLEY, ROBERT<br>616 WATERFALL LN<br>ELGIN  IL  60123-6882 | POTENTIAL REFUND CLAIM | Disputed | $31.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: ja

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483650 - 10039890<br>REILLEY, SHEENA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507913 - 10060133<br>REILLY, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466031 - 10022560<br>REILLY, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493549 - 10164057<br>REILLY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493549 - 10167238<br>REILLY, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493549 - 10066372<br>REILLY, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483376 - 10039616<br>REILLY, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492515 - 10065664<br>REILLY, JOSEPH V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653          Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492515 - 10168063<br>REILLY, JOSEPH V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492515 - 10167436<br>REILLY, JOSEPH V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492515 - 10166067<br>REILLY, JOSEPH V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492515 - 10168294<br>REILLY, JOSEPH V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492515 - 10163540<br>REILLY, JOSEPH V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492515 - 10166487<br>REILLY, JOSEPH V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1505623 - 10058322<br>REILLY, JUSTIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504688 - 10057387<br>REILLY, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508593 - 10060813<br>REILLY, SEAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493556 - 10163596<br>REILLY, TIMOTHY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493556 - 10066379<br>REILLY, TIMOTHY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493556 - 10167373<br>REILLY, TIMOTHY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493556 - 10166068<br>REILLY, TIMOTHY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493556 - 10167122<br>REILLY, TIMOTHY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493556 - 10166488<br>REILLY, TIMOTHY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1473304 - 10029544<br>REIMER, JACOB DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472164 - 10028404<br>REIMER, KATIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491675 - 10046030<br>REIMERS, COREY ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469021 - 10025261<br>REINA, ANDREW ROBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374739 - 10176025<br>REINALDO R ALEA<br>Attn ALEA, REINALDO, R<br>606 GREENE DR<br>LEBANON   TN   37087-0252 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2334047 - 10094584<br>REINBEAU, KEN<br>428 FREIL RD<br>BADEN   PA   15005 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040120979-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492439 - 10046698<br>REINBERGER, TODD HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365961 - 10183126<br>REINBRECHT, GARY K<br>R MINISTRO VIVEIROS DE CASTRO<br>COPACABANA RJCEP | POTENTIAL REFUND CLAIM | Disputed | $23.80 |
| 2669068 - 10179174<br>REINBRECHT, NANCY<br>8177 SAINT JOHN RD<br>ELBERFELD   IN   47613 9401 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331853 - 10092390<br>REINE, KENNON<br>3609 MOUNT VIEW DRIVE<br>AUGUSTA   GA   30906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490906 - 10045261<br>REINER, MATTHEW WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330987 - 10091524<br>REINER, STUART<br>718 DONEGAL COURT<br>MATTHEWS   NC   28105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051149417-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475122 - 10031362<br>REINERS, ALEX JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475814 - 10032054<br>REINHARD, AMBERLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486713 - 10042953<br>REINHARD, JOSHUA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474772 - 10031012<br>REINHARDT, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477099 - 10033339<br>REINHARDT, EVAN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686159 - 10217999<br>REINHARDT, WILLIAM<br>123 ABC RD<br>BAAAAASTON  NY  00001-2345 | POTENTIAL REFUND CLAIM | Disputed | $43.63 |
| 1477513 - 10033753<br>REINHART, CHRISTOPHER ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477602 - 10033842<br>REINHOLD, JOSHUA TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474916 - 10031156<br>REINHOLT, ERIC DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496606 - 10049873<br>REINING JR, ARTHUR JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701678 - 10215900<br>REINKING, BRADLEY<br>5850 91ST AVE<br>PINELLAS PARK  FL  33782-4910 | POTENTIAL REFUND CLAIM | Disputed | $50.29 |
| 1470103 - 10026343<br>REINOSO, NELSON JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333089 - 10093626<br>REINOSO, ZAIDA<br>36 SLAYTON WAY<br>ROXBURY  MA  2119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041028313-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482546 - 10038786<br>REINSEL, MATTHEW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486406 - 10042646<br>REINZO, ANDREW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503505 - 10056204<br>REIP, BRIAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365962 - 10183127<br>REIS, RODOLPHO V<br>501 NW SELVITZ RD<br>PORT SAINT LUCIE  FL  34983-1051 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1500197 - 10053464<br>REISERT, GREGORY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686763 - 10221011<br>REISFELT, NICHOLAS<br>3550 KENESAW DR.<br>LEXINGTON   KY  40515-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.36 |
| 2680882 - 10218453<br>REISINGER, NATHAN<br>54 NORTH BAY SHORE DRIVE<br>FREDERICA   DE  19946-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.76 |
| 1366835 - 10184004<br>REISMAN, ARTHUR<br>2745 W WHITE OAK CT<br>LAFAYETTE   CO  80026-8007 | POTENTIAL REFUND CLAIM | Disputed | $2.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1178508 - 10170319<br>REISS & COMPANY, I<br>LOCKBOX 10078<br>CHURCH ST STA<br>NEW YORK  NY  10259-0078 | EXPENSE PAYABLE | | $18,634.00 |
| 1473156 - 10029396<br>REISS JR., WILLIAM GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365963 - 10186352<br>REISS, KEVIN S<br>1348 TROXELL ST<br>ALLENTOWN  PA  18109-1776 | POTENTIAL REFUND CLAIM | Disputed | $68.42 |
| 1369004 - 10184359<br>REISTER, DAN<br>6912 HAIN ST<br>WHITEHALL  MI  49461-9100 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 2700826 - 10212932<br>REISZL, AMY<br>5233 40TH AVE NE<br>SEATTLE  WA  98105 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |
| 2335224 - 10181473<br>REISZL, AMY M<br>5233 40TH AVE NE<br>SEATTLE  WA  98105 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |
| 1506169 - 10067194<br>REITANO, DARRYL W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698718 - 10205966<br>REITER, BARBARA<br>3825 WASHINGTON ST<br>HOLLYWOOD  FL  33021-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497222 - 10050489<br>REITER, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696734 - 10214453<br>REITH, MARK<br>3624 WINCHESTER RD<br>ALLENTOWN  PA  18104-2222 | POTENTIAL REFUND CLAIM | Disputed | $70.66 |
| 1473559 - 10029799<br>REITMEYER, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668257 - 10178050<br>REITTINGER, CONNIE<br>2948 BENTLEY LN<br>SOUTH BEND  IN  46615 3606 | POTENTIAL REFUND CLAIM | Disputed | $6.31 |
| 1507120 - 10059535<br>REITZ, STEPHEN I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467201 - 10023659<br>REITZEL, EMILY LOUISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481351 - 10037591<br>REITZI, JOSEPH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670060 - 10181388<br>REITZLOFFJR, ERIC<br>12825 INDEPENDENCE<br>SHELBY TWP.  MI  483150000 | POTENTIAL REFUND CLAIM | Disputed | $36.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #34

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374740 - 10175055<br>REKHA M DESAI<br>Attn DESAI, REKHA, M<br>726 BOLTZEN ST<br>BRENTWOOD  CA  94513-6323 | UNCASHED DIVIDEND | Disputed | $5.52 |
| 1096883 - 10170126<br>RELATED RETAL MANAGEMENT CORP<br>PO BOX 33119<br>HARTFORD  CT  06150-3119 | EXPENSE PAYABLE | | $132,152.27 |
| 2681521 - 10222491<br>RELIFORD, CRYSTAL<br>2205 FORREST HILL COURT<br>MEMPHIS  TN  38134-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.68 |
| 1367754 - 10185723<br>RELIFORD, JAKKI<br>800 SHELTON DRIVE<br>ALBANY  GA  31705-9045 | POTENTIAL REFUND CLAIM | Disputed | $11.00 |
| 2699254 - 10205427<br>REMA, KADDAH<br>7512 13TH AVE<br>BROOKLYN  NY  11228-2410 | POTENTIAL REFUND CLAIM | Disputed | $325.09 |
| 2330496 - 10091033<br>REMACHEL, JOHN<br>1298 MYRTLE STREET<br>MAPLEWOOD  MN  55119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041228554-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695428 - 10209505<br>REME, WEISS<br>2827 S RUTHERFORD BLVD<br>MURFREESBORO  TN  37130-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.42 |
| 2328478 - 10089015<br>REMEDIOS, CARLOS<br>2001 RIVERFOREST DRIVE<br>ARLINGTON  TX  76017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050946026-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691831 - 10204875<br>REMEDY INTELLIGENT STAFFING G6<br>410 WARE BLVD STE 205<br>TAMPA  FL  33619 | POTENTIAL REFUND CLAIM | Disputed | $862.50 |
| 1502331 - 10055308<br>REMENTER, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506522 - 10059082<br>REMIGIO, GESLLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481875 - 10038115<br>REMIGIO, PAUL SERING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743915 - 10176948<br>REMILEKUN  DUROJAIYE<br>985 MT ZION RD<br>#14D<br>MORROW  GA  30260 | POTENTIAL REFUND CLAIM | Disputed | $74.40 |
| 2670142 - 10180316<br>REMILONG, JULIE<br>4192 BEARDSLEY RD<br>WEST BRANCH  MI  48661-9667 | POTENTIAL REFUND CLAIM | Disputed | $269.99 |
| 2664279 - 10101437<br>REMINGTON SEEDS<br>Attn STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>REMINGTON  IN  47977 | SUBTENANT RENTS | Contingent | $29,493.62 |
| 2664068 - 10099217<br>REMINGTON SEEDS<br>1010 S.E. 54TH STREET<br>ANKENY  IA | SUBTENANT DEPOSITS | Unliquidated | $42,133.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361331 - 10016443<br>REMINGTON SEEDS, LLC<br>ATTN: STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>PO BOX 9<br>REMINGTON  IN  47977 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464172 - 10020701<br>REMINGTON, JOHN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482206 - 10038446<br>REMINGTON, STEPHANIE JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680932 - 10220423<br>REMMERT, JOHN<br>232 BROUGHAM DR.<br>OFALLON  MO  63368-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.76 |
| 1480773 - 10037013<br>REMOLINA, JOSHUA REMOLINA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1192001 - 10169666<br>REMOTE & MANUAL SERVICE<br>2115 SE ADAMS STREET<br>MILWAUKIE  OR  97222 | EXPENSE PAYABLE | | $501.95 |
| 1361169 - 10016281<br>REMOUNT ROAD ASSOCIATES, L.P.<br>Attn JEAN COSTELLO<br>ATTN: PRESIDENT<br>C/O LMG PROPERTIES, INC.<br>5815 WESTPARK DRIVE<br>CHARLOTTE  NC  28217 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473911 - 10030151<br>REMS, JONATHAN STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314348 - 10168978<br>REMSBERG, SUSAN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492173 - 10046528<br>REMVIDAS, KATIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495221 - 10048488<br>REMY, NATHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702458 - 10205535<br>REN, HAI<br>2311 SNAPDRAGON RD<br>NAPERVILLE  IL  60564-5358 | POTENTIAL REFUND CLAIM | Disputed | $401.23 |
| 1493861 - 10047128<br>REN, KERA MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474160 - 10030400<br>RENALDI, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483255 - 10039495<br>RENARD, JOSHUA CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694959 - 10212451<br>RENARDA, TIMMES<br>5350 CAROL PLANTATION RD<br>THEODORE  AL  36582-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697229 - 10210452<br>RENAS, LISA<br>1804 164TH STREET EAST<br>TACOMA   WA   98,445.00 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2692411 - 10207798<br>RENATE, NASER<br>4764 BRAYTON TER<br>PALM HARBOR   FL   03468-0000 | POTENTIAL REFUND CLAIM | Disputed | $190.51 |
| 1469595 - 10025835<br>RENAUD, DAVID ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701324 - 10207373<br>RENAUD, LINDA<br>1511 N NEW RIVER DR<br>SURF CITY   NC   28445-6629 | POTENTIAL REFUND CLAIM | Disputed | $40.67 |
| 1489591 - 10167708<br>RENAUD, LINDA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489591 - 10165154<br>RENAUD, LINDA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489591 - 10044270<br>RENAUD, LINDA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484855 - 10041095<br>RENCHER, RODNEY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482701 - 10038941<br>RENDAK, ERIC LYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664170 - 10137510<br>RENDE RYAN & DOWNES, LLP (DC)<br>202 MAMARONECK AVE<br>WHITE PLAINS  NY  10601 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 2006122578-0001 | Contingent | $3,034.95 |
| 1511314 - 10017983<br>RENDE, RYAN & DOWNES<br>202 MAMARONECK AVE<br>WHITE PLAINS  NY  10601 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/51623    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497712 - 10050979<br>RENDEL, DAVID WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683253 - 10217711<br>RENDESSY, KYLE<br>87 GRANT STREET<br>TONAWANDA  NY  14150-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.74 |
| 1508662 - 10060882<br>RENDON, ANGELA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328970 - 10089507<br>RENDON, BRIAN<br>904 BUCKSKIN COURT<br>NASHVILLE  TN  37221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050842992-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701818 - 10206894<br>RENDON, CARLOS<br>817 TORONLO SQ<br>MCALLEN  TX  78503-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682925 - 10219086<br>RENDON, CASSANDRA<br>503 N. PARK<br>SAN ANTONIO  TX  78204-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.26 |
| 2667924 - 10180087<br>RENDON, GILBERT<br>18 MOONWALK CREST<br>SAN ANTONIO  TX  782540000 | POTENTIAL REFUND CLAIM | Disputed | $131.59 |
| 1482610 - 10038850<br>RENDON, MARISA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694894 - 10208868<br>RENDON, NELLY<br>2111 8TH AVE N<br>TEXAS CITY  TX  77590-7125 | POTENTIAL REFUND CLAIM | Disputed | $87.65 |
| 1273293 - 10188979<br>RENDON, STEVEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $102.25 |
| 1374741 - 10175309<br>RENE E QUIJADA<br>Attn QUIJADA, RENE, E<br>11273 SW 158TH AVE<br>MIAMI  FL  33196-3131 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1374741 - 10176383<br>RENE E QUIJADA<br>Attn QUIJADA, RENE, E<br>11273 SW 158TH AVE<br>MIAMI  FL  33196-3131 | UNCASHED DIVIDEND | Disputed | $1.98 |
| 1374743 - 10175813<br>RENE GUTIERREZ<br>Attn GUTIERREZ, RENE<br>6501 SW 139TH CT<br>MIAMI  FL  33183-2099 | UNCASHED DIVIDEND | Disputed | $2.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374743 - 10176563<br>RENE GUTIERREZ<br>Attn GUTIERREZ, RENE<br>6501 SW 139TH CT<br>MIAMI  FL  33183-2099 | UNCASHED DIVIDEND | Disputed | $15.00 |
| 2666967 - 10179985<br>RENE, CODINA<br>154 MONTE CARLO<br>EDINBURG  TX  78541-9214 | POTENTIAL REFUND CLAIM | Disputed | $4.58 |
| 1468066 - 10024306<br>RENEAU, KAYLEE BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478177 - 10034417<br>RENEAU, SHAWNTIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507113 - 10059528<br>RENEAU, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699245 - 10208941<br>RENEE<br>1900 FRONTAGE RD APT 803<br>CHERRY HILL  NJ  08034-2214 | POTENTIAL REFUND CLAIM | Disputed | $77.40 |
| 1374749 - 10176026<br>RENEE W WASHINGTON<br>Attn WASHINGTON, RENEE, W<br>1817 SIDNEY CT<br>GLEN ALLEN  VA  23059-8022 | UNCASHED DIVIDEND | Disputed | $7.92 |
| 2691840 - 10211425<br>RENEE, BUTZ<br>749 FENWOOD CIR<br>BETHANY BEACH  DE  19930-9788 | POTENTIAL REFUND CLAIM | Disputed | $179.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466156 - 10022685<br>RENFRO, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487165 - 10043405<br>RENFRO, BLAKE WALLACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487542 - 10043782<br>RENFRO, RANDY CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485206 - 10041446<br>RENFRO, SYLVESTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491605 - 10045960<br>RENFROE, CHARMEISHA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328853 - 10089390<br>RENHARDT, MATTHEW<br>2862 BORDEN<br>TROY  MI  48083 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122081-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365964 - 10184733<br>RENICK, BARBARA S<br>2145 PIERCE ST APT 218<br>HOLLYWOOD  FL  33020-4427 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1480520 - 10036760<br>RENKEMA, SARA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481924 - 10038164<br>RENKEN, ERIN MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468978 - 10025218<br>RENKER, JODI BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694802 - 10215249<br>RENKERT, JORDAN<br>10 EAST AVE<br>NORWALK   CT   06851-3921 | POTENTIAL REFUND CLAIM | Disputed | $31.78 |
| 1488590 - 10064419<br>RENKIEWICZ, MELISSA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484830 - 10041070<br>RENNER, FREDERICK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473041 - 10029281<br>RENNER, JULIET SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497860 - 10051127<br>RENNER, KIMBERLY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480699 - 10036939<br>RENNER, RICHARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ???

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472677 - 10028917<br>RENNES, KEVIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468348 - 10024588<br>RENNIE, WILLIAM ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1173210 - 10170495<br>RENNILLO REPORTING SERVICES<br>100 ERIEVIEW TOWER<br>1301 E NINTH ST<br>CLEVELAND  OH  44114 | EXPENSE PAYABLE | | $1,017.65 |
| 1493464 - 10168012<br>RENNINGER, BILLY E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493464 - 10066311<br>RENNINGER, BILLY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331507 - 10092044<br>RENNO JR, ANTHONY<br>PORT SAINT LUCIE  FL  34984 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040805364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1175350 - 10171268<br>RENO GAZETTE JOURNAL<br>PO BOX 22000<br>RENO  NV  89520 | EXPENSE PAYABLE | | $13,294.70 |
| 1499944 - 10053211<br>RENO, HEATHER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494059 - 10047326<br>RENO, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463892 - 10020421<br>RENOVATO JR., MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690876 - 10210370<br>RENSHAW, HEATHER<br>1412 LAKE HIGHLAND DR<br>ORLANDO  FL  32803-2604 | POTENTIAL REFUND CLAIM | Disputed | $61.02 |
| 1471533 - 10027773<br>RENSHAW, PAUL FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498280 - 10051547<br>RENTA, FERMI IVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689382 - 10221269<br>RENTAS, YANAIRI<br>4914 W WAVELAND AVE<br>APT 2<br>CHICAGO  IL  60641 | POTENTIAL REFUND CLAIM | Disputed | $121.26 |
| 1487292 - 10043532<br>RENTERIA, BOBBY ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666276 - 10178904<br>RENTERIA, EUSEBIO<br>1201 E GROVECENTER ST<br>W COVINA  CA  91790-1339 | POTENTIAL REFUND CLAIM | Disputed | $3.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                  Entity: 79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485558 - 10041798<br>RENTMEESTER, LACEY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365965 - 10186353<br>RENTSCHLER, DAVID F<br>1001 WYNDHAM WAY APT 1236<br>KNOXVILLE  TN  37923-7140 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1464485 - 10021014<br>RENTSCHLER, MORGAN LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365966 - 10184734<br>RENTZ, NATHAN W<br>12815 SE 92ND COURT RD<br>SUMMERFIELD  FL  34491-9398 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1485504 - 10041744<br>RENY, RYAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489448 - 10044152<br>RENYHART, DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468260 - 10024500<br>RENZ, EDDIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697616 - 10211094<br>REPAY, ROSE<br>8110 MEADOW LANE<br>MUNSTER  IN  46321-1522 | POTENTIAL REFUND CLAIM | Disputed | $1,290.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466065 - 10022594 REPETTI, KYLE P ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494182 - 10047449 REPETTO, NICOLE MICHELE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503013 - 10055736 REPH, JASON KEITH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331369 - 10091906 REPLOGLE, STEPHEN 4 HASTY HILL RD THOMASVILLE  NC  27360 | POTENTIAL CLAIM CLAIM NUMBER - 20070329134-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472143 - 10028383 REPMAN, MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1123816 - 10171624 REPORTER-HERALD 201 E 5TH ST PO BOX 59 LOVELAND  CO  80539-0059 | EXPENSE PAYABLE | | $2,774.14 |
| 1121748 - 10171331 REPOSITORY, THE PO BOX 713180 COLUMBUS  OH  43271-3180 | EXPENSE PAYABLE | | $15,799.74 |
| 1365967 - 10186354 REPPERT, GEORGE M 17 GIRARD AVE LANCASTER  PA  17603-4536 | POTENTIAL REFUND CLAIM | Disputed | $53.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682892 - 10223586<br>REPPERT, MARK<br>211 NORTH RAILROAD ST<br>MYERSTOWN  PA  17067-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.78 |
| 2698729 - 10211952<br>REPPOND, BRYSON<br>PO BOX 278<br>EGAN  LA  70531-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.32 |
| 1502636 - 10055464<br>REPSHER, JOSEPH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482990 - 10039230<br>REPSHER, MEGAN ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697542 - 10212605<br>REPUBLIC GROUP<br>1111 BRICKELL AVE<br>MIAMI  FL  33131-3122 | POTENTIAL REFUND CLAIM | Disputed | $116.60 |
| 1213462 - 10171699<br>REPUBLIC, THE<br>333 SECOND ST<br>COLUMBUS  IN  47201 | EXPENSE PAYABLE | | $4,407.00 |
| 1098605 - 10171659<br>REPUBLICAN COMPANY, THE<br>PO BOX 5310<br>NEW YORK  NY  10087-5310 | EXPENSE PAYABLE | | $34,051.92 |
| 1368458 - 10183320<br>REQUENO, JOSE<br>1040 CLOVER HILL LN<br>ELGIN  IL  60120-2392 | POTENTIAL REFUND CLAIM | Disputed | $30.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664906 - 10177768<br>RESCH, CODY<br>1401 S. NICOLET ST.<br>APPLETON  WI  549140000 | POTENTIAL REFUND CLAIM | Disputed | $45.25 |
| 1504943 - 10057642<br>RESCH, JOSEPH HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1090801 - 10171306<br>RESCO BALTIMORE INC<br>4961 MERCANTILE RD<br>BALTIMORE  MD  21236 | EXPENSE PAYABLE | | $3,707.99 |
| 2744424 - 10169299<br>RESEARCH IN MOTION<br>122 WEST JOHN CARPENTER PKWY<br>SUITE 430<br>IRVINGTON  TX  75039 | TELECOM UTILITY PAYABLE | | $1,300.90 |
| 1365968 - 10186830<br>RESELE, SEAN C<br>771 SHADY AVE<br>SHARON  PA  16146-3177 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |
| 2692145 - 10206408<br>RESENDE, NICK<br>560 NW 38TH TR<br>DEERFIELD BEACH  FL  33442-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.30 |
| 2685986 - 10223122<br>RESENDES, MARTA<br>297 APACHE WAY<br>TEWKSBURY  MA  01876-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.02 |
| 1464726 - 10021255<br>RESENDEZ, CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484024 - 10040264<br>RESENDEZ, PETRA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482185 - 10038425<br>RESENDEZ, RACHAEL ELISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466142 - 10022671<br>RESENDEZ, VIRGINIA JANE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329056 - 10089593<br>RESENDIZ, ALICIA<br>210 STARLIGHT DR.<br>CLARKSVILLE  IN  47129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060219024-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682833 - 10221636<br>RESENDIZTREJO, RAUL<br>554 GALVESTON RD<br>B<br>BROWNSVILLE  TX  78521-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.61 |
| 1493429 - 10164603<br>RESH, TIMOTHY MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493429 - 10066276<br>RESH, TIMOTHY MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2667168 - 10179490<br>RESHEL, R<br>301 GLADE BRIDGE DR<br>DICKINSON  TX  77539-4162 | POTENTIAL REFUND CLAIM | Disputed | $2.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686556 - 10222977<br>RESIDE, AARON<br>5201 JEWELL LANE<br>PADUCAH  KY  42001-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.58 |
| 1148350 - 10171673<br>RESIDENCE INN<br>3940 WESTERRE PKY<br>RICHMOND  VA  23233 | EXPENSE PAYABLE | | $2,234.04 |
| 2335120 - 10181861<br>RESIDENTIAL, MAVERICK<br>1801 STACY RD<br>FAIRVIEW  TX  75069 | POTENTIAL REFUND CLAIM | Disputed | $389.68 |
| 2696581 - 10211697<br>RESOURCE<br>500 N CENTRAL EXPY<br>PLANO  TX  75074-6788 | POTENTIAL REFUND CLAIM | Disputed | $505.99 |
| 1489368 - 10044097<br>RESS, ARNOLD BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472602 - 10028842<br>RESSEL, WADE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668790 - 10178665<br>RESTA, NICHOLAS<br>46-1046 EMEPELA WAY # 14T<br>KANEOHE  HI  96744-3986 | POTENTIAL REFUND CLAIM | Disputed | $4.55 |
| 1509978 - 10062024<br>RESTITUYO, NICOLASA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                            Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508611 - 10060831<br>RESTO, ANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685488 - 10222876<br>RESTO, DANIEL<br>325 53RD STREET<br>LINDENHURST NY 11757-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.44 |
| 2664256 - 10101473<br>RESTORATION MINISTRIES<br>4105 BEALLWOOD AVENUE<br>COLUMBUS GA 31904 | SUBTENANT RENTS | Contingent | $8,652.00 |
| 1361337 - 10016449<br>RESTORATION MINISTRIES<br>Attn TYRONE PAISLEY<br>4105 BEALLWOOD AVENUE<br>COLUMBUS GA 31904 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472128 - 10028368<br>RESTREPO, ANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484460 - 10040700<br>RESTREPO, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496146 - 10049413<br>RESTREPO, DIANA VALENTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487297 - 10043537<br>RESTREPO, NATALIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1251414 - 10189644<br>RESTREPO, NICOLAS F<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.37 |
| 1479555 - 10035795<br>RESTREPO, OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696566 - 10206130<br>RESTREPO, VLADIMIR<br>17707 SCRUB OAK CT<br>RICHMOND  TX  77469-8567 | POTENTIAL REFUND CLAIM | Disputed | $59.52 |
| 1368933 - 10182575<br>RESURRECCION, CECILLE<br>4038 CABINET ST<br>PITTSBURGH  PA  15224 1451 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 2667765 - 10181140<br>RESURRECCION, RUTH<br>6824 DANIELDALE DRIVE<br>FORT WORTH  TX  761370000 | POTENTIAL REFUND CLAIM | Disputed | $76.78 |
| 1475096 - 10031336<br>RESZEL, PATRICIA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1198326 - 10171696<br>RETAIL DATA LLC<br>PO BOX 6991<br>RICHMOND  VA  23230 | EXPENSE PAYABLE | | $55,265.52 |
| 1120169 - 10170086<br>RETAIL MAINTENANCE SERVICES LLC<br>124 DARROW RD<br>AKRON  OH  44305 | EXPENSE PAYABLE | | $167,857.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1114159 - 10171019<br>RETAIL MDS INC<br>2909 SUNSET AVE<br>EAST NORRITON  PA  19403 | EXPENSE PAYABLE | | $130,397.19 |
| 1036237 - 10173796<br>RETAILVISION<br>23 POND LN<br>MIDDLEBURY  VT  05753 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $877,245.52 |
| 2330913 - 10091450<br>RETTEW, JENNIFER<br>18 A COLONIAL STREET<br>CHARLESTON  SC  29401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060733269-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484801 - 10041041<br>RETTIG, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365969 - 10184735<br>RETZER, LARRY E<br>516 GWEN LOOP<br>BLACKFOOT  ID  83221-5990 | POTENTIAL REFUND CLAIM | Disputed | $1,200.00 |
| 1475249 - 10031489<br>RETZLAFF, CHRIS PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702428 - 10210390<br>REUBEN, ALBERTHA<br>1546 ST. JOHN'S PL<br>BROOKLYN  NY  11213-3919 | POTENTIAL REFUND CLAIM | Disputed | $325.09 |
| 1469100 - 10025340<br>REUNBROUCK, LINDSAY PAULETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 34

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333153 - 10093690<br>REUNHART, BRANDON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103192-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505856 - 10058555<br>REUTER, NICHOLAS BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511766 - 10020048<br>REUTHER, BRENT<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>REUTHER, BRENT V. CIRCUIT CITY<br>STORES, INC. (STATE CASE NO.<br>2645-SDRCI) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477168 - 10033408<br>REVADER, LASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664999 - 10179877<br>REVELES, DAVID<br>3870 FEDERAL BLVD<br>DENVER  CO  80211-2054 | POTENTIAL REFUND CLAIM | Disputed | $8.50 |
| 1461740 - 10015474<br>REVELL, EDWARD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: ALN1167 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669015 - 10178147<br>REVELL, MICHAEL<br>3554 LOWRY RD<br>INDIANAPOLIS  IN  46222-1027 | POTENTIAL REFUND CLAIM | Disputed | $3.41 |
| 1475945 - 10032185<br>REVELL, ROBERT DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509851 - 10061897<br>REVELL, VANESSA ANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475456 - 10031696<br>REVILLA, RICARDO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329146 - 10089683<br>REVLETT, CARRIE<br>2644 FRANKFORT RD<br>SHELBYVILLE  KY  40065 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061246499-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484648 - 10040888<br>REWINSKI, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502187 - 10066819<br>REX, CHARLES E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2665695 - 10177284<br>REX, CHARLES E<br>709 WESTWOOD AVE<br>MODESTO  CA  95350-6701 | POTENTIAL REFUND CLAIM | Disputed | $2.36 |
| 1490226 - 10044731<br>REX, ERICK R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744092 - 10176887<br>REX, ERICK R<br>7817 WILLIAMS AVENUE<br>PHILADELPHIA  PA  19150 | POTENTIAL REFUND CLAIM | Disputed | $148.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694810 - 10214770<br>REX, GRAHAM<br>2350 AMHURST AVE 2G<br>UNITY   MO   03136-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.76 |
| 2686214 - 10223107<br>REXFORD, CRAIG<br>3 CATALPA STREET<br>WAKEFIELD   MA   01880-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |
| 2330894 - 10091431<br>REXRODE, CHRISTOPHER<br>5850 CEDAR RUN TRAIL<br>BROADWAY   VA   22815 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051204524-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1068795 - 10085682<br>REXRODE, TRAVIS S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $782.76 |
| 2332795 - 10093332<br>REY VELAZQUEZ<br>IL. | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061249925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506654 - 10067346<br>REY, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507296 - 10067505<br>REY, STEPHANIE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1374750 - 10175562<br>REYES ELEXIR C<br>Attn C, REYES, ELEXIR<br>734 NIANTIC AVE<br>DALY CITY   CA   94014-1912 | UNCASHED DIVIDEND | Disputed | $0.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689837 - 10204749<br>REYES, ADAM<br>1471 W 43RD PL<br>HIALEAH  FL  33012-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.97 |
| 1504023 - 10056722<br>REYES, ADRIAN S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696713 - 10208158<br>REYES, ALBERTO<br>11403 PLUM RD<br>HOUSTON  TX  77099-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.10 |
| 2697361 - 10213979<br>REYES, ALEXANDE<br>1800 NW 24TH AVE<br>MIAMI  FL  33125-1234 | POTENTIAL REFUND CLAIM | Disputed | $160.63 |
| 1501152 - 10054419<br>REYES, ANDREW VALENTINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683822 - 10217765<br>REYES, AURELIO<br>703 THORNBURY ROAD<br>BARTLETT  IL  60103-0000 | POTENTIAL REFUND CLAIM | Disputed | $244.01 |
| 1463877 - 10020406<br>REYES, BIANCA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483508 - 10039748<br>REYES, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity: 1a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504317 - 10057016<br>REYES, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470983 - 10027223<br>REYES, CHRISTOPHER STEPHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699656 - 10214548<br>REYES, DANIEL<br>751 EAST FULTON ST<br>LANCASTER  PA  17602-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.23 |
| 2685996 - 10220934<br>REYES, DANIEL<br>3161 BROADWAY #4A<br>NEW YORK  NY  00001-0027 | POTENTIAL REFUND CLAIM | Disputed | $30.51 |
| 1506339 - 10058948<br>REYES, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682299 - 10216637<br>REYES, DEVYN<br>9031 CHESLEY KNOLL CT<br>GAITHERSBURG  MD  20879-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.40 |
| 1365970 - 10183899<br>REYES, EDGAR F<br>USS SAIPAN LHA 02<br>FPO  AE  09549-1605 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1501675 - 10054892<br>REYES, EDGARDO H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508424 - 10060644<br>REYES, EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508561 - 10060781<br>REYES, EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471686 - 10027926<br>REYES, ERIKA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499349 - 10052616<br>REYES, FELIX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502124 - 10055201<br>REYES, FIONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290645 - 10189338<br>REYES, GERARDO M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $183.87 |
| 1508113 - 10060333<br>REYES, HECTOR V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367160 - 10188163<br>REYES, HUMBERTO<br>3375 W 76 SREET<br>APT 121<br>HIALEAH GARDENS  FL  33018 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683230 - 10223623<br>REYES, IVAN<br>187 FILORS LANE<br>STONY POINT   NY   10980-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.25 |
| 1483725 - 10039965<br>REYES, JAMES LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498215 - 10051482<br>REYES, JESSE ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499048 - 10052315<br>REYES, JESSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483179 - 10039419<br>REYES, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467946 - 10166777<br>REYES, JOE GUADALUPE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1467946 - 10165380<br>REYES, JOE GUADALUPE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467946 - 10063600<br>REYES, JOE GUADALUPE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666265 - 10178399<br>REYES, JOE P<br>251 N VENTURA AVE SPC 44<br>VENTURA   CA   93001-2560 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1477939 - 10034179<br>REYES, JOEL JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328271 - 10088808<br>REYES, JOHN<br>14902 MOSSY LOOP<br>AUSTIN   TX   78724 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060832026-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496214 - 10049481<br>REYES, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491577 - 10045932<br>REYES, JORELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690421 - 10213278<br>REYES, JORGE<br>3651 S. LE JEUNE RD<br>MIAMI   FL   33146-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.08 |
| 1499456 - 10052723<br>REYES, JOSE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668357 - 10181204<br>REYES, JOSEPH<br>4203 RUSTIC MEADOWS<br>SAN ANTONIO   TX   782490000 | POTENTIAL REFUND CLAIM | Disputed | $31.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504991 - 10057690<br>REYES, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483984 - 10040224<br>REYES, JOSHUA REINALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498966 - 10052233<br>REYES, JUAN FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367523 - 10184902<br>REYES, JUDITH<br>483 NW 36TH CT<br>MIAMI  FL  33125-4037 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2682659 - 10216682<br>REYES, KRISTINA<br>4856 NW HOMESTEAD RD<br>RIVERSIDE  MO  64150-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 1494544 - 10047811<br>REYES, LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365971 - 10185527<br>REYES, LEONIDAS E<br>8810 NW 32ND CT<br>MIAMI  FL  33147-3712 | POTENTIAL REFUND CLAIM | Disputed | $45.35 |
| 1465197 - 10021726<br>REYES, LETICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490076 - 10044605<br>REYES, LIONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271569 - 10188773<br>REYES, LORENZA STEPHANIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $224.51 |
| 1502541 - 10055418<br>REYES, LUZ N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329786 - 10090323<br>REYES, MARIA<br>14900 LISBON CENER ROAD<br>NEWARK  IL  60541 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060141827-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368134 - 10184162<br>REYES, MARTHA<br>2116 S 59TH AVE # 1<br>CICERO  IL  60804-2124 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 2744047 - 10177075<br>REYES, MARTHA G<br>129 SYCAMORE ST APT 128<br>SANTA CRUZ  CA  95060 | POTENTIAL REFUND CLAIM | Disputed | $116.80 |
| 1368304 - 10185785<br>REYES, MARY<br>4507 LILAC AVE<br>GLENVIEW  IL  60025-1452 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1477948 - 10034188<br>REYES, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Jointly Ad

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330051 - 10090588<br>REYES, MIKE<br>4571 BAYLOR CT<br>SAGINAW  MI  48604 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050316942-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509855 - 10061901<br>REYES, MOISES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476067 - 10032307<br>REYES, NOE ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681839 - 10218241<br>REYES, OMAR<br>18 MORGANS POINT BLV<br>BELTON  TX  76513-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.56 |
| 2669635 - 10179739<br>REYES, PATRICK<br>2200 PATERSON PLANK RD<br>UNION CITY  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.88 |
| 2696630 - 10208152<br>REYES, PATRICK<br>2200 PATERSON PLANK RD<br>NORTH BERGEN  NJ  07047-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.49 |
| 1511123 - 10063169<br>REYES, RAFAELA ANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464360 - 10020889<br>REYES, RAUL ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684058 - 10217790<br>REYES, RICARDO<br>44 PROSPECT AVE<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.41 |
| 2665869 - 10177819<br>REYES, RICHARD G<br>9615 GOLD COAST DR APT F4<br>SAN DIEGO  CA  92126-3946 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1367762 - 10183316<br>REYES, ROSA<br>608 HICKORY KNOLL DR<br>CANTON  GA  30114-6401 | POTENTIAL REFUND CLAIM | Disputed | $5.30 |
| 1467711 - 10024047<br>REYES, RUDY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477228 - 10033468<br>REYES, SACHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333728 - 10094265<br>REYES, SANTOS<br>9604 HORIZON RUN RD.<br>MONTGOMERY VILLAGE  MD  20886 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040416740-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466149 - 10022678<br>REYES, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493042 - 10065988<br>REYES, TOMAS C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493042 - 10168170<br>REYES, TOMAS C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493042 - 10164550<br>REYES, TOMAS C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331546 - 10092083<br>REYES, TRICIA<br>10611 ABERCORN<br>SAVANNAH  GA  31419 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041007384-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510658 - 10062704<br>REYES, VANESSA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695104 - 10206586<br>REYES, VERONICA<br>119 MEADOW GLEN<br>SAN ANTONIO  TX  78227-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.79 |
| 1506135 - 10058834<br>REYES, WALTER E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476884 - 10033124<br>REYES, YARELY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507376 - 10059695<br>REYES, YOHANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701354 - 10211398<br>REYES, ZOILA<br>7323A W FLAGLER ST<br>MIAMI  FL  33144-2505 | POTENTIAL REFUND CLAIM | Disputed | $88.69 |
| 2702391 - 10213331<br>REYNA, ANTONINO<br>RR 4<br>DONNA  TX  78537-9804 | POTENTIAL REFUND CLAIM | Disputed | $43.38 |
| 1507192 - 10059583<br>REYNA, CARLOS ANTONIO-F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467487 - 10023871<br>REYNA, CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483713 - 10039953<br>REYNA, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468005 - 10024269<br>REYNA, ISAAC D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702287 - 10212883<br>REYNA, PEREIRA<br>10615 BEECHNUT<br>HOUSTON  TX  77072-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.62 |
| 2692852 - 10213669<br>REYNALDO, GALINDO<br>268 PECK ST<br>NEW HAVEN  CT  06511-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365972 - 10188007<br>REYNALDO, MARIN M<br>5175 DERBY FOREST LN<br>JACKSONVILLE  FL  32258-1514 | POTENTIAL REFUND CLAIM | Disputed | $81.94 |
| 1374752 - 10175814<br>REYNITA M TAYLOR<br>Attn TAYLOR, REYNITA, M<br>10015 REDDICK DR<br>SILVER SPRINGS  MD  20901-2127 | UNCASHED DIVIDEND | Disputed | $2.56 |
| 2668016 - 10177465<br>REYNOL, SALINAS<br>2302 LA PALOMA DR<br>MISSION  TX  78572 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 2334764 - 10095301<br>REYNOLD CHEPELLE | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050300282-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478264 - 10034504<br>REYNOLDS II, DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328498 - 10089035<br>REYNOLDS, ALAN<br>1215 ASHBOURNE<br>LONGVIEW  TX  75605 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061206188-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478313 - 10034553<br>REYNOLDS, ALEX TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506094 - 10058793<br>REYNOLDS, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504300 - 10056999<br>REYNOLDS, ANDREW W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668236 - 10180124<br>REYNOLDS, BARBARA<br>1382 ADAMS ST<br>WABASH  IN  46992-3601 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 1472478 - 10028718<br>REYNOLDS, BRADLEY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490922 - 10045277<br>REYNOLDS, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467769 - 10024081<br>REYNOLDS, BRANDON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069433 - 10085642<br>REYNOLDS, BRENDAN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,444.71 |
| 1468876 - 10025116<br>REYNOLDS, BRENT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481952 - 10038192<br>REYNOLDS, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694907 - 10208042<br>REYNOLDS, BRIAN<br>276 S CHURCH ST<br>ROBESONIA  PA  19551 | POTENTIAL REFUND CLAIM | Disputed | $205.60 |
| 1464409 - 10020938<br>REYNOLDS, CAZEIO JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469316 - 10025556<br>REYNOLDS, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486687 - 10042927<br>REYNOLDS, CLYDE I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365973 - 10188008<br>REYNOLDS, CYNTHIA J<br>PO BOX 471<br>TALLEVAST  FL  34270-0471 | POTENTIAL REFUND CLAIM | Disputed | $0.80 |
| 2664998 - 10180414<br>REYNOLDS, DARREN<br>706 S MCCOY DR<br>PUEBLO WEST  CO  81007-1779 | POTENTIAL REFUND CLAIM | Disputed | $4.17 |
| 1481150 - 10037390<br>REYNOLDS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1058905 - 10085254<br>REYNOLDS, DEVIN MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $110.52 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329839 - 10090376<br>REYNOLDS, DOUGLAS<br>5902 WOODBROOK DR.<br>SAINT LOUIS  MO  63129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040814042-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694782 - 10216091<br>REYNOLDS, DUSTIN<br>3114 BEND OF THE RIVER RD<br>ELM CITY  NC  27822-8065 | POTENTIAL REFUND CLAIM | Disputed | $52.06 |
| 1486979 - 10043219<br>REYNOLDS, DUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693946 - 10205042<br>REYNOLDS, DWIGHT<br>7711 E UPPER RIDGE DR<br>PARKLAND  FL  33067-2382 | POTENTIAL REFUND CLAIM | Disputed | $37.15 |
| 1365975 - 10184736<br>REYNOLDS, ERIC M<br>3930 N WATER ST APT 5<br>DECATUR  IL  62526-1877 | POTENTIAL REFUND CLAIM | Disputed | $43.08 |
| 1488587 - 10064416<br>REYNOLDS, HARVEY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474576 - 10030816<br>REYNOLDS, JASON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365978 - 10188010<br>REYNOLDS, JENNIFER M<br>1977 ELMHURST CIR APT 205<br>ORION  MI  48359-1281 | POTENTIAL REFUND CLAIM | Disputed | $16.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485462 - 10041702<br>REYNOLDS, JEREMY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465652 - 10022181<br>REYNOLDS, JEREMY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485467 - 10041707<br>REYNOLDS, JERRY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693985 - 10209371<br>REYNOLDS, JOE<br>1 LIBERTY ST<br>LITTLE FERRY   NJ   07643-2305 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 1368510 - 10182475<br>REYNOLDS, JOHN<br>501 SPRUCE DR<br>BELVIDERE   IL   61008-8182 | POTENTIAL REFUND CLAIM | Disputed | $8.35 |
| 2700248 - 10205775<br>REYNOLDS, JON<br>3304 CIRCLE BROOK DR<br>ROANOKE   VA   24014-6904 | POTENTIAL REFUND CLAIM | Disputed | $44.67 |
| 1481262 - 10037502<br>REYNOLDS, JON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365974 - 10188009<br>REYNOLDS, JOSEPH C<br>6487 FULTON MILL RD<br>LIZELLA   GA   31052-5143 | POTENTIAL REFUND CLAIM | Disputed | $5.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368176 - 10183351<br>REYNOLDS, JUNE<br>420 S COLBORN ST APT I<br>IOLA  KS  66749-3410 | POTENTIAL REFUND CLAIM | Disputed | $28.11 |
| 1280305 - 10189425<br>REYNOLDS, KENNARD JAMALE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.79 |
| 1471289 - 10027529<br>REYNOLDS, KORY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365979 - 10188011<br>REYNOLDS, LARRY D<br>499 SUMMIT RD<br>MARTINSVILLE  VA  24112-0757 | POTENTIAL REFUND CLAIM | Disputed | $1.66 |
| 1365976 - 10186355<br>REYNOLDS, MARGARET M<br>1166 S CLINTON ST<br>OAKPARK  IL  60304 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 1475457 - 10031697<br>REYNOLDS, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477730 - 10033970<br>REYNOLDS, NICK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365977 - 10185528<br>REYNOLDS, PATRICIA J<br>2318 W 13TH ST N<br>WICHITA  KS  67203-1927 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693945 - 10207476<br>REYNOLDS, PHILLIP<br>2415 DAWSON RD<br>ALBANY  GA  31707-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.99 |
| 1490211 - 10044716<br>REYNOLDS, SHARON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679574 - 10221307<br>REYNOLDS, THOMAS<br>421 SAN JOSE<br>IRVING  TX  75062-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.37 |
| 1273262 - 10189768<br>REYNOLDS, THOMAS BENTON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $99.44 |
| 1469750 - 10025990<br>REYNOLDS, ZURI JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695983 - 10208118<br>REYNOSO IMPORTS<br>1616 S BROADWAY AVE<br>OTHELLO  WA  99344-8937 | POTENTIAL REFUND CLAIM | Disputed | $346.48 |
| 2692845 - 10215929<br>REYNOSO, FERNANDO<br>7001 ESSEX AVE<br>SPRINGFIELD  VA  22150-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.04 |
| 1480621 - 10036861<br>REYNOSO, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498145 - 10051412<br>REYNOSO, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696003 - 10205230<br>REYNOSO, JUAN<br>7549 STONEBROOK PKWY<br>FRISCO   TX   75034-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.73 |
| 2666026 - 10178388<br>REYNOSO, MARIAN<br>9523 LOCHINVAR DR<br>PICO RIVERA   CA   90660-3907 | POTENTIAL REFUND CLAIM | Disputed | $0.40 |
| 2329331 - 10089868<br>REYNOSO, MARTIN<br>4367 KNIGHT ARNOLD<br>MEMPHIS   TN   38118 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041209329-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1374753 - 10174537<br>REZA AHMADI<br>Attn AHMADI, REZA<br>24996 BARCLAY LN<br>LAGUNA NIGUEL   CA   92677-8873 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1471578 - 10027818<br>REZA, AMANDA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488417 - 10064246<br>REZAZADEH, SEYED DAWOOD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1470447 - 10026687<br>REZENTES, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489165 - 10164779<br>REZIN, JAY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489165 - 10064994<br>REZIN, JAY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670129 - 10178783<br>REZLER, RICHARD<br>2277 GLENCOE HILLS DR<br>ANN ARBOR  MI  48108-3029 | POTENTIAL REFUND CLAIM | Disputed | $123.49 |
| 2707539 - 10139903<br>RG&E - ROCHESTER GAS & ELECTRIC<br>PO BOX 5300<br>ITHACA  NY  14852-5300 | UTILITIES | | $10,456.57 |
| 1144627 - 10171341<br>RGIS INVENTORY SPECIALISTS<br>PO BOX 77631<br>DETROIT  MI  48277 | EXPENSE PAYABLE | | $294,341.85 |
| 1506749 - 10067368<br>RGUIGUE, KARIM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471486 - 10027726<br>RHEA, BLAINE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488654 - 10064483<br>RHEA, DANIEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479851 - 10036091<br>RHEA, MARTIN COLTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332553 - 10093090<br>RHEAULT, JOHN<br>248 GARDNER RD<br>HUBBARDSTON  MA  1452 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070436174-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489584 - 10044263<br>RHEAUME, LOUIS ALPHONSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490227 - 10044732<br>RHEGNESS, JAMES BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486645 - 10042885<br>RHEUDE, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471741 - 10027981<br>RHINEHART, MATTHEW AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464378 - 10020907<br>RHOADES, JARRED AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328780 - 10089317<br>RHOADES, KARYN<br>3535 MOUNTAIN CREEK RD.<br>APT. 706<br>CHATTANOOGA  TN  37415 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050111439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491600 - 10045955<br>RHOADES, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480201 - 10036441<br>RHOADS, ADAM EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480102 - 10036342<br>RHOADS, CHRISTINA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473914 - 10030154<br>RHOADS, COURTNEY E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491432 - 10045787<br>RHOADS, JAMES LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485201 - 10041441<br>RHOADS, PAUL LUTHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473375 - 10029615<br>RHODA, JEREMY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1032035 - 10067836<br>RHODE ISLAND STATE ATTORNEYS<br>GENERAL<br>Attn PATRICK LYNCH<br>150 S. MAIN ST.<br>PROVIDENCE  RI  02903 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1148495 - 10083398<br>RHODE ISLAND, STATE OF<br>233 RICHMOND ST STE 233<br>BUSINESS REGULATIONS DEPT<br>PROVIDENCE  RI  02903-4233 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2744033 - 10177060<br>RHODEN, JONATHAN C<br>1914 DEEPWOODS DRIVE<br>LAKE CHARLES  LA  70605 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1466881 - 10023367<br>RHODEN, JONATHAN COLEMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332308 - 10092845<br>RHODEN, MARKIS<br>1898-1 SAN MARCO BLVD.<br>JACKSONVILLE  FL  32207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061152068-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328975 - 10089512<br>RHODEN, SHARON<br>1708 ENCLAVE CIRCLE<br>NASHVILLE  TN  37211 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050229562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365980 - 10183128<br>RHODEN, TRACY D<br>2211 ASHLEY CROSSING CT<br>LAWRENCEVILLE  GA  30043-3471 | POTENTIAL REFUND CLAIM | Disputed | $5.05 |
| 1468918 - 10025158<br>RHODES, BRAD ALLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469285 - 10025525<br>RHODES, BRANDON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464510 - 10021039<br>RHODES, CHARLETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328344 - 10088881<br>RHODES, DON<br>1114 WILSON<br>PORT NECHES  TX  77651 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070334916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488919 - 10064748<br>RHODES, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478553 - 10034793<br>RHODES, JAMES WATSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669228 - 10181313<br>RHODES, JEAN<br>PO BOX 875<br>BRIDGEPORT  NE  69336-0875 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1487838 - 10063667<br>RHODES, KAREN K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487838 - 10165381<br>RHODES, KAREN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487838 - 10166778<br>RHODES, KAREN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499929 - 10053196<br>RHODES, KRISTINE KEOK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500463 - 10053730<br>RHODES, LATANYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483105 - 10039345<br>RHODES, LENORA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472347 - 10028587<br>RHODES, LUCAS TANNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329374 - 10089911<br>RHODES, PATTY<br>3951 SHERMANTOWN DRIVE<br>INDIANAPOLIS  IN   46229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040904126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497501 - 10050768<br>RHODES, PHILIP EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365981 - 10182290<br>RHODES, RONNIE C<br>2836 SE MASSACHUSETTS AVE<br>TOPEKA  KS  66605-1251 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1487408 - 10043648<br>RHODES, RYAN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653     Entity #14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466525 - 10023054<br>RHODES, SHERARD DARRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686545 - 10219047<br>RHODES, WILL<br>3201 DETHS FORD ROAD<br>DARLINGTON  MD  21034-0000 | POTENTIAL REFUND CLAIM | Disputed | $639.36 |
| 2334762 - 10095299<br>RHONDA THOMAS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050306073-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374756 - 10175815<br>RHONDA Y ECKEL<br>Attn ECKEL, RHONDA<br>12448 GAYTON STATION BLVD<br>RICHMOND  VA  23233 | UNCASHED DIVIDEND | Disputed | $68.00 |
| 2701176 - 10208985<br>RHONE, AGNES<br>1306 S LAWNDALE AVE<br>CHICAGO  IL  60623-1524 | POTENTIAL REFUND CLAIM | Disputed | $41.49 |
| 1480524 - 10036764<br>RHORER, ANDREW JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365982 - 10182291<br>RHOTON, MARIE C<br>900 TRANBARGER DR LOT 4<br>KINGSPORT  TN  37660-5675 | POTENTIAL REFUND CLAIM | Disputed | $5.83 |
| 1487127 - 10043367<br>RHYAN, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489638 - 10044293<br>RHYMER, JOEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701415 - 10210284<br>RHYMES, MARK<br>5266 W LOOP 250 N<br>MIDLAND   TX   79707-4139 | POTENTIAL REFUND CLAIM | Disputed | $32.48 |
| 2334931 - 10181492<br>RHYMES, MARK<br>5266 W LOOP 250 N<br>716<br>MIDLAND   TX   79707 | POTENTIAL REFUND CLAIM | Disputed | $32.48 |
| 2701714 - 10206080<br>RIABOUCHINSK, MICHAEL<br>3 NELSON ST<br>FREDERICKSBURG   VA   22405-2930 | POTENTIAL REFUND CLAIM | Disputed | $318.85 |
| 2334996 - 10181729<br>RIABOUCHINSK, MICHAEL<br>3 NELSON ST<br>FREDERICKSBURG   VA   22405 | POTENTIAL REFUND CLAIM | Disputed | $318.85 |
| 1510953 - 10062999<br>RIASCOS, MILLER STIVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480372 - 10036612<br>RIASCOS, NICHOLAS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489969 - 10065313<br>RIAT, JAGJIT SINGH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491128 - 10045483<br>RIBADENEYRA, JOHN JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506080 - 10058779<br>RIBBE, KATELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504353 - 10057052<br>RIBEIRINHA-PRATA, JON MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505301 - 10058000<br>RIBEIRO, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485673 - 10041913<br>RIBES, ROBERT RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374759 - 10175310<br>RICARDO MENDOZA<br>Attn MENDOZA, RICARDO<br>5555 SPUR CT<br>FONTANA   CA   92336-0152 | UNCASHED DIVIDEND | Disputed | $2.80 |
| 2698065 - 10212635<br>RICARDO, BRISSETT<br>7951 HAMPTON BLVD<br>N LAUDERDALE  FL  33068-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.51 |
| 2702543 - 10212884<br>RICARDO, CABRERA<br>19800 SW 180 AVE<br>MIAMI  FL  33187-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497883 - 10051150<br>RICARDO, DAKOTA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667027 - 10179471<br>RICARDO, FOX<br>11895 METTS RD<br>CONROE  TX  77306-7517 | POTENTIAL REFUND CLAIM | Disputed | $3.78 |
| 2702267 - 10212895<br>RICARDO, ISREE<br>625 E 35TH<br>ERIC  PA  16504-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.99 |
| 2696895 - 10208133<br>RICARDO, LANCHEROS<br>1540 N. ROYAL POINC BLVD<br>DALLAS  TX  75254-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.82 |
| 2694856 - 10208036<br>RICARDO, MARTINEZ<br>3765 NC 581 HWY<br>LOUISBURG  NC  27549-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.15 |
| 2694544 - 10210906<br>RICARDO, OSPINA<br>6330 NORTHAMPTON DR<br>BARTLETT  TN  38134-3632 | POTENTIAL REFUND CLAIM | Disputed | $82.38 |
| 2695991 - 10209557<br>RICARDO, RAMOS<br>3224 W SITKA ST<br>TAMPA  FL  33614-2702 | POTENTIAL REFUND CLAIM | Disputed | $31.42 |
| 2694154 - 10205053<br>RICARDO, RAMOS<br>10062 SAHARA ST<br>SAN ANTONIO  TX  78216-3819 | POTENTIAL REFUND CLAIM | Disputed | $11.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479548 - 10035788<br>RICARDO, RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666992 - 10177889<br>RICARDO, TORRES<br>309 E MITCHELL ST APT A<br>ARLINGTON  TX  76010-7331 | POTENTIAL REFUND CLAIM | Disputed | $4.87 |
| 1469320 - 10025560<br>RICCADONNA, JARRED DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498856 - 10052123<br>RICCI, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702330 - 10207321<br>RICCI, JEFF<br>304 DARLINGTON AVE<br>STATEN ISLAND  NY  10312-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.57 |
| 1499937 - 10053204<br>RICCI, ROSEMARIE GAUSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508774 - 10060994<br>RICCIARDI, NICOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682317 - 10219601<br>RICCIO, ANTHONY<br>278 EVERGREEN AVENUE<br>MANTUA  NJ  08051-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670031 - 10180306<br>RICE, AVIS<br>2600 BROADWAY<br>LITTLE ROCK  AR  72206 | POTENTIAL REFUND CLAIM | Disputed | $26.92 |
| 2333912 - 10094449<br>RICE, BILL<br>3643 SUSSEX LANE<br>PHILADELPHIA  PA  19114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040517300-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333911 - 10094448<br>RICE, BILL<br>3643 SUSSEX LANE<br>PHILADELPHIA  PA  19114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040516933-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471914 - 10028154<br>RICE, BREON RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692169 - 10210734<br>RICE, CHARLES<br>51 SYCAMORE CIR<br>ORMOND BEACH  FL  32174-3411 | POTENTIAL REFUND CLAIM | Disputed | $47.89 |
| 2684731 - 10223756<br>RICE, CHYVONN<br>92 FREDERIC STREET<br>YONKERS  NY  10703-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.66 |
| 1368637 - 10185974<br>RICE, DANIEL<br>1514 ORIOLE LN<br>BRENTWOOD  MO  63144-1138 | POTENTIAL REFUND CLAIM | Disputed | $3.36 |
| 2704664 - 10136149<br>RICE, DARRYL DBA SPEC-TECH<br>ATTORNEY:  LAW OFFICE OF MICHAEL<br>BETAR<br>25 NORTH COUNTY STREET - FIRST<br>FLOOR<br>WAKEGAN  IL  60085 | POTENTIAL CLAIM<br>CLAIM WORK DONE ON STORES<br>THROUGH A CCS CONTRACTOR<br>SERVICES BY REYNARD - WHICH<br>CCS PAID. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332005 - 10092542<br>RICE, DAVID<br>26551 AIRPORT ROAD<br>APT. 234<br>PORT CHARLOTTE  FL  33952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050228733-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365984 - 10182292<br>RICE, DAVID N<br>210 LONGLEAF RD<br>SPARTANBURG  SC  29301-1248 | POTENTIAL REFUND CLAIM | Disputed | $0.92 |
| 1480575 - 10036815<br>RICE, DONALD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679482 - 10222287<br>RICE, ERIC<br>8034 TAURN CT.<br>NAPLES  FL  34119-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.72 |
| 1489136 - 10064965<br>RICE, HAROLD RAYMAND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680807 - 10218446<br>RICE, HEATHER<br>6456 PARK WOOD COURT<br>LOVELAND  OH  45140-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.67 |
| 2330092 - 10090629<br>RICE, JODI<br>3152 W NEW ASTLE CT<br>WAUKEGAN  IL  60087 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050131378-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482466 - 10038706<br>RICE, JOHN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692975 - 10212266<br>RICE, JOHNATHA<br>501 BLAIRSTONE RD<br>TALLAHASSEE  FL  32301-3047 | POTENTIAL REFUND CLAIM | Disputed | $84.99 |
| 1484303 - 10040543<br>RICE, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332168 - 10092705<br>RICE, KEVIN<br>4972 ELON DR<br>LAKELAND  FL  33810 | POTENTIAL CLAIM CLAIM NUMBER - 20040909268-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1478108 - 10034348<br>RICE, KYLE FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686170 - 10219951<br>RICE, LEIGHA<br>2540 WINSLOW CT.<br>WALDORF  MD  20603-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.59 |
| 1275312 - 10188876<br>RICE, MATTHEW ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.32 |
| 2330640 - 10091177<br>RICE, MELISSA<br>4612 VALLEY OVERLOOK DRIVE<br>#106<br>MIDLOTHIAN  VA  23112 | POTENTIAL CLAIM CLAIM NUMBER - 20070112623-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2686596 - 10218043<br>RICE, MICHAEL<br>50 CLINTON ROAD<br>MELROSE  MA  02176-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 7?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682642 - 10223564<br>RICE, MYEISHAL<br>1500 N. LOMBARDY STREET<br>VIRGINIA UNION UNIVERSITY<br>RICHMOND VA  VA  23220-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.99 |
| 2689577 - 10222146<br>RICE, PATRICK<br>209 SIMPSON AVE. 207<br>LEXINGTON  KY  40504 | POTENTIAL REFUND CLAIM | Disputed | $65.04 |
| 2686849 - 10223988<br>RICE, PAUL<br>123QUAILRUN<br>MADISON MS  39110-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.24 |
| 2684594 - 10217843<br>RICE, PAUL<br>123 QUAIL RUN<br>MADISON  MS  39110-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.58 |
| 1467504 - 10023888<br>RICE, RACHEL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679743 - 10223281<br>RICE, RICHARD<br>1538 SE 11TH ST.<br>DEERFIELD BEACH  FL  33441-0000 | POTENTIAL REFUND CLAIM | Disputed | $386.68 |
| 1497971 - 10051238<br>RICE, ROBERT H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365983 - 10185188<br>RICE, SIDNEY L<br>711 CENTRAL AVE<br>ALTON  IL  62002-3753 | POTENTIAL REFUND CLAIM | Disputed | $2.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683196 - 10219676<br>RICE, STEVEN<br>313 ROUTE 7<br>102<br>MILTON  VT  05468-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.78 |
| 1494452 - 10047719<br>RICE, TRAVIS OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481886 - 10038126<br>RICE, VALERIE SHUNTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696083 - 10205238<br>RICH, CHAPPELL<br>PO BOX 132<br>DECATUR  MI  49045-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1365985 - 10187180<br>RICH, CHRISTOP A<br>125 MAGNOLIA DRIVE<br>GROVETOWN  GA  30813 | POTENTIAL REFUND CLAIM | Disputed | $10.40 |
| 1486482 - 10042722<br>RICH, DANE ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499534 - 10052801<br>RICH, DOMINIC PASQUALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1307150 - 10189788<br>RICH, DONALD WINN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $109.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330676 - 10091213<br>RICH, GASPER<br>4714 DOMINION RD<br>FAYETTEVILLE  NC  28306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040706688-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367663 - 10185713<br>RICH, JOHN<br>103 CAMERON POINTE CT<br>LAGRANGE  GA  30240-7732 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1472595 - 10028835<br>RICH, KODY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481933 - 10038173<br>RICH, M. LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690549 - 10204779<br>RICH, MINNIE<br>239 ELMDORF AVE<br>ROCHESTER  NY  14619-1821 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2744098 - 10176716<br>RICH, NICOLAS MD<br>2905 N STANTON<br>EL PASO  TX  79902 | POTENTIAL REFUND CLAIM | Disputed | $172.84 |
| 2682727 - 10216694<br>RICH, RYAN<br>650 212TH STREET<br>DYER  IN  46311-0000 | POTENTIAL REFUND CLAIM | Disputed | $262.83 |
| 2360603 - 10176210<br>RICHARD A  FEIGLES<br>131 BRIDLE RD<br>STOUDSBURG  PA  18360-8993 | UNCASHED DIVIDEND | Disputed | $0.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 729

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374761 - 10174538<br>RICHARD A BATCHELDER<br>Attn BATCHELDER, RICHARD, A<br>PO BOX 1797<br>HUNTINGTON BEACH   CA   92647-1797 | UNCASHED DIVIDEND | Disputed | $64.00 |
| 1374763 - 10174862<br>RICHARD A LUGG<br>Attn LUGG, RICHARD<br>4850 KINGS POND PL<br>PROVIDENCE FORGE  VA  23140 | UNCASHED DIVIDEND | Disputed | $36.00 |
| 1374764 - 10175311<br>RICHARD A SUGARMAN CUST<br>Attn SUGARMAN, RICHARD, A<br>REBECCA A SUGARMAN<br>UNDER GA TRF MIN ACT<br>725 MOUNTAIN DR NE<br>ATLANTA  GA  30342-3905 | UNCASHED DIVIDEND | Disputed | $22.05 |
| 2334761 - 10095298<br>RICHARD ALEXANDER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040905446-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333285 - 10093822<br>RICHARD BILLUPS<br>TN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060512482-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743538 - 10146698<br>RICHARD CONE<br>416 RUSTIC CIRCLE<br>RICHARDSON  TX  75080 | CODEFENDANT<br>CLAIM NUMBER: YLB68984LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374829 - 10174288<br>RICHARD D DICKEY<br>Attn DICKEY, RICHARD, D<br>1401 CEDAR LAKE DR<br>PROSPER  TX  75078-8371 | UNCASHED DIVIDEND | Disputed | $108.00 |
| 1374835 - 10174542<br>RICHARD D JEWETT<br>Attn JEWETT, RICHARD, D<br>PO BOX 370934<br>MONTARA  CA  94037-0934 | UNCASHED DIVIDEND | Disputed | $3.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374838 - 10174289<br>RICHARD DAUBENMIER<br>Attn DAUBENMIER, RICHARD<br>2510 S 114TH ST APT 9D<br>OMAHA  NE  68144-3075 | UNCASHED DIVIDEND | Disputed | $0.57 |
| 1374850 - 10176174<br>RICHARD DULUDE<br>Attn DULUDE, RICHARD<br>730 N YORK ST<br>ELMHURST  IL  60126-1617 | UNCASHED DIVIDEND | Disputed | $10.59 |
| 1374850 - 10174543<br>RICHARD DULUDE<br>Attn DULUDE, RICHARD<br>730 N YORK ST<br>ELMHURST  IL  60126-1617 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1374862 - 10174290<br>RICHARD E BERNIER &<br>Attn BERNIER, RICHARD, E<br>SHIRLEY JENKINS BERNIER JT TEN<br>3829 CHARTER OAK RD<br>VIRGINIA BEACH  VA  23452-3214 | UNCASHED DIVIDEND | Disputed | $3.60 |
| 1374863 - 10175313<br>RICHARD E BLAIR<br>Attn BLAIR, RICHARD, E<br>8203 NOTRE DAME DR<br>RICHMOND  VA  23228-3021 | UNCASHED DIVIDEND | Disputed | $51.80 |
| 1374870 - 10175314<br>RICHARD G REYES<br>Attn REYES, RICHARD, G<br>9615 GOLD COAST DR APT F4<br>SAN DIEGO  CA  92126-3946 | UNCASHED DIVIDEND | Disputed | $8.11 |
| 2334760 - 10095297<br>RICHARD GAMAGE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061249235-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374886 - 10176027<br>RICHARD GARLAND CUST<br>Attn GARLAND, RICHARD<br>SUZANNE WILSON<br>UNIF TRF MIN ACT CA<br>16791 SUMMERCLOUD LN<br>HUNTINGTON BEACH  CA  92647-4256 | UNCASHED DIVIDEND | Disputed | $0.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                  Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374884 - 10175315<br>RICHARD GARLAND CUST<br>Attn GARLAND, RICHARD<br>CYNTHIA ELIZABETH GARLAND<br>UNIF TRF MIN ACT CA<br>16791 SUMMERCLOUD LN<br>HUNTINGTON BEACH  CA  92647-4256 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1374882 - 10175821<br>RICHARD GARLAND CUST<br>Attn GARLAND, RICHARD,<br>ANDREA WILSON<br>UNIF TRF MIN ACT CA<br>16791 SUMMERCLOUD LN<br>HUNTINGTON BEACH  CA  92647-4256 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1374888 - 10175059<br>RICHARD GREGORY DOLSON<br>Attn DOLSON, RICHARD, G<br>1966 PORTLAND AVE<br>TALLAHASSEE  FL  32303-3506 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1374889 - 10175060<br>RICHARD HAYDEN DONOHUE &<br>Attn DONOHUE, RICHARD, HAYD<br>BARBARA B OCONNELL JT TEN<br>25 ARLINGTON ST<br>WINCHESTER  MA  01890-3731 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 2334759 - 10095296<br>RICHARD HAYMAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060120278-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2357419 - 10095461<br>RICHARD JOHNSON<br>206 W WORLEY ST<br>COLUMBIA  MO  65203 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/47247    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2357436 - 10095478<br>RICHARD JR, DONALD<br>11 ROGERS ST<br>DOVER  NH  03820 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/53838    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374891 - 10175316<br>RICHARD L OLSON & JOSEPHINE K<br>Attn OLSON, RICHARD, L<br>OLSON JT TEN<br>101 WOODMOOR DR<br>SILVER SPRING  MD  20901-2514 | UNCASHED DIVIDEND | Disputed | $57.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 730

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374893 - 10175061<br>RICHARD L SCHMITT<br>Attn SCHMITT, RICHARD, L<br>SENIOR SECURITY TECHNICIAN<br>KBR D2<br>APO  NY  09348 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 1374894 - 10175062<br>RICHARD L SCHURZ<br>Attn SCHURZ, RICHARD, L<br>12117 JAMIESON PL<br>GLEN ALLEN  VA  23059-5386 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360163 - 10176333<br>RICHARD LOUIE<br>3028 WILLITS RD<br>PHILADELPHIA  PA  19136-1115 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2744395 - 10153037<br>RICHARD LYONS<br>13 SECOND AVENUE<br>WESTFIELD  MA  01085 | LITIGATION<br>CLAIM NUMBER: YLB69285AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374896 - 10175564<br>RICHARD R JOHNSON<br>Attn JOHNSON, RICHARD, R<br>36 SKYLINE DR<br>MORRISTOWN  NJ  07960-5145 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1374897 - 10175565<br>RICHARD RIEVES<br>Attn RIEVES, RICHARD<br>15634 AUTUMN GLEN AVE<br>CLERMONT  FL  34714-6106 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1374899 - 10174544<br>RICHARD RUBENSTEIN<br>Attn RUBENSTEIN, RICHARD<br>4704 DOVER RD<br>BETHESDA  MD  20816-1775 | UNCASHED DIVIDEND | Disputed | $1,320.00 |
| 1374903 - 10174545<br>RICHARD SNYDER<br>Attn SNYDER, RICHARD<br>PO BOX 1628<br>LONG BEACH  CA  90801-1628 | UNCASHED DIVIDEND | Disputed | $11.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374905 - 10175822<br>RICHARD STRAWDERMAN JR<br>Attn STRAWDERMAN, RICHARD<br>PO BOX 690572<br>STOCKTON  CA  95269-0572 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334757 - 10095294<br>RICHARD WILOWSKI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050218296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667170 - 10180004<br>RICHARD, A<br>2808 MCFARLIN BLVD<br>DALLAS  TX  75205-1919 | POTENTIAL REFUND CLAIM | Disputed | $6.87 |
| 1480753 - 10036993<br>RICHARD, BRANDON DEMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469733 - 10025973<br>RICHARD, BRENT TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692910 - 10207848<br>RICHARD, BROWN<br>5151 PINELAKE RD<br>WESLEY CHAPEL  FL  33543-4460 | POTENTIAL REFUND CLAIM | Disputed | $28.42 |
| 2694808 - 10215250<br>RICHARD, BRUCE<br>797 MCLAIN ST B382T9<br>CLEARWATER  FL  33761-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.09 |
| 2691578 - 10213622<br>RICHARD, BURWELL<br>9764 60 AVE<br>EDMONTON  AB  T6E 0G6 | POTENTIAL REFUND CLAIM | Disputed | $12.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496440 - 10049707<br>RICHARD, CASSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693111 - 10206485<br>RICHARD, CORDREY<br>8404 WARREN PKWY 2023<br>FRISCO   TX   75034-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.29 |
| 2701958 - 10214191<br>RICHARD, DAVIA<br>3436 OAK AVE<br>BROOKFIELD   IL   60513-1337 | POTENTIAL REFUND CLAIM | Disputed | $19.57 |
| 2667405 - 10179518<br>RICHARD, DAWKINS<br>PO BOX 527<br>LITTLE ELM   TX   75068-0527 | POTENTIAL REFUND CLAIM | Disputed | $9.20 |
| 2669732 - 10180279<br>RICHARD, ELLISON<br>28 VICTOR STREET 9<br>HAVERHILL   MA   01832 | POTENTIAL REFUND CLAIM | Disputed | $236.43 |
| 1480134 - 10036374<br>RICHARD, GARY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365986 - 10184737<br>RICHARD, GREGORY S<br>745 LEDFORD RD<br>HARRISBURG   IL   62946-4222 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2668047 - 10180639<br>RICHARD, J<br>2216 WALDEN PL<br>MESQUITE   TX   75181-1854 | POTENTIAL REFUND CLAIM | Disputed | $6.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 2.2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496734 - 10050001<br>RICHARD, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682424 - 10220572<br>RICHARD, JAMES<br>207 1/2 FAIRVIEW AVE<br>CLARKSBURG  WV  26301-0000 | POTENTIAL REFUND CLAIM | Disputed | $243.29 |
| 2333314 - 10093851<br>RICHARD, JASON<br>215 SCOTLAND ROAD<br>WINCHESTER  NH  3470 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060401542-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698981 - 10207155<br>RICHARD, KARSTEDT<br>12137 LAKE FERN DR<br>ORANGE PARK  FL  32073-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.04 |
| 1496205 - 10049472<br>RICHARD, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667195 - 10178985<br>RICHARD, L<br>793 EAGLES NEST DR<br>HEWITT  TX  76643-3692 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 2668089 - 10178029<br>RICHARD, L<br>12333 COULSON ST<br>HOUSTON  TX  77015-6103 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2696409 - 10209548<br>RICHARD, LOCKHART<br>535 SHEARERS RD 109<br>MARTINSVILLE  NC  25117-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 22

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700082 - 10208874<br>RICHARD, LYMAN<br>76 MARLBORO ST<br>NEWBURYPORT  MA  01950-3134 | POTENTIAL REFUND CLAIM | Disputed | $114.57 |
| 1484939 - 10041179<br>RICHARD, MAUREEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697202 - 10210271<br>RICHARD, MCDANIEL<br>818 2ND ST PL NE<br>HICKORY  NC  28601-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.10 |
| 2696938 - 10211050<br>RICHARD, MCENROE<br>PO BOX 2184<br>SECAUCUS  NJ  07096-2184 | POTENTIAL REFUND CLAIM | Disputed | $59.65 |
| 1481398 - 10037638<br>RICHARD, NICK BRIAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683615 - 10221713<br>RICHARD, NORMAN<br>4166 SHADOW CREEK CIRCLE<br>OVIEDO  FL  32765-0000 | POTENTIAL REFUND CLAIM | Disputed | $390.49 |
| 2702750 - 10214500<br>RICHARD, PACKARD<br>5709 SANDALWOOD CT<br>KULAMAZOO  MI  49048-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.65 |
| 1496503 - 10049770<br>RICHARD, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469339 - 10025579<br>RICHARD, ROBERT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692774 - 10215049<br>RICHARD, SANTOSPAGO<br>36 JUTE RD<br>ROCKY POINT  NY  11778-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.29 |
| 2694815 - 10206610<br>RICHARD, SHOEMAKER<br>8031 KICKAPOO<br>DESOTO  KS  66018-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.27 |
| 2699525 - 10214177<br>RICHARD, STEELEY<br>P.O. BOX 159349<br>NASHVILLE  TN  37215-9349 | POTENTIAL REFUND CLAIM | Disputed | $14.40 |
| 2328403 - 10088940<br>RICHARD, TAMMY<br>8703 BERNDALE ST<br>HOUSTON  TX  77029 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051037913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664892 - 10177766<br>RICHARD, WILLIAM<br>4600 W GLENDALE AVE<br>MILWAUKEE  WI  53218-5219 | POTENTIAL REFUND CLAIM | Disputed | $103.22 |
| 2692524 - 10215076<br>RICHARD, WILT<br>10603 CONE GROVE RD<br>RIVERVIEW  FL  33569-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.16 |
| 2683754 - 10217763<br>RICHARDCAPUANO<br>62-59 WOODHAVEN BLVD<br>REGO PARK  NY  00001-1374 | POTENTIAL REFUND CLAIM | Disputed | $29.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670267 - 10179810<br>RICHARDS, AARON<br>8553 COLLINGWOOD CT<br>JACKSON  MI  49201-8227 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1480389 - 10036629<br>RICHARDS, ADAM JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473900 - 10030140<br>RICHARDS, ALEISE K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502596 - 10067032<br>RICHARDS, ALFRED JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502596 - 10166779<br>RICHARDS, ALFRED JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502596 - 10165382<br>RICHARDS, ALFRED JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468846 - 10025086<br>RICHARDS, ANDREA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681213 - 10223431<br>RICHARDS, ANDRED<br>6859 RIVER OAKS DRIVE<br>104<br>ORLANDO  FL  32818-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328941 - 10089478<br>RICHARDS, ANDREW<br>299 STRATFORD ROAD<br>FAIRLAWN  OH  44333 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050653594-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467801 - 10024113<br>RICHARDS, ASHLEE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468879 - 10025119<br>RICHARDS, ASHLEY RENEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369569 - 10184310<br>RICHARDS, BEN<br>526 AMQUIWOOD CT<br>MADISON  TN  37115-2601 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1466944 - 10023430<br>RICHARDS, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331854 - 10092391<br>RICHARDS, BRAD<br>1091 HORSESHOE ROAD<br>AUGUSTA  GA  30906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040729101-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490974 - 10045329<br>RICHARDS, CHARLES MAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476298 - 10032538<br>RICHARDS, CORY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467144 - 10023626<br>RICHARDS, DARNELL KADEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365988 - 10185529<br>RICHARDS, DELORES C<br>8403 MORELOCK CT<br>RICHMOND  VA  23236-3367 | POTENTIAL REFUND CLAIM | Disputed | $1.29 |
| 1502751 - 10055548<br>RICHARDS, DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365987 - 10187181<br>RICHARDS, EDDY B<br>8720 MANCHESTER CT<br>TALLAHASSEE  FL  32311-9431 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1469865 - 10026105<br>RICHARDS, EVAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487714 - 10043954<br>RICHARDS, GARY ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333119 - 10093656<br>RICHARDS, GREG<br>112 SUNSET RD<br>BRICK  NJ  8723 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050220929-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467301 - 10023734<br>RICHARDS, JESSICA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670021 - 10177669<br>RICHARDS, JOHN<br>427 HIGHWAY 64 W<br>BEEBE  AR  72012-9509 | POTENTIAL REFUND CLAIM | Disputed | $428.46 |
| 1268063 - 10190046<br>RICHARDS, JON RYAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $61.52 |
| 2330825 - 10091362<br>RICHARDS, JOSH<br>1407 30TH ST<br>PARKERSBURG  WV  26104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060339866-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681251 - 10219148<br>RICHARDS, JOSHUA<br>2208 SOUTH SUTHERLAND DRI<br>MONTGOMERY  AL  36116-0000 | POTENTIAL REFUND CLAIM | Disputed | $246.61 |
| 1510615 - 10062661<br>RICHARDS, KATRICE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464104 - 10020633<br>RICHARDS, KAWYKI TYWHUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701159 - 10215630<br>RICHARDS, KEITH<br>2000 S 2N RIVER RD<br>ST CLAIR  MI  48079 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 2334989 - 10181792<br>RICHARDS, KEITH M<br>2000 S 2N RIVER RD<br>ST CLAIR  MI  48079 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482785 - 10039025<br>RICHARDS, LARRY DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693930 - 10215138<br>RICHARDS, LINDA<br>6300 BUSCH BLVD<br>COLUMBUS  OH  43229-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1505781 - 10058480<br>RICHARDS, MARVIN LAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479958 - 10036198<br>RICHARDS, NIKOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480396 - 10036636<br>RICHARDS, PAT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508158 - 10060378<br>RICHARDS, ROGER DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367499 - 10187661<br>RICHARDS, RYAN<br>5424 DEERBROOKE CREEK CIR<br>TAMPA  FL  33624-2864 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1479238 - 10035478<br>RICHARDS, SCOTT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332547 - 10093084<br>RICHARDS, STEPHEN<br>589 ELM STREET<br>LEOMINSTER  MA   1453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050104560-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509863 - 10061909<br>RICHARDS, STEPHEN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509534 - 10067746<br>RICHARDS, THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487125 - 10043365<br>RICHARDS, TIMOTHY BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488809 - 10064638<br>RICHARDS, WILLIAM JEROME<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1293567 - 10188836<br>RICHARDSON II, KEITH TYRONE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.78 |
| 1480883 - 10037123<br>RICHARDSON III, LINWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1256882 - 10085361<br>RICHARDSON III, PERCY POWELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $78.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                      Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466758 - 10023263<br>RICHARDSON JR., THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498698 - 10051965<br>RICHARDSON, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484283 - 10040523<br>RICHARDSON, ACHILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684038 - 10224210<br>RICHARDSON, ANDREW<br>9732 MARINER DR NW<br>OLYMPIA  WA  98502-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.62 |
| 1490583 - 10044988<br>RICHARDSON, ANGELA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509438 - 10067699<br>RICHARDSON, ASHAN KAREEM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475130 - 10031370<br>RICHARDSON, ASHLEY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330937 - 10091474<br>RICHARDSON, BILL<br>145 PINEMIST DRIVE<br>MOORESVILLE  NC  28117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060238947-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468699 - 10024939<br>RICHARDSON, BRIAN HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365991 - 10185532<br>RICHARDSON, BRIAN L<br>19339 E COUNTY ROAD 700N<br>CHARLESTON  IL  61920-8543 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1468777 - 10025017<br>RICHARDSON, BRYCE CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484905 - 10041145<br>RICHARDSON, CARLSON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468499 - 10024739<br>RICHARDSON, CECILY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670077 - 10181391<br>RICHARDSON, CHARLES<br>850 WHITMORE RD<br>HIGHLAND PARK  MI  48203-1762 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1480489 - 10036729<br>RICHARDSON, CHERIE JACKAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328767 - 10089304<br>RICHARDSON, CHRISTA<br>5918 NOEL CREEK<br>BURLINGTON  KY  41005 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061233311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477566 - 10033806￼RICHARDSON, CHRISTIAN JAJUAN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1487879 - 10165290￼RICHARDSON, CLARENCE J￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼SHORT TERM INCENTIVE PLAN | Contingent,￼Unliquidated | Unknown |
| 1487879 - 10063708￼RICHARDSON, CLARENCE J￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1486722 - 10042962￼RICHARDSON, COREY L￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1476733 - 10032973￼RICHARDSON, CURT MIKEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2700522 - 10215932￼RICHARDSON, DALE￼206 DAHLIA DR￼KNOXVILLE  TN  37918-3141 | POTENTIAL REFUND CLAIM | Disputed | $45.55 |
| 2332286 - 10092823￼RICHARDSON, DARRY￼15410 PLANTATION OAK DRIVE￼TAMPA  FL  33647 | POTENTIAL CLAIM￼CLAIM NUMBER - 20060941308-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2331684 - 10092221￼RICHARDSON, DEBORAH￼14 SUMMERVILLE LN￼AUGUSTA  GA  30909 | POTENTIAL CLAIM￼CLAIM NUMBER - 20060942409-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331685 - 10092222<br>RICHARDSON, DEBORAH<br>14 SUMMERVILLE LANE<br>AUGUSTA  GA  30909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060430990-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329202 - 10089739<br>RICHARDSON, DOUG<br>37410 CHAGRIN BLVD<br>CHAGRIN FALLS  OH  44022 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050901152-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476026 - 10032266<br>RICHARDSON, DYLAN SCOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365990 - 10185531<br>RICHARDSON, ELIZABET H<br>6418 AUSTRIAN BLVD<br>PUNTA GORDA  FL  33982-2121 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1365989 - 10185530<br>RICHARDSON, ERIC S<br>550 S ELLICOTT HWY<br>CALHAN  CO  80808-7862 | POTENTIAL REFUND CLAIM | Disputed | $32.76 |
| 1471152 - 10027392<br>RICHARDSON, ERIK ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478198 - 10034438<br>RICHARDSON, FRANK SALMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467234 - 10023692<br>RICHARDSON, GARY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480954 - 10037194<br>RICHARDSON, GREGORY MELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691660 - 10212172<br>RICHARDSON, GUY<br>6817 ELDERBERRY DR<br>BEAUFORT  SC  29906-9038 | POTENTIAL REFUND CLAIM | Disputed | $159.00 |
| 2668394 - 10178082<br>RICHARDSON, IANSHEA<br>7710 RAINBOW BEND<br>PASADENA  TX  775050000 | POTENTIAL REFUND CLAIM | Disputed | $48.95 |
| 2333851 - 10094388<br>RICHARDSON, JAMES<br>2826 LONGSHORE AVE<br>PHILADELPHIA  PA  19149 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070101864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482652 - 10038892<br>RICHARDSON, JAMES ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482780 - 10039020<br>RICHARDSON, JAMIE SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506223 - 10058873<br>RICHARDSON, JIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507342 - 10059661<br>RICHARDSON, JINEVA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670212 - 10178793<br>RICHARDSON, JOHN<br>26410 LORENZ ST<br>MADISON HEIGHTS  MI  48071-3754 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1473354 - 10029594<br>RICHARDSON, JOSEPH TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684011 - 10221759<br>RICHARDSON, JOSMY<br>800 31ST STREET UNIVERSIT<br>TUSCALOOSA  AL  35401-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.92 |
| 2682322 - 10220162<br>RICHARDSON, JUSTIN<br>405 CHRIS LANE<br>NOBLESVILLE  IN  46062-0000 | POTENTIAL REFUND CLAIM | Disputed | $262.83 |
| 1480599 - 10036839<br>RICHARDSON, JUSTIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333999 - 10094536<br>RICHARDSON, KEITH<br>11354 SCHOOL HOUSE ROAD<br>MARDELA SPRINGS  MD  21837 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051244059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492320 - 10167508<br>RICHARDSON, KENT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492320 - 10065519<br>RICHARDSON, KENT E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492320 - 10166490 RICHARDSON, KENT E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492320 - 10168296 RICHARDSON, KENT E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492320 - 10167124 RICHARDSON, KENT E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492320 - 10166070 RICHARDSON, KENT E ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492320 - 10163623 RICHARDSON, KENT E ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1486922 - 10043162 RICHARDSON, KEVIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468448 - 10024688 RICHARDSON, KEVIN LAMAR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490158 - 10065360 RICHARDSON, KRISTIN G ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502784 - 10055556<br>RICHARDSON, LAMARA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684728 - 10222795<br>RICHARDSON, LARRY<br>103 LEVELFIELD PARK<br>YORKTOWN  VA  23692-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.43 |
| 2701903 - 10215636<br>RICHARDSON, LATISA<br>1092 ANDERSON AVE<br>BRONX  NY  10452 | POTENTIAL REFUND CLAIM | Disputed | $856.12 |
| 2334859 - 10181813<br>RICHARDSON, LATISA<br>1092 ANDERSON AVE<br>5D<br>BRONX  NY  10452 | POTENTIAL REFUND CLAIM | Disputed | $856.12 |
| 1471779 - 10028019<br>RICHARDSON, MALIK TERREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481068 - 10037308<br>RICHARDSON, MARC ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476390 - 10032630<br>RICHARDSON, MARQUETTA SHARDAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685073 - 10221860<br>RICHARDSON, MATTHEW<br>10026 COLVIN RUN RD<br>GREAT FALLS  VA  22066-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483265 - 10039505<br>RICHARDSON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485760 - 10042000<br>RICHARDSON, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474847 - 10031087<br>RICHARDSON, MITCHELL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700280 - 10210341<br>RICHARDSON, NANCY<br>2701 1/2 HILL ST<br>NEW SMYRNA BEACH  FL  32169-3461 | POTENTIAL REFUND CLAIM | Disputed | $332.83 |
| 1470720 - 10026960<br>RICHARDSON, NATHAN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465640 - 10022169<br>RICHARDSON, NICOLE BOWENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468988 - 10025228<br>RICHARDSON, OSCAR J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329411 - 10089948<br>RICHARDSON, RYAN<br>5604 OAKSIDE DR<br>KNOXVILLE  TN  37920 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040810107-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509021 - 10061241<br>RICHARDSON, RYAN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690340 - 10204809<br>RICHARDSON, SAMUEL<br>2570 ASCHINGER BLVD<br>COLUMBUS  OH  43212 | POTENTIAL REFUND CLAIM | Disputed | $56.00 |
| 1481764 - 10038004<br>RICHARDSON, SAMUEL DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489227 - 10165383<br>RICHARDSON, SAMUEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489227 - 10065056<br>RICHARDSON, SAMUEL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670456 - 10179309<br>RICHARDSON, SEAN<br>20363 NORTHVILLE PLACE DR<br>2423<br>NORTHVILLE  MI  481670000 | POTENTIAL REFUND CLAIM | Disputed | $25.46 |
| 1469162 - 10025402<br>RICHARDSON, SHAD ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506470 - 10059030<br>RICHARDSON, SHARANNA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493650 - 10168174<br>RICHARDSON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493650 - 10066449<br>RICHARDSON, SUSAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493650 - 10166071<br>RICHARDSON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493650 - 10163660<br>RICHARDSON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493650 - 10167416<br>RICHARDSON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493650 - 10167125<br>RICHARDSON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493650 - 10166491<br>RICHARDSON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502635 - 10055463<br>RICHARDSON, TAWANA R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482976 - 10039216<br>RICHARDSON, TONYA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482392 - 10038632<br>RICHARDSON, WALCOTT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691943 - 10210718<br>RICHARDSON, WILLIAM<br>1411 CARMEL BLVD<br>ZION  IL  60099-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.70 |
| 1473462 - 10029702<br>RICHARDSON, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484839 - 10041079<br>RICHARDSON, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489931 - 10044506<br>RICHARTZ, WAYNE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500260 - 10053527<br>RICHBURG, ANTHONY BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499837 - 10053104<br>RICHBURG, CINDY BROOK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669485 - 10178188<br>RICHBURG, ROBERT<br>207 4TH AVE S<br>BIRMINGHAM  AL  35205-3231 | POTENTIAL REFUND CLAIM | Disputed | $36.61 |
| 1510153 - 10062199<br>RICHEMOND, MARVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474824 - 10031064<br>RICHER, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485598 - 10041838<br>RICHER, SHAUN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689960 - 10213481<br>RICHEY, PAM<br>2337 WHILDEN CT<br>CHARLOTTE  NC  28211-3271 | POTENTIAL REFUND CLAIM | Disputed | $171.19 |
| 1251584 - 10189248<br>RICHEY, SANTELE F<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $160.48 |
| 1503640 - 10056339<br>RICHEY, TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499523 - 10052790<br>RICHIEZ, CRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503466 - 10056165<br>RICHKO, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361039 - 10016151<br>RICHLAND TOWN CENTRE, LLC<br>Attn JOHN MCGILL<br>MCGILL PROPERTY GROUP<br>30575 BAINBRIDGE ROAD<br>SITE 100<br>SOLON  OH  44139 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502310 - 10055287<br>RICHLINE, ARON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314338 - 10168968<br>RICHMAN, STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1207304 - 10170354<br>RICHMOND COMMERCIAL SVCS INC<br>PO BOX 27976<br>RICHMOND  VA  23261 | EXPENSE PAYABLE | | $2,593.50 |
| 2691412 - 10208701<br>RICHMOND ELECTRIC SUPPLY CO<br>PO BOX 26526<br>RICHMOND  VA  23261 | POTENTIAL REFUND CLAIM | Disputed | $33.27 |
| 1186928 - 10169743<br>RICHMOND NEWSPAPERS<br>PO BOX 27775<br>RICHMOND  VA  23261-7775 | EXPENSE PAYABLE | | $72,399.35 |
| 1121386 - 10170348<br>RICHMOND OXYGEN CO<br>11009 RICHARDSON ROAD<br>ASHLAND  VA  23005 | EXPENSE PAYABLE | | $14.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743862 - 10176832<br>RICHMOND PEDIATRIC MED GRP<br>3619 CUTTING BLVD<br>RICHMOND  CA  94804 | POTENTIAL REFUND CLAIM | Disputed | $2.22 |
| 1125083 - 10171089<br>RICHMOND SECURITY INC<br>711 JOHNSTON WILLIS DR<br>RICHMOND  VA  23236 | EXPENSE PAYABLE | | $108.78 |
| 2331367 - 10091904<br>RICHMOND, BILLY<br>1606 LARCHMONT DRIVE<br>GREENSBORO  NC  27405 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060703512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463962 - 10020491<br>RICHMOND, DANIEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466947 - 10023433<br>RICHMOND, JAMAAL LAVONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332376 - 10092913<br>RICHMOND, K.J.<br>275 AQUARIUS CONCOURSE<br>ORANGE PARK  FL  32073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040715837-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685466 - 10218933<br>RICHMOND, TREVOR<br>248-04 FRANCIS LEWIS BLVD<br>ROSEDALE  NY  11422-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1481848 - 10038088<br>RICHMOND, WILLIE EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472113 - 10028353<br>RICHTER, DANIEL REINER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329756 - 10090293<br>RICHTER, DIANE<br>126 ARDIS DR<br>HAUGHTON   LA   71037 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050218220-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365993 - 10183900<br>RICHTER, KENNETH N<br>2519 BUCKNELL DR<br>VALRICO   FL   33594-5727 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2334261 - 10094798<br>RICHTER, KIM<br>10 NAVIGATOR COURT<br>BALTIMORE   MD   21220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060347039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365992 - 10182293<br>RICHTER, MELANIE J<br>PO BOX 2874<br>WINTER HAVEN   FL   33883-2874 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1471489 - 10027729<br>RICHTER, PAUL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333662 - 10094199<br>RICHTER, RANDALL<br>23 NOMINI DR<br>ARNOLD   MD   21012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040313657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495579 - 10048846<br>RICHTER, ROBERT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479388 - 10035628<br>RICHTER, SEAN STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495989 - 10049256<br>RICHTER, WILLIAM ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668821 - 10181257<br>RICHWINE, ROBERT<br>116 BESS BLVD<br>PENDLETON  IN  46064 | POTENTIAL REFUND CLAIM | Disputed | $120.98 |
| 2329741 - 10090278<br>RICHY, BRYAN<br>3655 COUNTY RD H<br>FRANKSVILLE  WI  53126 | POTENTIAL CLAIM CLAIM NUMBER - 20070213867-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1374906 - 10174291<br>RICK H RODRIGUEZ<br>Attn RODRIGUEZ, RICK, H<br>434 JUNCTION AVE APT 37<br>LIVERMORE  CA  94551-5948 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1374907 - 10174802<br>RICK HENRY<br>Attn HENRY, RICK<br>PO BOX 475<br>MANILA  AR  72442-0475 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1472482 - 10028722<br>RICK, ANTHONY JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700757 - 10207074<br>RICK, FREY<br>3619 NEWPORT RD<br>PARADISE  PA  17562-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695290 - 10213835<br>RICK, HENSLEY<br>6115 N DAVIS HWY<br>PENSACOLA  FL  32504-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.96 |
| 2696088 - 10209566<br>RICK, LEE<br>141 E COMANCHE AVE<br>TAMPA  FL  33604-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.04 |
| 2698777 - 10208275<br>RICK, PODLAS<br>PO BOX 342<br>SPOKANE  WA  09902-1000 | POTENTIAL REFUND CLAIM | Disputed | $18.48 |
| 2693172 - 10213727<br>RICK, SCHELL<br>4529 DEER LODGE ROAD<br>PORT RICHEY  FL  34667-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.73 |
| 2698221 - 10207241<br>RICK, WHEELER<br>1824 LAKEWOOD LN<br>ACWORTH  GA  30102-0000 | POTENTIAL REFUND CLAIM | Disputed | $375.99 |
| 1489393 - 10044122<br>RICKARD, DOROTHY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374909 - 10175823<br>RICKARDO A BROWN<br>Attn BROWN, RICKARDO, A<br>12 NEPTUNE CT<br>PARKVILLE  MD  21234-6029 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2669641 - 10177636<br>RICKARDS, RICHARD<br>51 HAWKIN RD<br>MEDFORD  NJ  08055-9600 | POTENTIAL REFUND CLAIM | Disputed | $86.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482631 - 10038871<br>RICKENBACH, CHERYL LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691018 - 10208905<br>RICKENBACKER, JANICE<br>821 MECCA DR<br>SARASOTA   FL   34234-2863 | POTENTIAL REFUND CLAIM | Disputed | $691.00 |
| 1467150 - 10023632<br>RICKENBAUGH, JASON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699629 - 10215705<br>RICKER, BEN<br>32 ORTINS RD<br>HAMILTON   MA   01982-1431 | POTENTIAL REFUND CLAIM | Disputed | $47.97 |
| 1499107 - 10052374<br>RICKER, BENJAMIN SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693565 - 10207897<br>RICKER, GREG<br>140 SUNSET CIR<br>JONESBOROUGH   TN   37659-5749 | POTENTIAL REFUND CLAIM | Disputed | $78.26 |
| 1465682 - 10022211<br>RICKER, JARROD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499800 - 10053067<br>RICKER, NATHAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367660 - 10186522<br>RICKETSON, JOHN<br>2328 OLD LOWER RIVER RD<br>DOUGLASVILLE  GA  30135-3022 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1482756 - 10038996<br>RICKETTS, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270542 - 10085234<br>RICKETTS, JORDAN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $110.86 |
| 2329559 - 10090096<br>RICKETTS, KEVIN<br>387 BLACKSTONE DR<br>DAYTON  OH  45459 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050549288-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328984 - 10089521<br>RICKETTS, LEAH<br>700 OLEANDER LANE<br>EVANSVILLE  IN  47712 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040610607-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491641 - 10045996<br>RICKETTS, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505857 - 10058556<br>RICKEY, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494825 - 10048092<br>RICKHOFF, DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 472

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366852 - 10182380<br>RICKLIN, PETER<br>6477 S HAVANA ST<br>ENGLEWOOD   CO   80111-5697 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1493447 - 10066294<br>RICKMAN, EMILY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493447 - 10166072<br>RICKMAN, EMILY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493447 - 10168082<br>RICKMAN, EMILY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493447 - 10167597<br>RICKMAN, EMILY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493447 - 10163620<br>RICKMAN, EMILY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493447 - 10166492<br>RICKMAN, EMILY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493447 - 10167126<br>RICKMAN, EMILY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486560 - 10042800<br>RICKMAN, ERIN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472355 - 10028595<br>RICKMAN, JESSICA HALEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475395 - 10031635<br>RICKMAN, MATTHEW TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491800 - 10046155<br>RICKMAN, STERLING MYKKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498269 - 10051536<br>RICKMON, DENNIS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679995 - 10223304<br>RICKNER, BILLY<br>3056 GARDEN VISTA<br>EDMOND   OK   73034-0000 | POTENTIAL REFUND CLAIM | Disputed | $522.00 |
| 1465187 - 10021716<br>RICKS, BRIAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482493 - 10038733<br>RICKS, DAMON EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490354 - 10044809<br>RICKS, JERAMY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363592 - 10182838<br>RICKS, LEROY E SR<br>1120 SWORD DR<br>CHESAPEAKE  VA  23323-2837 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |
| 1365994 - 10183901<br>RICKS, MARY J<br>2115 RAMSEY DR<br>DECATUR  IL  62526-3307 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1466934 - 10023420<br>RICKS, MATTHEW LEIGHTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477964 - 10034204<br>RICKS, MEGAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473320 - 10029560<br>RICKS, MICAYALA SHAUNTAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1374911 - 10176028<br>RICKY A CORRUTH<br>Attn CORRUTH, RICKY, A<br>811 S VALLEY ST<br>ANAHEIM  CA  92804 | UNCASHED DIVIDEND | Disputed | $16.64 |
| 2332742 - 10093279<br>RICKY MELENEZ<br>AL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060806607-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374767 - 10175816<br>RICKY R WEBB<br>Attn WEBB, RICKY, R<br>204 MINOR ST APT D<br>RICHMOND  VA  23222-5028 | UNCASHED DIVIDEND | Disputed | $10.78 |
| 2694823 - 10205152<br>RICKY, HARRISON<br>8430 KATIE HOLLER RD<br>SEVIERVILLE  TN  37862-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.09 |
| 2693127 - 10209346<br>RICKY, JENKINS<br>1504 E MOURY DR<br>HOMESTEAD  FL  33033-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.99 |
| 2706185 - 10137466<br>RICMAC EQUITIES<br>430-440 PLAINVIEW RD<br>HICKSVILLE  NY  11801 | CODEFENDANT<br>CASE: RUTH & BERNARD WITZ V THOMAS MAIER, INTER-CO MOTOR COACH, CCS, BROADWAY DINER, RICMAN EQUITIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360978 - 10016090<br>RICMAC EQUITIES CORP<br>C/O MCDANIEL FORD<br>430-440 PLAINVIEW ROAD<br>HICKSVILLE  NY  11801 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706183 - 10137464<br>RICMAC EQUITIES CORP/RICMAC EQUITIES LLP<br>159 A BRICCKYARD POINT ROAD SOUTH<br>BEAUTFORT  SC  29907 | CODEFENDANT<br>CASE: RUTH & BERNARD WITZ V THOMAS MAIER, INTER-CO MOTOR COACH, CCS, BROADWAY DINER, RICMAN EQUITIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1108043 - 10170662<br>RICMAC EQUITIES CORPORATION<br>6 HARBOUR POINT DRIVE<br>NORTHPORT  NY  11768 | EXPENSE PAYABLE | | $37,812.50 |
| 1507306 - 10067515<br>RICO JR., HERNANDO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668779 - 10180185<br>RICO, ALISON<br>2040 NUUANU AVE APT 1702<br>HONOLULU  HI  96817-2514 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 2666449 - 10177312<br>RICO, CATALINA<br>8216 SHADYSIDE AVE<br>WHITTIER  CA  90606-2919 | POTENTIAL REFUND CLAIM | Disputed | $3.70 |
| 1476401 - 10032641<br>RICO, SHEA ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481087 - 10037327<br>RICOTTA, MAX J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486853 - 10043093<br>RICOUARD, DAVID ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488373 - 10064202<br>RIDDER, BRIAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365995 - 10182294<br>RIDDERING, KATHLEEN M<br>1347 DAVIS AVE NW # 2<br>GRAND RAPIDS  MI  49504-3110 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 1490975 - 10045330<br>RIDDICK, ANTHONY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664501 - 10177215<br>RIDDICK, BERTHA<br>901 NEW JERSEY AVE NW APT 314<br>WASHINGTON  DC  20001-1441 | POTENTIAL REFUND CLAIM | Disputed | $14.74 |
| 1477583 - 10033823<br>RIDDICK, BRITTNEY DIONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333525 - 10094062<br>RIDDICK, DESHAUN<br>7 E CHESTNUT ST<br>CENTRAL ISLIP  NY  11722 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250464-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487809 - 10063638<br>RIDDICK, KATRINA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480625 - 10036865<br>RIDDICK, MEDICUS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466905 - 10023391<br>RIDDICK, STEPHANIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366985 - 10183234<br>RIDDLE, ARTHUR<br>5925 W LOUISE DR<br>GLENDALE  AZ  85310-4272 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1493882 - 10047149<br>RIDDLE, BRIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496457 - 10049724<br>RIDDLE, CANDICE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368653 - 10188325<br>RIDDLE, DOROTHY<br>1467 DONNA DR<br>ARNOLD  MO  63010-1238 | POTENTIAL REFUND CLAIM | Disputed | $2.13 |
| 2698230 - 10211644<br>RIDDLE, MARVIN<br>9743 53RD DR E<br>BRADENTON  FL  34211-3763 | POTENTIAL REFUND CLAIM | Disputed | $174.98 |
| 1365996 - 10188012<br>RIDDLE, WILLIAM N<br>PSC 810 BOX 11<br>FPO  AE  09619-0011 | POTENTIAL REFUND CLAIM | Disputed | $16.65 |
| 1483134 - 10039374<br>RIDDLES, RITA JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681658 - 10217547<br>RIDEAU, BEAU<br>175 N. LOCUST HILL DR. #1115<br>LEXINGTON  KY  00004-0509 | POTENTIAL REFUND CLAIM | Disputed | $260.82 |
| 2702684 - 10211641<br>RIDENOUR, RHONDARE<br>508 BEEBE CT<br>FREDERICK  MD  21703-6110 | POTENTIAL REFUND CLAIM | Disputed | $901.77 |
| 2335199 - 10181883<br>RIDENOUR, RHONDARE D<br>508 BEEBE CT<br>FREDERICK  MD  21703 | POTENTIAL REFUND CLAIM | Disputed | $901.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483911 - 10040151<br>RIDEOUT III, CARL WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470608 - 10026848<br>RIDER, ARNOLD TILLMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464642 - 10021171<br>RIDER, BRYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465330 - 10021859<br>RIDER, ERIC ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488597 - 10064426<br>RIDER, JESSE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509973 - 10062019<br>RIDER, STEFANIE LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365997 - 10182727<br>RIDER, STEVE J<br>442 SPRING ST<br>CAMBRIDGE SPRING   PA   16403-1328 | POTENTIAL REFUND CLAIM | Disputed | $8.45 |
| 1488746 - 10064575<br>RIDGE, CHARLES E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488746 - 10167829<br>RIDGE, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488746 - 10163894<br>RIDGE, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2704662 - 10138280<br>RIDGEPARK SQUARE LLC, NORTHCLIFF I-480 LLC, NORTHCLIFF RESIDUAL PARCEL NO. 4 LLC, NORTHCLIFF RETAIL PARCEL NO. 9 LLC<br>Attn GREG J. CALLAHAN<br>30000 CHAGRIN BLVD, SUITE 100<br>CLEVELAND   OH   44124 | POTENTIAL CLAIM<br>POTENTIAL ADA ISSUES IN STOE LOCATION 3375  - BROOKLYN OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493174 - 10167585<br>RIDGEWAY, GAIL C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493174 - 10163981<br>RIDGEWAY, GAIL C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493174 - 10167766<br>RIDGEWAY, GAIL C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493174 - 10066095<br>RIDGEWAY, GAIL C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470492 - 10026732<br>RIDGEWAY, MICHAEL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329436 - 10089973<br>RIDGEWAY, PAUL<br>639 E JACKSON ST<br>MARTINSVILLE  IN  46151 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212300-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366792 - 10188125<br>RIDGEWAY, RANDALL<br>PO BOX 379<br>FLORENCE  AZ  85232-0379 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 1475433 - 10031673<br>RIDGILL, BART MALONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488694 - 10064523<br>RIDGWAY, DAVID J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472753 - 10028993<br>RIDGWAY, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473738 - 10029978<br>RIDINGS, NIKI LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333596 - 10094133<br>RIDLEY, BEN<br>7856 CINDY DRIVE<br>GLEN BURNIE  MD  21061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051242695-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685181 - 10220849<br>RIDLEY, MICHAEL<br>53 NORTH FOURTH ST<br>NEWPORT  PA  17074-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332631 - 10093168 RIDUEZ, JORGE 542 36TH STREET UNION CITY   NJ  7087 | POTENTIAL CLAIM CLAIM NUMBER - 20050938939-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1463906 - 10020435 RIEDEL, LEANN MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488315 - 10164212 RIEDER, BENJAMIN GREGORY ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488315 - 10064144 RIEDER, BENJAMIN GREGORY ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2333054 - 10093591 RIEDMUELLER, ERICA 15 GRANDVIEW CIRCLE FLEMINGTON   NJ  8822 | POTENTIAL CLAIM CLAIM NUMBER - 20060856713-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2689753 - 10224158 RIEHLE III, RICHARD 21W551 NORTH AVE 115 LOMBARD  IL  60148 | POTENTIAL REFUND CLAIM | Disputed | $119.29 |
| 2689415 - 10220097 RIEHLE, CHRISTOPHER 14 N SUMMIT AVE VILLA PARK  IL  60181 | POTENTIAL REFUND CLAIM | Disputed | $41.88 |
| 1479485 - 10035725 RIEHLE, THOMAS JOSEPH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059736 - 10189908<br>RIENDEAU, JAIMIE LEIGH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $61.25 |
| 2333456 - 10093993<br>RIENZI, JOHN P<br>15 RUTH LN<br>SELDEN  NY  11784 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050604332-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1078204 - 10085357<br>RIERA, LUIS BOBBY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $73.33 |
| 1481084 - 10037324<br>RIERA, RAUL MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330392 - 10090929<br>RIES, RANDY<br>11106 RIVER ROAD NE<br>HANOVER  MN  55341 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061038010-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489802 - 10065265<br>RIESEN, STEPHEN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482666 - 10038906<br>RIESENEBRG, THOMAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465008 - 10021537<br>RIESER III, RICHARD EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488322 - 10166780<br>RIEVES, RICHARD LINWOOD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488322 - 10064151<br>RIEVES, RICHARD LINWOOD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488322 - 10165384<br>RIEVES, RICHARD LINWOOD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493229 - 10165385<br>RIFE, CHAUNCEY DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493229 - 10066125<br>RIFE, CHAUNCEY DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481189 - 10037429<br>RIFE, SCOTT RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467513 - 10023897<br>RIFENBURG, MINDY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264568 - 10190094<br>RIFFE, JONATHAN DOUGLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $106.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698259 - 10208290<br>RIFFENBURG, SUSAN<br>138 LAUFF DR<br>MILAN  MI  48160-1270 | POTENTIAL REFUND CLAIM | Disputed | $149.78 |
| 2682513 - 10216662<br>RIFFERT, CHARLES<br>12701 RED GATE ROAD<br>EVANSVILLE  IN  47725-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.42 |
| 2702831 - 10205869<br>RIFFLE, STELLA<br>8034 BISMARK CT<br>PORT RICHEY  FL  34668-1701 | POTENTIAL REFUND CLAIM | Disputed | $90.94 |
| 2335158 - 10181771<br>RIFFLE, STELLA<br>8034 BISMARK CT<br>PORT RICHEY  FL  34668 | POTENTIAL REFUND CLAIM | Disputed | $90.94 |
| 2679943 - 10219378<br>RIFFLE, WILLIAM<br>ROUTE 2 BOX 90<br>JANE LEW  WV  26378-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.86 |
| 1300271 - 10189570<br>RIFIN, REUBEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $33.25 |
| 2682986 - 10217674<br>RIGBY, CHRISTINE<br>914 CRYSTAL BAY LANE<br>ORLANDO  FL  32828-0000 | POTENTIAL REFUND CLAIM | Disputed | $349.30 |
| 1510602 - 10062648<br>RIGBY, WILLIAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369480 - 10182631<br>RIGDON, THOMAS<br>108 BROKEN ARROW TRL<br>WEST COLUMBIA  SC  29170-1001 | POTENTIAL REFUND CLAIM | Disputed | $39.37 |
| 2684843 - 10220807<br>RIGELL, IAN<br>473 GREGORY AVE. APT 1B<br>GLENDALE HEIGHTS  IL  00006-0139 | POTENTIAL REFUND CLAIM | Disputed | $329.39 |
| 2703151 - 10211860<br>RIGGI, JEAN<br>240 RAILROAD HILL ST<br>WATERBURY  CT  06708-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.03 |
| 1477825 - 10034065<br>RIGGI, ROBERT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476525 - 10032765<br>RIGGINS JR, LOMAX RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506809 - 10059297<br>RIGGINS, BRANDON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694996 - 10210956<br>RIGGINS, JUDITH<br>13230 OSTERPORT DR<br>SILVER SPRING  MD  20906-5914 | POTENTIAL REFUND CLAIM | Disputed | $94.49 |
| 1474507 - 10030747<br>RIGGLEMAN, EDWARD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482147 - 10038387<br>RIGGLEMAN, PATRICIA EDMONDS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487191 - 10043431<br>RIGGLEMAN, RANDALL F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498873 - 10052140<br>RIGGS JR., WILLIAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478218 - 10034458<br>RIGGS, ANQUNETTE ROSHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474347 - 10030587<br>RIGGS, ANTHONY ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688982 - 10219226<br>RIGGS, CHRISTOPHER<br>4728 KENNISON PKWY<br>HAMBURG  NY  14075 | POTENTIAL REFUND CLAIM | Disputed | $102.29 |
| 1492090 - 10046445<br>RIGGS, JAMES DOMENIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461592 - 10015332<br>RIGGS, JEREMY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20061147744-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482542 - 10038782<br>RIGGS, JEREMY COLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470432 - 10026672<br>RIGGS, KATIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479222 - 10035462<br>RIGGS, MARK DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680746 - 10218440<br>RIGGS, MICHELLE<br>396 OAKDALE DR.<br>NORTH TONAWANDA  NY  14120-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.23 |
| 2665743 - 10179386<br>RIGGS, RANDY<br>15706 SPINNING AVE<br>GARDENA  CA  90249-4645 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1365998 - 10183129<br>RIGGS, WANDA LEE<br>4741 WARNOCK AVE<br>GRANITE CITY  IL  62040-2968 | POTENTIAL REFUND CLAIM | Disputed | $9.25 |
| 2331608 - 10092145<br>RIGGS, WESLEY<br>P.O. BOX 446<br>1351 GULLICK AVE, SUITE 100<br>FORT STEWART  GA  31314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040821138-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479601 - 10035841<br>RIGGS, WILLIAM AUDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331181 - 10091718<br>RIGGSBEE, RENEE<br>3944 STAGS<br>RALEIGH  NC  27612 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070323677-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496193 - 10049460<br>RIGITANO, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466406 - 10022935<br>RIGLER, JOHN KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502423 - 10055350<br>RIGMAIDEN, JARRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682914 - 10222627<br>RIGNEY, JASON<br>409 CARL STREET<br>WILMINGTON  NC  28403-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.76 |
| 2690429 - 10204764<br>RIGNEY, TOMMY<br>326 EASTERN STAR RD<br>KINGSPORT  TN  37663-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.60 |
| 1476226 - 10032466<br>RIGO, RICHARD GREGOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693206 - 10206493<br>RIGOBERT, ROJAS<br>2905 ROCHELLE ST 303<br>DURHAM  NC  27703-3428 | POTENTIAL REFUND CLAIM | Disputed | $11.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464044 - 10020573<br>RIGSBY, JAMES TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502106 - 10166657<br>RIGSBY, KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502106 - 10066787<br>RIGSBY, KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467599 - 10023959<br>RIGSBY, NATALIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333112 - 10093649<br>RIGSBY, NICOLE<br>2138 WHITESVILLE RD.<br>TOMS RIVER   NJ   8755 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212076-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499852 - 10053119<br>RIHA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695433 - 10207217<br>RIIPPI, ELLIE<br>WA<br>98371-3940 | POTENTIAL REFUND CLAIM | Disputed | $54.39 |
| 1490678 - 10045058<br>RIIS, SCOTT RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486235 - 10042475<br>RIKKERS, KEVIN MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365999 - 10183130<br>RIKLI, MIKE C<br>209 NEWTON NOOK<br>BRENTWOOD   TN   37027-8254 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 1467282 - 10023715<br>RIKSEN, JAIMIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667928 - 10181162<br>RILEY, ADRIANNE<br>210 REDD ROAD 1102<br>EL PASO  TX  799020000 | POTENTIAL REFUND CLAIM | Disputed | $137.58 |
| 1483170 - 10039410<br>RILEY, ANDREW BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491865 - 10046220<br>RILEY, BRANDON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699823 - 10208492<br>RILEY, CAMPBELL<br>NA<br>BOYNTON BEACH  FL  33436-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.28 |
| 1466808 - 10023294<br>RILEY, CHASE NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507261 - 10059628<br>RILEY, CHRISTOPHER JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498527 - 10051794<br>RILEY, DAJUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684272 - 10224212<br>RILEY, GARY<br>1204 SANDHILL DR.<br>DEWITT  MI  48820-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.17 |
| 1467458 - 10063476<br>RILEY, JAMES OLLIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367848 - 10185734<br>RILEY, JOHN<br>189 GREYSTONE RD<br>TALKING ROCK  GA  30175-3952 | POTENTIAL REFUND CLAIM | Disputed | $4.42 |
| 1497130 - 10050397<br>RILEY, JUSTIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473150 - 10029390<br>RILEY, KAITLYNN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691398 - 10206183<br>RILEY, KIM<br>APT 142 UNIVERISTY COMMONS<br>CAYE  SC  29033-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366000 - 10187182<br>RILEY, LANCE W<br>809 NW 21ST AVE<br>GAINESVILLE  FL  32609-3543 | POTENTIAL REFUND CLAIM | Disputed | $2.97 |
| 2690467 - 10211971<br>RILEY, LAYTON<br>11 W 53RD ST<br>SAVANNAH  GA  31405-3249 | POTENTIAL REFUND CLAIM | Disputed | $48.60 |
| 2702895 - 10207583<br>RILEY, LEE<br>609 SOMERSHIRE CT<br>ORLANDO  FL  32835-5736 | POTENTIAL REFUND CLAIM | Disputed | $177.11 |
| 2333204 - 10093741<br>RILEY, LOUISE<br>20 MAPLE ST.<br>SAUGUS  MA  1906 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040710155-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1369158 - 10185074<br>RILEY, MARY<br>PO BOX 453<br>GATES  TN  38037-0453 | POTENTIAL REFUND CLAIM | Disputed | $5.46 |
| 1366001 - 10188013<br>RILEY, MARY J<br>6311 CALUSA DR<br>LAKELAND  FL  33813-3709 | POTENTIAL REFUND CLAIM | Disputed | $2.91 |
| 1472078 - 10028318<br>RILEY, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479223 - 10035463<br>RILEY, MAX CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744004 - 10177149<br>RILEY, NATHAN C<br>8153 ALPINE LN 373K<br>CROWN POINT  IN  46307 | POTENTIAL REFUND CLAIM | Disputed | $63.60 |
| 2701542 - 10207091<br>RILEY, PAT<br>17441 GLACIER WAY<br>LAKEVILLE  MN  55044 | POTENTIAL REFUND CLAIM | Disputed | $28.62 |
| 1249756 - 10189819<br>RILEY, PATRICK D<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $283.92 |
| 2703110 - 10213221<br>RILEY, RENNE<br>288 DRIVING PARK AVE<br>ROCHESTER  NY  14613-1926 | POTENTIAL REFUND CLAIM | Disputed | $26.98 |
| 2335231 - 10181669<br>RILEY, RENNE<br>288 DRIVING PARK AVE<br>ROCHESTER  NY  14613 | POTENTIAL REFUND CLAIM | Disputed | $26.98 |
| 2693896 - 10205082<br>RILEY, SHAWN<br>3506 VIEWCREST DR<br>KILLEEN  TX  76549-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.65 |
| 2681878 - 10216609<br>RILEY, STEPHEN<br>33 PENNICHUCK ST.<br>NASHUA  NH  03064-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.90 |
| 1464288 - 10020817<br>RILEY, STEVEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653            Entity: 14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485950 - 10042190<br>RILEY, TRACI R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501312 - 10054579<br>RILEY, WALIYAH CAPRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366002 - 10185533<br>RILING, DONNA L<br>7143 WILLOW CT<br>BRENTWOOD  TN  37027-2810 | POTENTIAL REFUND CLAIM | Disputed | $80.56 |
| 1482124 - 10038364<br>RIMART, DAVID EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667900 - 10178000<br>RIMMER, JULIAN<br>511 TISH CR<br>ARLINGTON  TX  76006-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.57 |
| 1473494 - 10029734<br>RIMMERTIMES, FREDA CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507724 - 10059944<br>RIMOLO, VICKY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501511 - 10066621<br>RINALDI, ANTHONY SALVATORE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314354 - 10169011<br>RINALDI, DAVID A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1505264 - 10057963<br>RINALDI, JOSEPH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366004 - 10185534<br>RINALDI, MATTHEW C<br>381 SHAW DR # 42830<br>SHAW A F B  SC  29152-5141 | POTENTIAL REFUND CLAIM | Disputed | $11.76 |
| 1063744 - 10085233<br>RINALDI, RACHEL MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $123.73 |
| 2332577 - 10093114<br>RINALDO, DOREEN<br>333 LINDEN RD<br>ROSELLE  NJ  7203 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050840943-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1502060 - 10055178<br>RINARD, SHEA VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503918 - 10056617<br>RINCON, JOCELYN ARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480582 - 10036822<br>RINDAHL, RYAN JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #N/A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493338 - 10066209<br>RINDGE, JOHN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698093 - 10215476<br>RINDGE, SHEILA<br>812 E STRAWBRIDGE AVE<br>MELBOURNE  FL  32901-4737 | POTENTIAL REFUND CLAIM | Disputed | $51.47 |
| 1480598 - 10036838<br>RINE, BENJAMIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333468 - 10094005<br>RINE, ELIZABETH<br>46 SUNSET BLVD<br>MASSAPEQUA  NY  11758 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050835565-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334197 - 10094734<br>RINEKER, WILLIAM<br>8217 PARK HAVEN ROAD<br>DUNDALK  MD  21222 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051146383-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682706 - 10220605<br>RINER, CHELSEA<br>901 GOSHAWK<br>NORMAN  OK  00007-3069 | POTENTIAL REFUND CLAIM | Disputed | $507.08 |
| 2698810 - 10210288<br>RINER, STEFENIE<br>13528 LOBLOLLY LN<br>CLERMONT  FL  34711-7615 | POTENTIAL REFUND CLAIM | Disputed | $116.51 |
| 1493469 - 10066316<br>RINEY, TERRY F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493469 - 10168014<br>RINEY, TERRY F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493469 - 10164229<br>RINEY, TERRY F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2664997 - 10179366<br>RING, JAMES<br>PO BOX 2531<br>AVON  CO  81620-2531 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 2668492 - 10181387<br>RING, KATHY<br>219 REAGLES ST<br>ARLINGTON  WI  53911-8516 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 2695611 - 10213893<br>RING, LINDA<br>3062 CHANDLER CEMETERY RD<br>MAYSVILLE  GA  30558-4049 | POTENTIAL REFUND CLAIM | Disputed | $139.39 |
| 1470974 - 10027214<br>RING, THOMAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330313 - 10090850<br>RING, TOBY<br>791 N COUNTY ROAD<br>1275 EAST<br>TUSCOLA  IL  61953 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050724867-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680817 - 10218449<br>RINGHISERCARLSON, AARON<br>973 NADINE DR.<br>HEATH  OH  43056-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692314 - 10213623<br>RINGLER, SHERI<br>345 OLD RIVER RD<br>BIRDSBORO  PA  19508-8530 | POTENTIAL REFUND CLAIM | Disputed | $32.99 |
| 1506373 - 10058957<br>RINGO, JAMILAH CHANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332203 - 10092740<br>RINOZA, PAUL<br>11036 ALUMNI WAY<br>JACKSONVILLE  FL  32246 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040411466-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360595 - 10015709<br>RIO ASSOCIATES L.P.<br>C/O DUMBARTON PROPERTIES, INC.<br>P.O. BOX 9462<br>RICHMOND  VA  23228 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1145105 - 10169742<br>RIO ASSOCIATES LTD PSHIP<br>PO BOX 9462<br>C/O DUMBARTON PROPERTIES INC<br>RICHMOND  VA  23228 | EXPENSE PAYABLE | | $7,544.53 |
| 1504176 - 10056875<br>RIORDAN, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690387 - 10209153<br>RIOS JR, ALBERTO<br>2330 W 6 CT<br>HIALEAH  FL  33012-5203 | POTENTIAL REFUND CLAIM | Disputed | $39.95 |
| 1466018 - 10022547<br>RIOS, ADAM LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664710 - 10179850<br>RIOS, ALBERTO<br>3008 N OAK AVE<br>BROKEN ARROW   OK   74012-0727 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2667909 - 10178002<br>RIOS, ALBERTO<br>1322 CENTER AVE<br>ODESSA   TX   79761-2716 | POTENTIAL REFUND CLAIM | Disputed | $67.81 |
| 1491041 - 10045396<br>RIOS, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487873 - 10063702<br>RIOS, ANTHONY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483537 - 10039777<br>RIOS, CARLOS ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472157 - 10028397<br>RIOS, CHRYSTAL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486556 - 10042796<br>RIOS, DAMIEN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497302 - 10050569<br>RIOS, DORIS GRISEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467969 - 10024233<br>RIOS, EYVIS GYBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683438 - 10220670<br>RIOS, FRANCISCO<br>11110 NW 3 TERRACE<br>MIAMI  FL  33174-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.44 |
| 1507849 - 10060069<br>RIOS, GARY P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468056 - 10024296<br>RIOS, GISELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510621 - 10062667<br>RIOS, HELEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680288 - 10221138<br>RIOS, JANELLE<br>1419 SHAKESPEARE AVENUE<br>1A<br>BRONX  NY  10452-0000 | POTENTIAL REFUND CLAIM | Disputed | $221.91 |
| 1506306 - 10058915<br>RIOS, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368097 - 10183518<br>RIOS, JOSE<br>1741 N 35TH AVE<br>STONE PARK  IL  60165-1025 | POTENTIAL REFUND CLAIM | Disputed | $4.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366005 - 10188014<br>RIOS, JOSE A<br>3750 W 64TH ST<br>CHICAGO  IL  60629-4743 | POTENTIAL REFUND CLAIM | Disputed | $12.36 |
| 1494751 - 10048018<br>RIOS, KIRK MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487055 - 10043295<br>RIOS, LUIS RAMIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498579 - 10051846<br>RIOS, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668775 - 10177548<br>RIOS, PHILLIP<br>3816 LIKINI ST<br>HONOLULU  HI  96818-2809 | POTENTIAL REFUND CLAIM | Disputed | $22.16 |
| 1466276 - 10022805<br>RIOS, RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690360 - 10213447<br>RIOS, RAY<br>849 W BUENA<br>CHICAGO  IL  60613-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.34 |
| 2680644 - 10223376<br>RIOS, RAYMOND<br>741 SMYLIE RD.<br>PHILADELPHIA  PA  00001-9124 | POTENTIAL REFUND CLAIM | Disputed | $141.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476201 - 10032441<br>RIOS, RAYMOND A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472038 - 10028278<br>RIOS, REYES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692495 - 10206184<br>RIOS, ROGELIO<br>1075 HIGHLAND DR SW<br>VERO BEACH  FL  32962-8034 | POTENTIAL REFUND CLAIM | Disputed | $86.85 |
| 2670093 - 10178249<br>RIOS, ROSA<br>8383 CAHALAN ST<br>DETROIT  MI  48209-3424 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 1471059 - 10027299<br>RIOS, SEBASTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692050 - 10206399<br>RIOS, SOLOMON<br>1804 GREEN LANE<br>PALATINE  IL  60074-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.07 |
| 1474929 - 10031169<br>RIOS, TAMIKA AILLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689646 - 10218224<br>RIOUS, JARRETT<br>4513 LUJEAN LANE<br>FT.WASHINGTON  MD  20744 | POTENTIAL REFUND CLAIM | Disputed | $60.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744533 - 10170261<br>RIOUX, N<br>51 NORTHWEST DR<br>HAMDEN  CT  06511 | EXPENSE PAYABLE | | $4.80 |
| 2700912 - 10213228<br>RIPA, SCOTT<br>22 GAYE LN<br>WALLINGFORD  CT  06492 | POTENTIAL REFUND CLAIM | Disputed | $164.29 |
| 2333861 - 10094398<br>RIPKA, ROBERT<br>429 RIPKA ST<br>PHILADELPHIA  PA  19128 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060660423-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330493 - 10091030<br>RIPKA, TIMOTHY<br>2139 EAST MAGNOLIA AVE<br>SAINT PAUL  MN  55119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060318546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1318597 - 10189319<br>RIPOLL, LEILA CHRYSTAL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.02 |
| 1467952 - 10024216<br>RIPPE JR., RUSSELL DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478520 - 10034760<br>RIPPENTROP, KAITLIN KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508768 - 10060988<br>RIPPON, VIVIAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1070969 - 10168130<br>RISBUD, SAMEER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1475906 - 10032146<br>RISCIGNO, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482530 - 10038770<br>RISENHOOVER, ANDREW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467473 - 10023857<br>RISH, AMBER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476599 - 10032839<br>RISH, DANIELLE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467323 - 10023756<br>RISH, DONNA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702712 - 10213075<br>RISHER, RUBY H<br>2610 N STANLEY ST<br>PHILADELPHIA   PA   19132-3045 | POTENTIAL REFUND CLAIM | Disputed | $52.68 |
| 2330467 - 10091004<br>RISHLING, TODD<br>3704 W LAKE SHORE<br>WONDER LAKE   IL   60097 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050111576-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490428 - 10065421<br>RISING, DUSTY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698878 - 10205689<br>RISINGER, BRIAN<br>409 KEYS CREEK DR<br>WACO  TX  76708-3762 | POTENTIAL REFUND CLAIM | Disputed | $270.61 |
| 1490609 - 10045014<br>RISIOTT, DEBORAH G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682113 - 10222539<br>RISKO, CHRISTOPHER<br>532 BRIGHTVIEW DRIVE<br>LAKE MARY  FL  32746-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.05 |
| 1474944 - 10031184<br>RISNER, RONALD PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461388 - 10015126<br>RISSER, BRENDA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  52283 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502316 - 10055293<br>RISSER, BRENDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464517 - 10021046<br>RISSLER, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508858 - 10061078<br>RISTESKI, DEJAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480140 - 10036380<br>RISTWAY, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478825 - 10035065<br>RISTWAY, JEFFREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668091 - 10180107<br>RITA, ALMARAZ<br>833 KELWOOD ST<br>ANTHONY  TX  79821-5185 | POTENTIAL REFUND CLAIM | Disputed | $2.67 |
| 2690991 - 10216197<br>RITA, MAUDLIN<br>1795 E. RUDDER RD.<br>SALEM  IN  47167 | POTENTIAL REFUND CLAIM | Disputed | $52.99 |
| 2667214 - 10178986<br>RITA, R<br>3505 HWY 259 N<br>KILGORE  TX  75662 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |
| 1494859 - 10048126<br>RITCH, JONATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504383 - 10057082<br>RITCHENS, KYRAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-5    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part VI    Page 798 of 1850
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466258 - 10022787<br>RITCHESON, KARA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331248 - 10091785<br>RITCHEY, BRANDEN<br>100 CORSAIR DRIVE<br>MORRISVILLE  NC  27560 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051004969-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480562 - 10036802<br>RITCHEY, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366006 - 10183131<br>RITCHEY, MICHAEL J<br>3822 BROAD AVE<br>ALTOONA  PA  16601-1230 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 1463794 - 10095562<br>RITCHIE, AARON<br>14455 12TH AVE NORTH<br>PLYMOUTH  MN  55447 | LITIGATION<br>CASE NO: YLB/48629  /LP;<br>CONCILIATION COURT, SECOND<br>JUDICIAL DISTRICT RAMSEY<br>COUNTY, MN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694516 - 10209444<br>RITCHIE, AMY<br>9123 RENNER BLVD<br>LENEXA  KS  66219-1750 | POTENTIAL REFUND CLAIM | Disputed | $63.96 |
| 2694130 - 10215155<br>RITCHIE, CORNELIA<br>11000 SW 43RD ST<br>MIAMI  FL  33165-4717 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 2688958 - 10224131<br>RITCHIE, JAMES<br>437 HARTFORD SQ<br>WEST CHESTER  PA  19380 | POTENTIAL REFUND CLAIM | Disputed | $330.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681365 - 10217518<br>RITCHIE, JONATHAN<br>1485 ENDICOT WAY<br>MT. PLEASANT  SC  29466-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 2334254 - 10094791<br>RITCHIE, KATHLEEN V<br>10 CLIPPER ROAD<br>ESSEX  MD  21221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060645702-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500396 - 10053663<br>RITCHIE, KISHA ELIZEBETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469220 - 10025460<br>RITENOUR, COREY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667432 - 10179520<br>RITO, RAMIREZ<br>10201 RULE DR<br>EL PASO  TX  79924-3535 | POTENTIAL REFUND CLAIM | Disputed | $3.23 |
| 1490403 - 10044858<br>RITTEL, NOLAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482357 - 10038597<br>RITTER, ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478617 - 10034857<br>RITTER, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: F6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487512 - 10043752<br>RITTER, DAVID RICHMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664996 - 10177777<br>RITTER, DENNIS<br>9855 E LOUISIANA DR APT 10108<br>DENVER  CO  80247-2389 | POTENTIAL REFUND CLAIM | Disputed | $134.11 |
| 2686604 - 10222008<br>RITTER, ERIC<br>220 CHERRY STREET<br>JESSUP  PA  18434-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.17 |
| 1481380 - 10037620<br>RITTER, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467256 - 10063419<br>RITTER, JOSHUA F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664995 - 10177254<br>RITTER, MARY<br>10548 W ROXBURY AVE<br>LITTLETON  CO  80127-3434 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1368183 - 10183353<br>RITTER, PATRICIA<br>5043 N NAOMIKONG DR<br>FLINT  MI  48506-1185 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 2706717 - 10137600<br>RITTER, SCOTT<br>7510 GLEN OAKS DRIVE<br>LINCOLN  NE  68516 | LITIGATION<br>CLAIM NUMBER: YLB/68050    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700670 - 10207552<br>RITTER, SCOTT<br>3417 KEDRON RD<br>SPRING HILL   TN   37174-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.79 |
| 1491828 - 10046183<br>RITTER, STEVE E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691244 - 10210615<br>RITTER, VENETTE<br>2021 ASPEN DR<br>ALGONQUIN   IL   60102-4241 | POTENTIAL REFUND CLAIM | Disputed | $117.98 |
| 1488553 - 10164830<br>RITTER, WILLIAM PARKER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488553 - 10064382<br>RITTER, WILLIAM PARKER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333452 - 10093989<br>RITTESPACH, BLAIRE<br>351 N MARKET ST<br>LANCASTER   PA   17602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060124291-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467200 - 10023658<br>RITTLE, BRANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504865 - 10057564<br>RITTMAN, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484845 - 10041085<br>RITTOPER, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360423 - 10015537<br>RITZ MOTEL COMPANY<br>Attn TOM GOLDBERG<br>6735 TELEGRAPH ROAD, SUITE 110<br>BLOOMFIELD HILLS  MI  48301-3141 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470994 - 10027234<br>RITZ, TOBY DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696794 - 10210115<br>RITZ, WARWICK<br>911 PRESTON ST<br>HOUSTON  TX  77002-1803 | POTENTIAL REFUND CLAIM | Disputed | $108.22 |
| 2683545 - 10218730<br>RITZEL, ARDEN<br>1717 S. CYPRESS<br>1012<br>WICHITA  KS  67037-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.63 |
| 2685095 - 10217897<br>RITZLER, CHRISTOPHER<br>1409 MILLCREEK DRIVE<br>BUFFALO GROVE  IL  60089-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.52 |
| 1097416 - 10171174<br>RIVAL COMMUNICATIONS<br>921 WASHINGTON AVE<br>HAGERSTOWN  MD  21740 | EXPENSE PAYABLE | | $3,560.00 |
| 1213865 - 10169464<br>RIVAL WATCH<br>710 LAKEWAY DR<br>STE 135<br>SUNNYVALE  CA  94085-4062 | EXPENSE PAYABLE | | $10,950.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496202 - 10049469<br>RIVARD, DEREK AUGUST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681532 - 10216579<br>RIVAS, ADRIAN<br>5857 POLLARD DR<br>FORT WORTH   TX   76114-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.83 |
| 2682279 - 10219597<br>RIVAS, DANIEL<br>201 MOUNTAIN MANOR<br>SCRANTON   PA   00001-8505 | POTENTIAL REFUND CLAIM | Disputed | $99.71 |
| 1487864 - 10063693<br>RIVAS, EDWARD WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470869 - 10027109<br>RIVAS, EROS JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506227 - 10058877<br>RIVAS, KENNETH ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489824 - 10044423<br>RIVAS, LINDA ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331600 - 10092137<br>RIVAS, MICHAEL<br>13124 LEXINGTON SUMMIT STREET<br>ORLANDO   FL   32828 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250782-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464132 - 10020661<br>RIVAS, MOSES SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494941 - 10048208<br>RIVAS, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694870 - 10209471<br>RIVAS, ROBERTO<br>2319 N AUSTIN AVE<br>CHICAGO  IL  60639-2203 | POTENTIAL REFUND CLAIM | Disputed | $33.61 |
| 2333958 - 10094495<br>RIVAS, RUBEN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103222-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683302 - 10218707<br>RIVAS, SUSAN<br>3581 W. LYNDALE<br>1<br>CHICAGO  IL  60647-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.76 |
| 1469548 - 10025788<br>RIVAS, VICTOR HUGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483451 - 10039691<br>RIVAS-DIAZ, BASILIO ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367447 - 10184890<br>RIVAZFAR, JAMES<br>829 FLEMING CT<br>PENSACOLA  FL  32514-9707 | POTENTIAL REFUND CLAIM | Disputed | $28.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701866 - 10209794<br>RIVEIA, FREDO<br>9400 W FLAGLER<br>MIAMI  FL  33174-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.24 |
| 2328438 - 10088975<br>RIVELI, CHRISTOPHER<br>2481 DIVINE WAY<br>NEW BRAUNFELS  TX  78130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070137174-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478595 - 10034835<br>RIVELLO, CHRISTINA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702314 - 10216048<br>RIVENBARK, AMY<br>908 RIVERBIRCH DR<br>WILMINGTON  NC  28411-7798 | POTENTIAL REFUND CLAIM | Disputed | $63.36 |
| 1485135 - 10041375<br>RIVENBARK, SARAH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473088 - 10029328<br>RIVENBARK, ZACHARY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206597 - 10171477<br>RIVER CITY BLDG MAINTENANCE<br>PO BOX 6001<br>MIDLOTHIAN  VA  23112 | EXPENSE PAYABLE | | $59,295.14 |
| 1487213 - 10043453<br>RIVERA  JR., ASUNCION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499790 - 10053057<br>RIVERA JR, CARLOS JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480056 - 10036296<br>RIVERA JR., ALBERT ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686703 - 10220006<br>RIVERA, ADRIAN<br>1627 1/2 S. 61ST AVE.<br>CICERO  IL  60804-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.22 |
| 1468806 - 10025046<br>RIVERA, ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461406 - 10015132<br>RIVERA, ANGEL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  54020 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501762 - 10054954<br>RIVERA, ANGEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665218 - 10179898<br>RIVERA, ANGELICA C<br>10257 SLATER AVE APT 101<br>FOUNTAIN VALLEY  CA  92708-4774 | POTENTIAL REFUND CLAIM | Disputed | $0.63 |
| 1467121 - 10023603<br>RIVERA, ANGELICA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474819 - 10031059<br>RIVERA, ANGELINA BENITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502533 - 10055410<br>RIVERA, ANTONIO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668138 - 10178589<br>RIVERA, BASILIO<br>514 BROCKHAMPTON ST<br>HOUSTON  TX  77013-5306 | POTENTIAL REFUND CLAIM | Disputed | $44.05 |
| 2696862 - 10205298<br>RIVERA, CARLOS<br>9151 ALISO RIDGE RD<br>GOTHA  FL  34734-5061 | POTENTIAL REFUND CLAIM | Disputed | $106.14 |
| 1505352 - 10058051<br>RIVERA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473865 - 10030105<br>RIVERA, CARLOS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279025 - 10189167<br>RIVERA, CARLOS LUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $195.20 |
| 1493858 - 10047125<br>RIVERA, CARLOS MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511150 - 10063196<br>RIVERA, CHRISTAL NIKOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475301 - 10031541<br>RIVERA, CRYSTAL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680896 - 10221432<br>RIVERA, DANIEL<br>1700 THORN STREET<br>READING  PA  19601-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.58 |
| 1469090 - 10025330<br>RIVERA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479074 - 10035314<br>RIVERA, DANIEL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466306 - 10022835<br>RIVERA, DANIEL JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469096 - 10025336<br>RIVERA, DENNY JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506131 - 10058830<br>RIVERA, DEVON MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471129 - 10027369 <br> RIVERA, DONNITA JANELLE <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491576 - 10045931 <br> RIVERA, EDNIRA ZULEIKA <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680504 - 10221393 <br> RIVERA, EDWARD <br> 589 CHICOPEE ST <br> CHICOPEE  MA  01013-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.73 |
| 1084030 - 10188937 <br> RIVERA, EDWIN <br> ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $80.94 |
| 1504647 - 10057346 <br> RIVERA, ELIEZER <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369427 - 10182626 <br> RIVERA, ERIC <br> PO BOX 3001 <br> RIO GRANDE  PR  00745-2901 | POTENTIAL REFUND CLAIM | Disputed | $17.30 |
| 2689857 - 10210531 <br> RIVERA, EULISES <br> 940 DOUGLAS AVE <br> ALTAMONTE SPRING  FL  32714-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.93 |
| 2683190 - 10222654 <br> RIVERA, FELICIA <br> 64 KANE RD <br> HOLYOKE  MA  01040-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473173 - 10029413<br>RIVERA, FELICIA CARMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329077 - 10089614<br>RIVERA, FERNANDO<br>4101 LAMBERT AVE<br>LOUISVILLE  KY  40218 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060808291-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505266 - 10057965<br>RIVERA, FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491228 - 10045583<br>RIVERA, FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502247 - 10055274<br>RIVERA, FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476072 - 10032312<br>RIVERA, GABRIEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484420 - 10040660<br>RIVERA, GABRIEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331638 - 10092175<br>RIVERA, GENARO<br>151 LANCASTER ST<br>BOCA RATON  FL  33487 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041210958-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691926 - 10212218<br>RIVERA, GEORGE<br>550 CENTRAL ST<br>MANCHESTER  NH  03101-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 1470024 - 10026264<br>RIVERA, HECTOR MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464872 - 10021401<br>RIVERA, HERIBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366938 - 10187304<br>RIVERA, HUMBERTO<br>5TH MED DET UNIT 15247<br>APO  AP  96205-5247 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1510193 - 10062239<br>RIVERA, IRIS MILAGROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484636 - 10040876<br>RIVERA, JAMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503189 - 10055888<br>RIVERA, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699879 - 10205637<br>RIVERA, JAVIER<br>704 CLEARVIEW<br>METAIRIE  LA  70001-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511085 - 10063131<br>RIVERA, JEREMY NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487192 - 10043432<br>RIVERA, JESMINE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507377 - 10059696<br>RIVERA, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366009 - 10186357<br>RIVERA, JESUS M<br>1047 PENN ESTATES<br>EAST STROUDSBURG  PA  18301-8682 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1468855 - 10025095<br>RIVERA, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475287 - 10031527<br>RIVERA, JONATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686467 - 10218024<br>RIVERA, JOSE<br>34 TYLER ST.<br>HYDEPARK  MA  02136-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.03 |
| 2331054 - 10091591<br>RIVERA, JOSE<br>10602 HUNTERSVILLE COMMONS DRI<br>APT O<br>HUNTERSVILLE  NC  28078 | POTENTIAL CLAIM CLAIM NUMBER - 20050719396-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653       Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505905 - 10058604<br>RIVERA, JOSE ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1264003 - 10189572<br>RIVERA, JOSE ANTONIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.33 |
| 1500435 - 10053702<br>RIVERA, JOSE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481637 - 10037877<br>RIVERA, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471406 - 10027646<br>RIVERA, JOSUE ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367268 - 10182418<br>RIVERA, JOYCE<br>20162 E 43RD AVE<br>DENVER  CO  80249-7301 | POTENTIAL REFUND CLAIM | Disputed | $4.61 |
| 1366007 - 10187183<br>RIVERA, JUAN R<br>2125 N POINT<br>CHICAGO  IL  60647-4018 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1366008 - 10186356<br>RIVERA, JULIO J<br>4717 W WAVELAND AVE<br>CHICAGO  IL  60641-3638 | POTENTIAL REFUND CLAIM | Disputed | $8.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679420 - 10219330<br>RIVERA, JUSTIN<br>69 1/2 WATKINS AVENUE<br>MIDDLETOWN  NY  10940-0000 | POTENTIAL REFUND CLAIM | Disputed | $702.69 |
| 1496278 - 10049545<br>RIVERA, KAYEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680566 - 10219201<br>RIVERA, KENNETH<br>968 KINGSHIGHWAY APT F4<br>THOROFARE  NJ  00000-8086 | POTENTIAL REFUND CLAIM | Disputed | $25.09 |
| 1511184 - 10063230<br>RIVERA, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682960 - 10218670<br>RIVERA, KEYLA<br>4314 MARINER'S COVE CT.<br>302<br>TAMPA  FL  33610-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.56 |
| 2690844 - 10216132<br>RIVERA, LARRY<br>9650 NW 2ST<br>PEMBROKE PINES  FL  33024-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.41 |
| 2683100 - 10223604<br>RIVERA, LESLIEANN<br>150 N. 4TH ST.<br>201<br>READING  PA  19601-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.93 |
| 1482837 - 10039077<br>RIVERA, LILIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653       Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505517 - 10058216<br>RIVERA, LILLIAM MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501215 - 10054482<br>RIVERA, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475038 - 10031278<br>RIVERA, LUIS ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330489 - 10091026<br>RIVERA, MARIA<br>1521 S. 58TH CT.<br>CICERO  IL  60804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618865-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500389 - 10053656<br>RIVERA, MARIA ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366010 - 10186358<br>RIVERA, MARIA M<br>3323 ENGLEWOOD ST<br>PHILADELPHIA  PA  19149-1609 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |
| 1369248 - 10188385<br>RIVERA, MARIANA<br>6651 CLARIDGE ST # 2<br>PHILADELPHIA  PA  19111-4711 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 2701727 - 10213054<br>RIVERA, MARIBEL<br>865 AMSTERDAM AVE<br>NEW YORK  NY  10025-4446 | POTENTIAL REFUND CLAIM | Disputed | $56.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495882 - 10049149<br>RIVERA, MELISSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476750 - 10032990<br>RIVERA, MICHAEL TOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694286 - 10214463<br>RIVERA, MIGUEL<br>11021 E 68TH ST<br>TULSA   OK   74133-2622 | POTENTIAL REFUND CLAIM | Disputed | $46.63 |
| 2684943 - 10218885<br>RIVERA, MIGUELITO<br>219 ELMER ST.<br>VINELAND   NJ   08360-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.18 |
| 1368310 - 10183366<br>RIVERA, MONICA<br>1119 EVERGREEN DR<br>CAROL STREAM   IL   60188-9172 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1464507 - 10021036<br>RIVERA, NATALIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1058926 - 10085839<br>RIVERA, NELSON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.02 |
| 1469936 - 10026176<br>RIVERA, NELSON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1307606 - 10189700<br>RIVERA, NELSON I<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $221.64 |
| 1505582 - 10058281<br>RIVERA, NICHOLAS GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473299 - 10029539<br>RIVERA, NICHOLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366011 - 10183902<br>RIVERA, NORMA I<br>105 W WISHART ST<br>PHILADELPHIA   PA   19133-4228 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2693750 - 10213769<br>RIVERA, PABLO<br>3 KESSLER FARM DR<br>NASHUA   NH   03063-7146 | POTENTIAL REFUND CLAIM | Disputed | $29.97 |
| 1509772 - 10061818<br>RIVERA, PEDRO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510156 - 10062202<br>RIVERA, PEDRO C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506430 - 10059014<br>RIVERA, PRISCILLA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686522 - 10221999<br>RIVERA, RAFAEL<br>3102 MILBURN AVE<br>BALDWIN  NY  11510-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.23 |
| 2328460 - 10088997<br>RIVERA, RAFAEL<br>4105 ESTA LEE AVE<br>KILLEEN  TX  76549 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070144835-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702365 - 10212856<br>RIVERA, REYNALDO<br>256 MARKET ST<br>LOWELL  MA  01852-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.34 |
| 1504302 - 10057001<br>RIVERA, RICHARD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690344 - 10210316<br>RIVERA, ROBERTO<br>CICLON 2003-3<br>SECC-COSTA HERMO MX  80220 | POTENTIAL REFUND CLAIM | Disputed | $42.84 |
| 1470450 - 10026690<br>RIVERA, ROBERTO CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491036 - 10045391<br>RIVERA, RODNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369723 - 10182680<br>RIVERA, ROSS<br>4352 SUNNY RIVER RD APT 736<br>TAYLORSVILLE  UT  84123-2857 | POTENTIAL REFUND CLAIM | Disputed | $30.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479975 - 10036215<br>RIVERA, ROSS J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669427 - 10177620<br>RIVERA, SALVADOR<br>706 25TH ST. APT # 6<br>6<br>UNION CITY   NJ  070870000 | POTENTIAL REFUND CLAIM | Disputed | $27.86 |
| 2668772 - 10177546<br>RIVERA, SHERISE<br>725 PELTIER AVE.<br>HONOLULU   HI  96818-3822 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1506374 - 10058958<br>RIVERA, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702581 - 10211819<br>RIVERA, STEVE<br>263 JACKSON PINES RD<br>JACKSON   NJ  08527-2947 | POTENTIAL REFUND CLAIM | Disputed | $53.48 |
| 1478637 - 10034877<br>RIVERA, STEVEN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507424 - 10166781<br>RIVERA, STEVEN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507424 - 10067561<br>RIVERA, STEVEN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                    Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507424 - 10165386<br>RIVERA, STEVEN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507424 - 10167763<br>RIVERA, STEVEN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1510053 - 10062099<br>RIVERA, TIFFANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474974 - 10031214<br>RIVERA, VALERIE JULIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510591 - 10062637<br>RIVERA, VENUS DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489685 - 10044340<br>RIVERA, WILDER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698674 - 10212689<br>RIVERA, WILFREDO<br>3729 N CARAMBOLA CR<br>COCONUT CREEK   FL   33066-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.88 |
| 1479989 - 10036229<br>RIVERA, YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366012 - 10187184<br>RIVERA-TAVAR, CARLOS E<br>1499 BARTON CREEK DR<br>COLLIERVILLE  TN  38017-3486 | POTENTIAL REFUND CLAIM | Disputed | $24.96 |
| 1361305 - 10016417<br>RIVERGATE STATION SHOPPING CENTER LP<br>Attn BARBARA COLLINS<br>C/O KIMCO REALTY CORP<br>P. O. BOX 5020<br>NEW HYDE PARK  NY  11042 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702315 - 10206998<br>RIVERO, JORGE<br>212 NW 56 AVE<br>MIAMI  FL  33126-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.96 |
| 2690780 - 10212136<br>RIVERO, JULIO<br>1065 W 27TH ST<br>HIALEAH  FL  33010-1176 | POTENTIAL REFUND CLAIM | Disputed | $41.22 |
| 1473907 - 10030147<br>RIVERO, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509279 - 10061499<br>RIVEROS, VALERY I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475428 - 10031668<br>RIVERS JR., DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465413 - 10021942<br>RIVERS V, ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481992 - 10038232<br>RIVERS, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486606 - 10042846<br>RIVERS, ANTHONY DEWANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330854 - 10091391<br>RIVERS, CARLOS<br>25 PEQUANNOCK RD<br>GOOSE CREEK  SC  29445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050516565-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366013 - 10187592<br>RIVERS, FREDDIE L<br>5601 S SEELEY AVE<br>CHICAGO  IL  60636-1118 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1495194 - 10048461<br>RIVERS, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481012 - 10037252<br>RIVERS, JOEL STARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482872 - 10039112<br>RIVERS, JONATHAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509711 - 10061757<br>RIVERS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685356 - 10219887<br>RIVERS, MONIQUE<br>6204 60TH PLACE<br>RIVERDALE  MD  00002-0737 | POTENTIAL REFUND CLAIM | Disputed | $63.30 |
| 2693624 - 10215166<br>RIVERS, RYAN<br>PO BOX 1125<br>PEARL RIVER  LA  70452-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.08 |
| 1502469 - 10066954<br>RIVERSON, PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1486496 - 10042736<br>RIVES, ROGELIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332135 - 10092672<br>RIVEST, DUSTIN<br>323 BUTTONWOOD LANE<br>TALLAHASSEE  FL  32301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050219903-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2707635 - 10139999<br>RIVIERA UTILITIES - DAPHNE, AL<br>PO BOX 830683<br>BIRMINGHAM  AL  35283-0683 | UTILITIES | | $7,839.22 |
| 1491243 - 10045598<br>RIX, NATHAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479402 - 10035642<br>RIXFORD, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706769 - 10137652<br>RIZICK, STEVEN<br>13886 WATERSWAY DRIVE<br>GIBRALTAR  MI  48173 | LITIGATION<br>CLAIM NUMBER: YLB/50004    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469856 - 10026096<br>RIZK, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482877 - 10039117<br>RIZOR, BRADLEY SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326826 - 10087363<br>RIZOR, NATHAN<br>3014 63RD AVE SW<br>SEATTLE  WA  98116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060342420-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1082118 - 10085279<br>RIZVI, ADNAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $142.44 |
| 1509892 - 10061938<br>RIZZO JR, THOMAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702023 - 10208467<br>RIZZO, ANTHONY<br>3721 VERA CRUZ LN<br>ORLANDO  FL  32812-6625 | POTENTIAL REFUND CLAIM | Disputed | $113.40 |
| 2690202 - 10212091<br>RIZZO, JEANNA<br>337 ROUP AVE<br>SHADYSIDE  PA  15232-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491573 - 10045928<br>RIZZO, JOSEPH SALVATORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476977 - 10033217<br>RIZZO, KELLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1292071 - 10188875<br>RIZZO, KEVIN JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $168.26 |
| 2684440 - 10216854<br>RIZZO, LINDSAY<br>146 PITTENGER POND ROAD<br>FREEHOLD   NJ   07728-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.74 |
| 1472097 - 10028337<br>RIZZO, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279844 - 10189422<br>RIZZOTTE, THOMAS G.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $53.94 |
| 1366014 - 10187650<br>RIZZOTTO, FRANK J<br>2010 E OKALOOSA AVE<br>TAMPA   FL   33604-2034 | POTENTIAL REFUND CLAIM | Disputed | $4.93 |
| 1469958 - 10026198<br>RIZZUTO, DANIEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360567 - 10015681<br>RLV VILLAGE PLAZA LP<br>Attn DONNA COOK PROPERTY MGT<br>31500 NORTHWESTERN HWY<br>SUITE 300<br>FARMINGTON HILLS  MI  48334 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360528 - 10015642<br>RLV VISTA PLAZA LP<br>Attn ISABEL SELDMAN PROPERTY MGT<br>31500 NORTHWESTERN HWY<br>SUITE 300<br>FARMINGTON HILLS  MI  48334 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511315 - 10017984<br>RML AUTOMOTIVE APPRAISALS LTD<br>10120-175 STREET<br>EDMONTON   ON   T5S 1L1<br>CANADA | POTENTIAL CLAIM<br>CLAIM NUMBER: YRT/00609<br>/AC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507088 - 10059503<br>ROA, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366016 - 10188016<br>ROACH, ALVIN L<br>2927 MUNCIE RD<br>RICHMOND   VA   23223-2103 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 2690729 - 10206301<br>ROACH, BARBARA<br>69 VALLEYWOOD CIR<br>RINGGOLD  GA  30736-5003 | POTENTIAL REFUND CLAIM | Disputed | $36.76 |
| 1487850 - 10063679<br>ROACH, CONSTANCE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366015 - 10188015<br>ROACH, JOHN T<br>PO BOX 290066<br>NASHVILLE  TN  37229-0066 | POTENTIAL REFUND CLAIM | Disputed | $9.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-    Entity: 27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485330 - 10041570<br>ROACH, JUSTIN ALDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470106 - 10026346<br>ROACH, KEIRAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488936 - 10064765<br>ROACH, KELLEY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479325 - 10035565<br>ROACH, NICK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691277 - 10207764<br>ROACH, RONALD<br>82 PRESEDENTIAL<br>CONYERS  GA  03012-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.70 |
| 1488467 - 10167806<br>ROACH, SHEILA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488467 - 10064296<br>ROACH, SHEILA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498675 - 10051942<br>ROACHE, ERIN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330890 - 10091427<br>ROADCAP, JAMES<br>2964 HOPKINS DRIVE<br>MCGAHEYSVILLE  VA  22840 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060111218-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369769 - 10186820<br>ROADCAP, RANDALL<br>2857 MORRIS MILL RD<br>STAUNTON  VA  24401-8310 | POTENTIAL REFUND CLAIM | Disputed | $57.24 |
| 1484019 - 10040259<br>ROADHOUSE, CHAD ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478005 - 10034245<br>ROANE III, ROBERT ZANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707636 - 10140000<br>ROANOKE GAS COMPANY<br>P.O. BOX 13007<br>ROANOKE  VA  24030 | UTILITIES | | $222.00 |
| 1132607 - 10169661<br>ROANOKE TIMES  & WORLD NEWS<br>PO BOX 1951<br>ROANOKE  VA  24008 | EXPENSE PAYABLE | | $16,433.08 |
| 1481580 - 10037820<br>ROARK, TODD K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504999 - 10057698<br>ROAT, CHRIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369555 - 10186735<br>ROATEN, ALAN<br>7032 DOKKUM CV<br>MEMPHIS  TN  38133-4875 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 2693607 - 10206531<br>ROB, BOLDEN<br>131 W 155TH ST<br>HARVEY  IL  60426-3554 | POTENTIAL REFUND CLAIM | Disputed | $33.93 |
| 2695378 - 10213877<br>ROB, EHLERT<br>670 BAY STATE RD<br>CAMBRIDGE  MA  02138-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.60 |
| 2698024 - 10208659<br>ROB, PUGH<br>4614 SUNFLOWER RD 13<br>KNOXVILLE  TN  37909-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.15 |
| 2694274 - 10212389<br>ROB, SHEPPELMAN<br>2378 CORRIGAN WAY<br>BLOOMINGTON  IL  61701-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.00 |
| 1366017 - 10186359<br>ROBA, JENIPHER L<br>710 S DOGWOOD RD<br>WALNUTPORT  PA  18088-9563 | POTENTIAL REFUND CLAIM | Disputed | $3.58 |
| 2695549 - 10213888<br>ROBACK, JOANNE<br>466 COUNTY ROUTE 75<br>MECHANICVILLE  NY  12118-2822 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 1368273 - 10188287<br>ROBAK, JADWIGA<br>481 GILBERT DR<br>WOOD DALE  IL  60191-1961 | POTENTIAL REFUND CLAIM | Disputed | $14.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478548 - 10034788<br>ROBAR, ROBERT RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330884 - 10091421<br>ROBARTS, BETH<br>2 CLUB HOUSE DRIVE<br>HUNTINGTON  WV  25705 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061238447-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1465598 - 10022127<br>ROBARTS, WESTON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489765 - 10044396<br>ROBB, CHRISTOPHER W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664613 - 10180369<br>ROBB, RANDALL N<br>9809 CREEKWOOD RD<br>LOUISVILLE  KY  40223-1176 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |
| 2684407 - 10217827<br>ROBB, WILLIAM<br>8316 TIMBER BROOK LANE<br>SPRINGFIELD  VA  22153-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.25 |
| 2334754 - 10095291<br>ROBBIE WHITTEMORE | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050445088-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1374775 - 10175056<br>ROBBIN R JACKSON<br>Attn JACKSON, ROBBIN, R<br>C/O ROBBIN JACKSON ROBINSON<br>16460 HIGHWAY 3 APT 1009<br>WEBSTER  TX  77598-2111 | UNCASHED DIVIDEND | Disputed | $14.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497327 - 10050594<br>ROBBIN, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368729 - 10187480<br>ROBBINS, ANTONIA<br>12 KINBALL ST<br>PEMBROKE   NH   03275 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2330881 - 10091418<br>ROBBINS, BRADY<br>106 E  11TH ST<br>WHEELING   WV   26003 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060432909-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477637 - 10033877<br>ROBBINS, CHAD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331779 - 10092316<br>ROBBINS, DOUGLAS<br>2294 NORTH UMBRIA DRIVE<br>SANFORD   FL   32771 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050501006-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477214 - 10033454<br>ROBBINS, JESSE MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697443 - 10213985<br>ROBBINS, JOEY<br>444 PENNINGTON LOOP<br>MYRTLE BEACH   SC   29588-7730 | POTENTIAL REFUND CLAIM | Disputed | $54.14 |
| 2686977 - 10217086<br>ROBBINS, KENNETH<br>P O BOX 1013<br>SHARPSBURG   NC   00002-7878 | POTENTIAL REFUND CLAIM | Disputed | $48.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367258 - 10185670<br>ROBBINS, ORA<br>1918 CHESTNUT ST<br>FORT LUPTON  CO  80621-2306 | POTENTIAL REFUND CLAIM | Disputed | $3.89 |
| 1498119 - 10051386<br>ROBBINS, RACHEL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680774 - 10221416<br>ROBBINS, ROBERT<br>1706 FULMER ST<br>PHILADELPHIA  PA  19115-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.38 |
| 1491169 - 10045524<br>ROBBINS, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468171 - 10024411<br>ROBBINS, STEVEN DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744148 - 10177131<br>ROBE, BARON<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10008 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2335069 - 10181679<br>ROBEDS, AGNES<br>1243 FERNDALE DR<br>AUBURN  AL  36832 | POTENTIAL REFUND CLAIM | Disputed | $24.43 |
| 1374778 - 10175312<br>ROBERFRAG INC<br>Attn ROBERFRAG, INC<br>3 WESTMOUNT SQUARE  APT 1711<br>MONTREAL  PQ  H3Z 2S5 | UNCASHED DIVIDEND | Disputed | $7.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359895 - 10176574<br>ROBERFRAG INC<br>3 WESTMOUNT SQUARE  APT 1711<br>MONTREAL  QC  H3Z 2S5<br>CANADA | UNCASHED DIVIDEND | Disputed | $1.41 |
| 1374778 - 10176405<br>ROBERFRAG INC<br>Attn ROBERFRAG, INC<br>3 WESTMOUNT SQUARE  APT 1711<br>MONTREAL  PQ  H3Z 2S5 | UNCASHED DIVIDEND | Disputed | $0.65 |
| 2333310 - 10093847<br>ROBERGE, JOHN<br>65 OXFORD AVE<br>PORTSMOUTH  NH  3801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050741104-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470233 - 10026473<br>ROBERSON JR, JOE BRADLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331534 - 10092071<br>ROBERSON, ANGELIQUE<br>2483 SATURN CT.<br>COCOA  FL  32926 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060650755-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333156 - 10093693<br>ROBERSON, BERNARD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050702849-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471522 - 10027762<br>ROBERSON, BIANCA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487276 - 10043516<br>ROBERSON, CHARLES LANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500351 - 10053618<br>ROBERSON, CHELSEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467864 - 10024152<br>ROBERSON, DAMARIS KAILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467339 - 10023772<br>ROBERSON, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480043 - 10036283<br>ROBERSON, DEVIN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250661 - 10188882<br>ROBERSON, GARTH T<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.00 |
| 1469294 - 10025534<br>ROBERSON, JAMES BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477223 - 10033463<br>ROBERSON, JESSICA FRANCHESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484452 - 10040692<br>ROBERSON, KANDACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473745 - 10029985<br>ROBERSON, KEVIN CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472014 - 10028254<br>ROBERSON, MONIQUE ARCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464987 - 10021516<br>ROBERSON, RYAN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367198 - 10187330<br>ROBERSON, TERREL<br>10294 SW 24TH ST<br>MIRAMAR  FL  33025-6507 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 1486614 - 10042854<br>ROBERSON, TOBY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330547 - 10091084<br>ROBERSON, WILLIE<br>838 KING ARTHUR DRIVE<br>FAYETTEVILLE  NC  28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061017236-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683877 - 10220045<br>ROBERSONII, ERVIN<br>175-16 109 AVE.<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.95 |
| 1374784 - 10174539<br>ROBERT  STEPHENS<br>Attn STEPHENS, ROBERT<br>2312 HICKORY CREEK CIRCLEAPT 3<br>RICHMOND  VA  23294 | UNCASHED DIVIDEND | Disputed | $3.15 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359117 - 10176084<br>ROBERT A GATES<br>1534 POINSETTIA AVE APT 2<br>FORT MYERS  FL  33901-2434 | UNCASHED DIVIDEND | Disputed | $2.85 |
| 2359755 - 10176370<br>ROBERT A SINER &<br>TWILA J SINER JT TEN<br>17186 SE 76TH CALEDONIA TER<br>THE VILLAGES  FL  32162-8390 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2706203 - 10137484<br>ROBERT AMADIO<br>317 MANSFIELD GROVE ROAD<br>EAST HAVEN  CT  06512 | CODEFENDANT<br>CASE: STEFANIE CARISIO VS<br>ROBERT A AMODIO, ET AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374785 - 10175057<br>ROBERT B KELLY<br>Attn KELLY, ROBERT, B<br>8243 OXFORD DR<br>HIXSON  TN  37343-1574 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1374785 - 10176323<br>ROBERT B KELLY<br>Attn KELLY, ROBERT, B<br>8243 OXFORD DR<br>HIXSON  TN  37343-1574 | UNCASHED DIVIDEND | Disputed | $84.60 |
| 1374787 - 10174540<br>ROBERT BAYEWITCH<br>Attn BAYEWITCH, ROBERT<br>751 BONNIE DR<br>BALDWIN  NY  11510-4522 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1374787 - 10176191<br>ROBERT BAYEWITCH<br>Attn BAYEWITCH, ROBERT<br>751 BONNIE DR<br>BALDWIN  NY  11510-4522 | UNCASHED DIVIDEND | Disputed | $5.60 |
| 1374799 - 10175058<br>ROBERT BEARD<br>Attn BEARD, ROBERT<br>62 BURNS WAY MOXLEY<br>DARLASTON L0  WS10 8SR | UNCASHED DIVIDEND | Disputed | $8.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374800 - 10174799<br>ROBERT C ALLEN<br>Attn ALLEN, ROBERT, C<br>38 SYCAMORE DR<br>CHICKAMAUGA  GA  30707 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1374801 - 10175817<br>ROBERT C ENGELS SR &<br>Attn ENGELS, ROBERT, C<br>BETTY N ENGELS JT TEN<br>PO BOX 96<br>BENA  VA  23018-0096 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1374802 - 10174286<br>ROBERT CLAEYS JR<br>Attn CLAEYS, ROBERT<br>34 DEERFIELD AVE<br>IRVINE  CA  92606-7613 | UNCASHED DIVIDEND | Disputed | $24.00 |
| 2334753 - 10095290<br>ROBERT CLEGG | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813701-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332805 - 10093342<br>ROBERT CLINE<br>(UNKNOWN)<br>COLUMBUS  GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060419793-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1374808 - 10174287<br>ROBERT CLYDE WALKER JR<br>Attn WALKER, ROBERT, CLYDE<br>22036 TORRENCE CHAPEL RD<br>CORNELIUS  NC  28031-6785 | UNCASHED DIVIDEND | Disputed | $4.48 |
| 1374810 - 10174800<br>ROBERT D BORCHERT<br>Attn BORCHERT, ROBERT, D<br>905 21ST ST SE<br>SAINT CLOUD  MN  56304-2140 | UNCASHED DIVIDEND | Disputed | $15.52 |
| 1374812 - 10175818<br>ROBERT D LAYMAN<br>Attn LAYMAN, ROBERT, D<br>333 BUNKER HILL RD<br>BELLEVILLE  IL  62221-5765 | UNCASHED DIVIDEND | Disputed | $1.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374813 - 10175819<br>ROBERT D NIXON<br>Attn NIXON, ROBERT, D<br>3004 NEW FOUND LN<br>CHESTER  VA  23831-1883 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1374814 - 10175563<br>ROBERT D WILSON<br>Attn WILSON, ROBERT, D<br>1337 KESSER DR<br>PLANO  TX  75025-2832 | UNCASHED DIVIDEND | Disputed | $64.00 |
| 2360733 - 10176616<br>ROBERT E ABITZ<br>15 N FERNWOOD AVE APT 41<br>CLEARWATER  FL  33765-3324 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1374816 - 10175820<br>ROBERT E ABITZ<br>Attn ABITZ, ROBERT, E<br>2346 DRUID RD E LOT 259<br>CLEARWATER  FL  33764-4106 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1374817 - 10174801<br>ROBERT E DANGERFIELD<br>Attn DANGERFIELD, ROBERT, E<br>906A WOOD ST<br>MARSHALL  TX  75670-6050 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1374819 - 10174541<br>ROBERT E HODGIN<br>Attn HODGIN, ROBERT, E<br>1809 OAKBORO DR<br>RALEIGH  NC  27614-7744 | UNCASHED DIVIDEND | Disputed | $3.04 |
| 1375162 - 10175831<br>ROBERT E SANDOVAL<br>Attn SANDOVAL, ROBERT, E<br>1806 FREE TER<br>FREDERICK  MD  21702-5900 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375163 - 10175325<br>ROBERT G FEUERSTEIN<br>Attn FEUERSTEIN, ROBERT, G<br>3000 MONTAGUE PLACE DR<br>LAWRENCEVILLE  GA  30043-2276 | UNCASHED DIVIDEND | Disputed | $4.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332749 - 10093286<br>ROBERT GOTTRON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060520022-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375165 - 10175575<br>ROBERT H BRULL<br>Attn BRULL, ROBERT, H<br>2 ROONEY CT<br>GLEN COVE  NY  11542-2923 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1375166 - 10175576<br>ROBERT H SHIPPY<br>Attn SHIPPY, ROBERT, H<br>12371 SW 106TH ST<br>MIAMI  FL  33186-3702 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1375166 - 10176461<br>ROBERT H SHIPPY<br>Attn SHIPPY, ROBERT, H<br>12371 SW 106TH ST<br>MIAMI  FL  33186-3702 | UNCASHED DIVIDEND | Disputed | $7.54 |
| 1375178 - 10175326<br>ROBERT HARRIS JR<br>Attn HARRIS, ROBERT<br>708 SUNNYBROOK RD<br>RALEIGH  NC  27610-4311 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375180 - 10174809<br>ROBERT HUNT<br>Attn HUNT, ROBERT<br>PO BOX 3668<br>BURBANK  CA  91508-3668 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2359946 - 10176576<br>ROBERT J KULIKOWSKI<br>714 DERRICK RD<br>DANDRIDGE  TN  37725-7400 | UNCASHED DIVIDEND | Disputed | $7.49 |
| 1375192 - 10176038<br>ROBERT JOHNSON<br>Attn JOHNSON, ROBERT<br>404 ARMSTRONG CT APT F<br>LAUREL  MD  20707-5125 | UNCASHED DIVIDEND | Disputed | $1.36 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334466 - 10095003<br>ROBERT KIGHT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040916029-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375193 - 10176039<br>ROBERT L KEELING JR<br>Attn KEELING, ROBERT, L<br>PO BOX 196<br>MEDINA  TX  78055-0196 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1375195 - 10176567<br>ROBERT L ROJAS<br>Attn ROJAS, ROBERT, L<br>3500 NW 16TH ST<br>MIAMI  FL  33125-1722 | UNCASHED DIVIDEND | Disputed | $2.77 |
| 1375195 - 10175832<br>ROBERT L ROJAS<br>Attn ROJAS, ROBERT, L<br>3500 NW 16TH ST<br>MIAMI  FL  33125-1722 | UNCASHED DIVIDEND | Disputed | $4.16 |
| 2332748 - 10093285<br>ROBERT LAGES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070931885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375197 - 10175327<br>ROBERT M BULLOCK<br>Attn BULLOCK, ROBERT, M<br>3315 FLORIDA AVE<br>RICHMOND  VA  23222-3214 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1375209 - 10175328<br>ROBERT M NEWMAN<br>Attn NEWMAN, ROBERT, M<br>4545 GOODWIN RD<br>SPARKS  NV  89436-2629 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2334752 - 10095289<br>ROBERT MACKEY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051120694-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743909 - 10177124<br>ROBERT MAGEAU<br>254 10 75TH AVENUE<br>GLEN OAKS  NY  11004 | POTENTIAL REFUND CLAIM | Disputed | $1,288.20 |
| 1375210 - 10174559<br>ROBERT N CLARK III<br>Attn CLARK, ROBERT, N<br>3511 LUCKYLEE CRES<br>RICHMOND  VA  23234-5707 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2334751 - 10095288<br>ROBERT NESTEROWICH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060218769-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375222 - 10175577<br>ROBERT O BUBBERT<br>Attn BUBBERT, ROBERT, O<br>10929 MORRISON ST APT 13<br>NORTH HOLLYWOOD  CA  91601-4673 | UNCASHED DIVIDEND | Disputed | $84.80 |
| 2360074 - 10176196<br>ROBERT R BARRETT<br>932 CARROLL ST<br>BROOKLYN  NY  11225-1852 | UNCASHED DIVIDEND | Disputed | $1.68 |
| 1375224 - 10176402<br>ROBERT R COULSON III<br>Attn COULSON, ROBERT, R<br>5920 CHESNEY ST<br>BOSTON  PA  15135-1102 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1375224 - 10175329<br>ROBERT R COULSON III<br>Attn COULSON, ROBERT, R<br>5920 CHESNEY ST<br>BOSTON  PA  15135-1102 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1375226 - 10175833<br>ROBERT R PINEDO<br>Attn PINEDO, ROBERT, R<br>17766 HURLEY ST<br>LA PUENTE  CA  91744-5718 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359880 - 10176489<br>ROBERT ROWAN &<br>NORRI ROWAN-MCGRATH<br>JT TEN<br>612 S WEBSTER AVE<br>SCRANTON  PA  18505-4202 | UNCASHED DIVIDEND | Disputed | $4.27 |
| 1375230 - 10175070<br>ROBERT SPANIER CUST<br>Attn SPANIER, ROBERT<br>SAMUEL SPANIER<br>UNIF TRF MIN ACT TX<br>1520 W HIGH ST<br>HADDON HEIGHTS   NJ  08035-1520 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1375228 - 10175578<br>ROBERT SPANIER CUST<br>Attn SPANIER, ROBERT<br>ALISON SPANIER<br>UNIF TRF MIN ACT TX<br>1520 W HIGH ST<br>HADDON HEIGHTS  NJ  08035-1520 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1375232 - 10174810<br>ROBERT T JONES<br>Attn JONES, ROBERT, T<br>8913 HARKATE WAY<br>RANDALLSTOWN  MD  21133-4241 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375233 - 10174811<br>ROBERT T SEIVER<br>Attn SEIVER, ROBERT, T<br>7657 GINNACA CT<br>CINCINNATI  OH  45243 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2334437 - 10094974<br>ROBERT TAYLOR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A667053391-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334750 - 10095287<br>ROBERT TRUBY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820517-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375234 - 10175834<br>ROBERT V DELACH<br>Attn DELACH, ROBERT, V<br>716 WESTPORT DR<br>JOLIET  IL  60431-4863 | UNCASHED DIVIDEND | Disputed | $4.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375234 - 10176559<br>ROBERT V DELACH<br>Attn DELACH, ROBERT, V<br>716 WESTPORT DR<br>JOLIET  IL  60431-4863 | UNCASHED DIVIDEND | Disputed | $14.35 |
| 1375236 - 10175579<br>ROBERT VIPPERMAN<br>Attn VIPPERMAN, ROBERT<br>3216 HOLMES AVE<br>MINNEAPOLIS  MN  55408-3457 | UNCASHED DIVIDEND | Disputed | $41.28 |
| 2359595 - 10176104<br>ROBERT W ARNOLD<br>656 SHERIDAN WOODS DR<br>WEST MELBOURNE  FL  32904-3302 | UNCASHED DIVIDEND | Disputed | $0.70 |
| 1375238 - 10176311<br>ROBERT W CHAMBERLAIN<br>Attn CHAMBERLAIN, ROBERT, W<br>529 MILTON DR<br>NAPERVILLE  IL  60563-3310 | UNCASHED DIVIDEND | Disputed | $7.72 |
| 1375238 - 10175071<br>ROBERT W CHAMBERLAIN<br>Attn CHAMBERLAIN, ROBERT, W<br>529 MILTON DR<br>NAPERVILLE  IL  60563-3310 | UNCASHED DIVIDEND | Disputed | $14.70 |
| 1375250 - 10175330<br>ROBERT W TRAMMELL<br>Attn TRAMMELL, ROBERT, W<br>5360 ELLIOTT RD<br>POWDER SPRINGS  GA  30127-3803 | UNCASHED DIVIDEND | Disputed | $12.80 |
| 2334749 - 10095286<br>ROBERT WALKER | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070647026-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667090 - 10178468<br>ROBERT, A<br>7119 SYMPHONY LN<br>SAN ANTONIO  TX  78214-2737 | POTENTIAL REFUND CLAIM | Disputed | $11.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668058 - 10180640<br>ROBERT, B<br>637 ROBERT DR<br>CORPUS CHRISTI  TX  78412-2959 | POTENTIAL REFUND CLAIM | Disputed | $3.57 |
| 2698634 - 10208765<br>ROBERT, BAHR<br>12484 MONARCH CIRCLE<br>SEMINOLE  FL  33772-3956 | POTENTIAL REFUND CLAIM | Disputed | $21.92 |
| 2700346 - 10208320<br>ROBERT, BENJAMIN<br>16746 SHANLOW CT<br>ODESSA  FL  33556-6055 | POTENTIAL REFUND CLAIM | Disputed | $8.72 |
| 2699451 - 10215614<br>ROBERT, BLACKMON<br>12225 S VINCENNES<br>BLUE ISLAND  IL  60406-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.74 |
| 2702467 - 10216122<br>ROBERT, BURNETT<br>933 LAFAYETTE AVE NE<br>GRAND RAPIDS  MI  49503-1632 | POTENTIAL REFUND CLAIM | Disputed | $11.45 |
| 2694243 - 10209424<br>ROBERT, CAMMACK<br>1601 ROSEMARY DR<br>FORT WORTH  TX  76104-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.44 |
| 2697375 - 10208827<br>ROBERT, COKER<br>3060 HIGH POINT RD<br>WINSTON-SALEM  NC  27107-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.08 |
| 2698762 - 10211183<br>ROBERT, CRAWFORD<br>810 JONES HALL<br>TERRE HAUTE  IN  47809-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667618 - 10179029<br>ROBERT, D<br>4025 DUVAL RD APT 2534<br>AUSTIN  TX  78759 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2667020 - 10181035<br>ROBERT, E<br>404 LOWELL STREET<br>RICHARDSON  TX  75080 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 2667249 - 10177916<br>ROBERT, E<br>2609 WASSON RD APT 53<br>BIG SPRING  TX  79720-6421 | POTENTIAL REFUND CLAIM | Disputed | $26.31 |
| 2667689 - 10177969<br>ROBERT, F<br>1403 S BRIGHTON AVE<br>DALLAS  TX  75208-7607 | POTENTIAL REFUND CLAIM | Disputed | $26.96 |
| 2703045 - 10216078<br>ROBERT, HARRIS<br>611 JARDINE DEL VALLE<br>NEW YORK  NY  10023-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.76 |
| 2699723 - 10210139<br>ROBERT, HOFFMAN<br>404 WOLD VIEW DR<br>RALEIGH  NC  27606-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.48 |
| 2702723 - 10213366<br>ROBERT, HUTCHINGS<br>514 ARBOR LAKES CIR<br>SANFORD  FL  32771-7365 | POTENTIAL REFUND CLAIM | Disputed | $517.15 |
| 2693506 - 10215105<br>ROBERT, KLIMKO<br>1139 N HIGHALDN AVE 13<br>PITTSBURGH  PA  15206-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698842 - 10213295<br>ROBERT, LEVENTHAL<br>3686 CRICKET LANE<br>BRIDGEWATER  VA  22812-0000 | POTENTIAL REFUND CLAIM | Disputed | $191.78 |
| 2697257 - 10215458<br>ROBERT, MEEKER<br>2408 EMERALD CT<br>WOODRIDGE  IL  60517-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.66 |
| 2702020 - 10205587<br>ROBERT, MERRICK<br>1000 STONEGATE RD K12<br>KINGSPORT  TN  37660-2403 | POTENTIAL REFUND CLAIM | Disputed | $7.37 |
| 2695345 - 10213846<br>ROBERT, MOORE<br>585 SAINT DAVID ST<br>GRIFTON  NC  28530-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.13 |
| 2696433 - 10215323<br>ROBERT, MUNRO<br>600 BAYSHORE AVE<br>BRIGANTINE  NJ  08203-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.43 |
| 2667286 - 10179258<br>ROBERT, OLVERA<br>11706 ABBEY WAY<br>SAN ANTONIO  TX  78253-5958 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 2695075 - 10205129<br>ROBERT, OZMENT<br>22ND ST # 1901<br>HEMPSTEAD  TX  77445-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.58 |
| 2698167 - 10211618<br>ROBERT, PERRY<br>2348 TOWNSHIP RD H<br>CHARLOTTE  NC  28273-3682 | POTENTIAL REFUND CLAIM | Disputed | $28.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #19

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695415 - 10215943<br>ROBERT, PHILLIPS<br>534 SIMPSON PL B2<br>PEEKSKILL   NY   10566-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.42 |
| 2693959 - 10215142<br>ROBERT, POTH<br>12698 EAST COVER<br>AUGUSTA   MI   49012-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.79 |
| 2667668 - 10179033<br>ROBERT, R<br>6601 HARBOR TOWN DR APT 1818<br>HOUSTON   TX   77036-4046 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 2667021 - 10177357<br>ROBERT, R<br>2060 STANDISH ST<br>FLORESVILLE   TX   78114-6201 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2697477 - 10206751<br>ROBERT, REGIAN<br>108TH MP COMPANY<br>FT BRAGG   NC   28310-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.67 |
| 2694747 - 10205146<br>ROBERT, RIMBEY<br>11730 HOOP RD<br>HAGERSTOWN   MD   21742-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.04 |
| 2696004 - 10208121<br>ROBERT, SAADY<br>28N VIRGINIA AVE<br>RICHMOND   VA   23223-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.92 |
| 2697390 - 10206743<br>ROBERT, SEWELL<br>PO BOX 2610<br>RUTHER GLEN   VA   22546-0000 | POTENTIAL REFUND CLAIM | Disputed | $216.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694978 - 10210955<br>ROBERT, STEVENS<br>630 SCHULTZ ST<br>SPARTA  MI  49345-9426 | POTENTIAL REFUND CLAIM | Disputed | $6.97 |
| 2700586 - 10211238<br>ROBERT, TIPSWORD<br>709 TIPSWORD<br>LADSON  SC  29456-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.84 |
| 2332022 - 10092559<br>ROBERT, TOM<br>245 HIDDEN LAKE RD<br>HAVANA  FL  32333 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050840169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667264 - 10180539<br>ROBERT, V<br>1404 E 6TH ST<br>ODESSA  TX  79761-5323 | POTENTIAL REFUND CLAIM | Disputed | $10.49 |
| 2667320 - 10180545<br>ROBERT, WILLIAMS<br>227 WHIPPOORWILL PLAZA<br>DUNCANVILLE  TX  75137-3131 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |
| 2698904 - 10205691<br>ROBERT, WINTER<br>7403 CARNOUSTIE DR<br>SARASOTA  FL  34238-2810 | POTENTIAL REFUND CLAIM | Disputed | $269.56 |
| 2692937 - 10206447<br>ROBERT, WISE<br>617 E DUBAIL ST<br>SOUTH BEND  IN  46613-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.39 |
| 2694534 - 10215215<br>ROBERTA, COURTNEY<br>9520 JP;DSWPRTJ RD<br>DISPUTANA  VA  23842-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696451 - 10206679<br>ROBERTA, MOLINA-CHAVE<br>1122 WOODLAND AVE<br>ATLANTA   GA   30324-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.29 |
| 1504544 - 10057243<br>ROBERTI, PATRICK EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1375252 - 10175072<br>ROBERTO PEREZ<br>Attn PEREZ, ROBERTO<br>2410 CRYSTAL WAY<br>ANTIOCH   CA   94531-9344 | UNCASHED DIVIDEND | Disputed | $2.65 |
| 2692908 - 10212741<br>ROBERTO, BATISTA<br>5 SHASTA ST 1<br>WOBURN   MA   01801-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 2667280 - 10177385<br>ROBERTO, D<br>1610 W ELIZABETH ST<br>BROWNSVILLE   TX   78520-6643 | POTENTIAL REFUND CLAIM | Disputed | $4.26 |
| 2667585 - 10177420<br>ROBERTO, GRACIA<br>7 CAYLOR ST<br>HOUSTON   TX   77011-3425 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |
| 2694825 - 10213390<br>ROBERTO, HERNANDEZ<br>4019 DEODAR ST<br>DEMOTTE   IN   46310-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.96 |
| 2667250 - 10178486<br>ROBERTO, J<br>409 N CENTRAL<br>HALLSVILLE   TX   75650 | POTENTIAL REFUND CLAIM | Disputed | $5.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333464 - 10094001<br>ROBERTO, JOEY<br>44 TERRY ROAD<br>NORTHPORT  NY  11768 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061146293-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666695 - 10177859<br>ROBERTO, MARQUEZ<br>6610 HERSHE ST<br>HOUSTON  TX  77020-5115 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2700722 - 10215583<br>ROBERTO, OSORIO<br>9511 FONTAINE BLEAU BLVD<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.97 |
| 2667193 - 10177913<br>ROBERTO, PALACIOS<br>4110 WINDRIFT DR<br>HOUSTON  TX  77066-3642 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2690953 - 10207459<br>ROBERTO, RUIZ<br>15 AUTUMN LN<br>CENTRAL VALLEY  NY  10917-3502 | POTENTIAL REFUND CLAIM | Disputed | $33.14 |
| 1367790 - 10186536<br>ROBERTO, SALGADO<br>402 INLAND DR APT 1B<br>WHEELING  IL  60090-6802 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2357454 - 10095496<br>ROBERTS II, EUGENE<br>ANNISTON  AL  36206 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/64951    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466564 - 10023093<br>ROBERTS II, KARL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485347 - 10041587<br>ROBERTS JR, JEFFREY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482017 - 10038257<br>ROBERTS, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664563 - 10178307<br>ROBERTS, AISHA<br>3804 SIGMA DR.<br>ERLANGER  KY  41018 | POTENTIAL REFUND CLAIM | Disputed | $51.33 |
| 1484885 - 10041125<br>ROBERTS, AMBER C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684598 - 10216868<br>ROBERTS, ANDREW<br>23 SOMERSETT DR<br>ROLAND  AR  72135-0000 | POTENTIAL REFUND CLAIM | Disputed | $683.00 |
| 1501625 - 10054842<br>ROBERTS, ANGENA GELINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480314 - 10036554<br>ROBERTS, ASHTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367253 - 10188176<br>ROBERTS, BARBARA<br>7931 S BROADWAY APT 248<br>LITTLETON  CO  80122-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366022 - 10183133<br>ROBERTS, BEN A<br>1004 HUGUENOT TRL<br>MIDLOTHIAN  VA  23113-9111 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2332256 - 10092793<br>ROBERTS, BILL<br>P O BOX 8155<br>JACKSONVILLE  FL  32239 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040418942-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1481085 - 10037325<br>ROBERTS, BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465489 - 10022018<br>ROBERTS, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474180 - 10030420<br>ROBERTS, BREAUNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472513 - 10028753<br>ROBERTS, BRENDAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472524 - 10028764<br>ROBERTS, BRICE MIDDLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471516 - 10027756<br>ROBERTS, CASSIDY PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666642 - 10179439<br>ROBERTS, CHADOWEN<br>2700 COLORADO BLVD.<br>DENTON  TX  762010000 | POTENTIAL REFUND CLAIM | Disputed | $33.36 |
| 1476277 - 10032517<br>ROBERTS, CHANDRA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329393 - 10089930<br>ROBERTS, CHARLEY<br>1204 TRENTWOOD RD<br>COLUMBUS  OH  43221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050439893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366020 - 10184342<br>ROBERTS, CHRIS J<br>10 PARKSIDE DR<br>HUMMELSTOWN  PA  17036-9252 | POTENTIAL REFUND CLAIM | Disputed | $7.42 |
| 1465032 - 10021561<br>ROBERTS, CHRIS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465464 - 10021993<br>ROBERTS, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486053 - 10042293<br>ROBERTS, CLINTON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464946 - 10021475<br>ROBERTS, CODY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501039 - 10054306<br>ROBERTS, COURTNEY CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1058562 - 10189936<br>ROBERTS, CRAIG ALEC<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $69.26 |
| 1468987 - 10025227<br>ROBERTS, DANIEL TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467990 - 10024254<br>ROBERTS, DAVID DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501928 - 10055071<br>ROBERTS, DERRICK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366485 - 10186409<br>ROBERTS, DONALD SR<br>6628 1ST ST NW<br>WASHINGTON  DC  20012-2126 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 1509149 - 10061369<br>ROBERTS, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507186 - 10059577<br>ROBERTS, JACINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369070 - 10186684<br>ROBERTS, JAMES<br>1175 PINEVILLE RD APT 155<br>CHATTANOOGA   TN   37405 2653 | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 2679612 - 10221312<br>ROBERTS, JASON<br>8544 OCONNER CRESCENT<br>NORFOLK   VA   23503-0000 | POTENTIAL REFUND CLAIM | Disputed | $428.28 |
| 1483334 - 10039574<br>ROBERTS, JEFF DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685387 - 10219890<br>ROBERTS, JERAMY<br>2653 FINCH CT<br>PALM HARBOR   FL   00003-4684 | POTENTIAL REFUND CLAIM | Disputed | $25.52 |
| 2329686 - 10090223<br>ROBERTS, JERRY<br>2027 WEST CUSTER AVE<br>MILWAUKEE   WI   53209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060846358-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472265 - 10028505<br>ROBERTS, JESICA EDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492509 - 10165387<br>ROBERTS, JESSE ROGER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492509 - 10166782<br>ROBERTS, JESSE ROGER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: r2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492509 - 10065658<br>ROBERTS, JESSE ROGER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480994 - 10037234<br>ROBERTS, JESSYCA DEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684600 - 10219815<br>ROBERTS, JOCELYN<br>1744 DIANE DR<br>MARRERO  LA  70072-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.29 |
| 2690003 - 10214864<br>ROBERTS, JOSEPH<br>20 NW 52ND ST<br>MIAMI  FL  33127-1902 | POTENTIAL REFUND CLAIM | Disputed | $37.82 |
| 1468103 - 10024343<br>ROBERTS, JOSH STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744241 - 10177198<br>ROBERTS, JOYCE A MD<br>7616 LBJ FWY STE 425<br>DALLAS  TX  75251 | POTENTIAL REFUND CLAIM | Disputed | $26.45 |
| 1470334 - 10026574<br>ROBERTS, JOYLEENA SANTRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468591 - 10024831<br>ROBERTS, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743959 - 10177081<br>ROBERTS, KELLEY<br>1825 BURKHALTER RD<br>GROVELAND  FL  34736 | POTENTIAL REFUND CLAIM | Disputed | $64.13 |
| 1487490 - 10043730<br>ROBERTS, KEVIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681742 - 10221518<br>ROBERTS, KOREY<br>4158 LATOURETTE LANE<br>HARTLAND  MI  48353-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.25 |
| 2331396 - 10091933<br>ROBERTS, LAUREN<br>1800 EAGLE SUMMIT COURT<br>LAWRENCEVILLE  GA  30043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041124710-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487591 - 10043831<br>ROBERTS, LILLIAN O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481274 - 10037514<br>ROBERTS, LORETTA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482525 - 10038765<br>ROBERTS, MAE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491509 - 10045864<br>ROBERTS, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493832 - 10167459 ROBERTS, MARY L ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493832 - 10163573 ROBERTS, MARY L ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493832 - 10167127 ROBERTS, MARY L ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493832 - 10166493 ROBERTS, MARY L ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493832 - 10166073 ROBERTS, MARY L ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493832 - 10066580 ROBERTS, MARY L ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2685533 - 10217943 ROBERTS, MATTHEW 2921 W. BANCROFT TOLEDO  OH  43606-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.86 |
| 1479002 - 10035242 ROBERTS, MAYA RENEE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334282 - 10094819<br>ROBERTS, MICHAEL<br>13212 TANEY DRIVE<br>CALVERTON   MD   20705 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219344-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1075689 - 10085251<br>ROBERTS, MICHAEL JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $104.15 |
| 2701024 - 10205993<br>ROBERTS, MONA<br>919 CROFT CHAPEL RD<br>TURTLETOWN   TN   37391-4405 | POTENTIAL REFUND CLAIM | Disputed | $109.23 |
| 1485571 - 10041811<br>ROBERTS, MONIKA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493070 - 10168237<br>ROBERTS, NANCY I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493070 - 10066016<br>ROBERTS, NANCY I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493070 - 10164097<br>ROBERTS, NANCY I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1472127 - 10028367<br>ROBERTS, NICOLAS THANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                      Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366018 - 10188017<br>ROBERTS, OLIVIA M<br>10 W MINNEZONE AVE<br>APT 1002<br>PHOENIX  AZ  85013 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2692051 - 10213237<br>ROBERTS, OMARI<br>756 MACDONOUGH ST<br>BROOKLYN  NY  11233-1643 | POTENTIAL REFUND CLAIM | Disputed | $64.08 |
| 2329706 - 10090243<br>ROBERTS, PATRICK<br>261 LEO AVE<br>SHREVEPORT  LA  71105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060110931-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494302 - 10047569<br>ROBERTS, PETER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510155 - 10062201<br>ROBERTS, RAASHID LATEEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503601 - 10056300<br>ROBERTS, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331045 - 10091582<br>ROBERTS, ROBIN C<br>323 PICADILLY STREET<br>COLUMBIA  SC  29204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070348797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701209 - 10206940<br>ROBERTS, RODNEY<br>16894 VALMORAL<br>MONTGOMERY  TX  77316-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499420 - 10052687<br>ROBERTS, SEAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330950 - 10091487<br>ROBERTS, SHANA<br>P. O. BOX 351<br>SYLVESTER  WV  25193 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050344152-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366019 - 10183132<br>ROBERTS, SHANNON R<br>HC 75 BOX 8<br>WILSON  OK  73463-9701 | POTENTIAL REFUND CLAIM | Disputed | $3.56 |
| 1465738 - 10022267<br>ROBERTS, SHAUNA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478242 - 10034482<br>ROBERTS, STEPHEN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497957 - 10051224<br>ROBERTS, STEPHEN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469945 - 10026185<br>ROBERTS, TAYLOR DIXON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366021 - 10185535<br>ROBERTS, TERRI L<br>4157 TROWBRIDGE RD<br>YORK  PA  17402-3330 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468369 - 10024609<br>ROBERTS, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472069 - 10028309<br>ROBERTS, TORY A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1086096 - 10085192<br>ROBERTS, VANESSA NICHELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $156.90 |
| 2329535 - 10090072<br>ROBERTS, VERONICA<br>431 STADER RD<br>POWELL   TN   37849 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050523169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690686 - 10214885<br>ROBERTS, WARREN<br>3525 TOM MATTHEWS RD<br>LAKELAND   FL   33810-5472 | POTENTIAL REFUND CLAIM | Disputed | $60.41 |
| 1467100 - 10023582<br>ROBERTS, WHITNEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485267 - 10041507<br>ROBERTS, WILLIAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666832 - 10177335<br>ROBERTS, WILLIAM R<br>5503 HEATHERCREST DR<br>ARLINGTON   TX   76018-2525 | POTENTIAL REFUND CLAIM | Disputed | $0.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476474 - 10032714<br>ROBERTSON JR., KENNETH DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495525 - 10048792<br>ROBERTSON, AARON RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481754 - 10037994<br>ROBERTSON, AUSTIN CHANDLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367943 - 10188252<br>ROBERTSON, CRAIG<br>6465 CHERRY VALLEY RD<br>KINGSTON  IL  60145-8027 | POTENTIAL REFUND CLAIM | Disputed | $472.00 |
| 1367760 - 10183315<br>ROBERTSON, DALE<br>807 HUNTINGTON CHASE CIR<br>WARNER ROBINS  GA  31088-2693 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1470694 - 10026934<br>ROBERTSON, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480782 - 10037022<br>ROBERTSON, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490353 - 10044808<br>ROBERTSON, DARRIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479290 - 10035530<br>ROBERTSON, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487328 - 10043568<br>ROBERTSON, DEVONNA PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488029 - 10167895<br>ROBERTSON, DORA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488029 - 10164684<br>ROBERTSON, DORA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488029 - 10063858<br>ROBERTSON, DORA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695627 - 10215302<br>ROBERTSON, DOROTHY<br>103 WINDWARD POINT DR<br>ST SIMONS IS  GA  31522-1470 | POTENTIAL REFUND CLAIM | Disputed | $461.07 |
| 1365768 - 10185506<br>ROBERTSON, GREG D<br>45 SUNNYSIDE DR<br>BATTLE CREEK  MI  49015-3154 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 2669157 - 10179178<br>ROBERTSON, JOHN<br>1254 GOLFVIEW DR APT G<br>CARMEL  IN  46032-4842 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475550 - 10031790<br>ROBERTSON, JOSHUA EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473180 - 10029420<br>ROBERTSON, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464048 - 10020577<br>ROBERTSON, JUSTIN REED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476880 - 10033120<br>ROBERTSON, KAREN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472872 - 10029112<br>ROBERTSON, KYLE BRADY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488004 - 10063833<br>ROBERTSON, MANJU<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488004 - 10164422<br>ROBERTSON, MANJU<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2328352 - 10088889<br>ROBERTSON, MARK<br>1002 PINE CREEK<br>PEARLAND  TX  77581 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050538604-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366023 - 10182295<br>ROBERTSON, MARK C<br>3133 S HELENA ST<br>AURORA  CO  80013-1720 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1369708 - 10185153<br>ROBERTSON, MICHELLE<br>804 WALNUT AVE<br>PROVO  UT  84604-4006 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1468901 - 10025141<br>ROBERTSON, NICOLAS ALVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367190 - 10185662<br>ROBERTSON, PAUL<br>15402 N US HIGHWAY 301<br>THONOTOSASSA  FL  33592-2316 | POTENTIAL REFUND CLAIM | Disputed | $8.41 |
| 1365767 - 10185505<br>ROBERTSON, PAUL J<br>5510 45TH AVE N<br>KENNETH CITY  FL  33709-5314 | POTENTIAL REFUND CLAIM | Disputed | $10.53 |
| 2696210 - 10216020<br>ROBERTSON, REX<br>5405 NW 33RD PL<br>GAINESVILLE  FL  32606-6914 | POTENTIAL REFUND CLAIM | Disputed | $38.11 |
| 2328804 - 10089341<br>ROBERTSON, REYNOLDS<br>532 S UNION ST<br>BETHEL  OH  45106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060208012-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330342 - 10090879<br>ROBERTSON, RICHARD<br>2820 EAST 36TH PLACE<br>TULSA  OK  74105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070145220-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331202 - 10091739<br>ROBERTSON, ROBERT<br>26161 PONDVIEW LANE<br>LOT 6<br>WINDSOR VA 23487 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060415250-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696791 - 10205293<br>ROBERTSON, ROBERT<br>1003 HANSEN BLVD<br>PENSACOLA FL 32505-2844 | POTENTIAL REFUND CLAIM | Disputed | $67.65 |
| 1465057 - 10021586<br>ROBERTSON, SHARLESA JANINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496788 - 10050055<br>ROBERTSON, SHAWN NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507772 - 10059992<br>ROBERTSON, SHERRIE JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330511 - 10091048<br>ROBERTSON, SUT<br>4812 E SUMMERMILL<br>RICHMOND VA 23227 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060753527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476952 - 10033192<br>ROBERTSON, TAMMY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706647 - 10137530<br>ROBERTSON, WILLIAM<br>617 EMERALD ST<br>HARRISBURG PA 17111 | LITIGATION<br>CLAIM NUMBER: YLB/63809    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507509 - 10067596<br>ROBERTSON-ROJAS, JULIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471417 - 10027657<br>ROBERY, ZACHARY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469051 - 10025291<br>ROBESON, KRYSTLE ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507094 - 10059509<br>ROBESON, NOLYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477141 - 10033381<br>ROBICHAUD, ALEXA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480735 - 10036975<br>ROBICHAUD, COLBY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495365 - 10048632<br>ROBICHAUD, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328882 - 10089419<br>ROBICHAUD, JENNIFER<br>2241 SHANNAWOOD DR<br>LEXINGTON   KY   40513 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070301494-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367186 - 10183262<br>ROBIDA, DONALD<br>1622 PERCHERON DR<br>TRINITY  FL  34655-4502 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 1501492 - 10054759<br>ROBIDEAU JR, DAVE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365769 - 10187161<br>ROBIDOUX, CHRIS M<br>15 COLONIAL DR<br>MERRIMACK  NH  03054-4459 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 1500931 - 10054198<br>ROBIDOUX, JOEY BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506072 - 10058771<br>ROBIDOUX, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502770 - 10067091<br>ROBILLARD, MELISSA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2334748 - 10095285<br>ROBIN BRAVERMAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050226127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334747 - 10095284<br>ROBIN CARRIERA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040705487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375255 - 10174812<br>ROBIN J WARD<br>Attn WARD, ROBIN, J<br>1726 BUMPASS RD<br>BUMPASS  VA  23024-4220 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334734 - 10095271<br>ROBIN LINDQUIST | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060633746-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375257 - 10174560<br>ROBIN R EWING<br>Attn EWING, ROBIN, R<br>3600 W SAINT GERMAIN ST APT 333<br>SAINT CLOUD  MN  56301-4665 | UNCASHED DIVIDEND | Disputed | $3.06 |
| 2667395 - 10179011<br>ROBIN, ABRAHAM<br>1626 PALMA PLZ APT 9<br>AUSTIN  TX  78703-3453 | POTENTIAL REFUND CLAIM | Disputed | $9.67 |
| 2667276 - 10181071<br>ROBIN, D<br>503 SETTLEMENT ST<br>CEDAR PARK  TX  78613-7193 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 2698700 - 10214066<br>ROBIN, EMERY<br>428 SABRE CR<br>FULTON  MO  65251 | POTENTIAL REFUND CLAIM | Disputed | $145.35 |
| 2697876 - 10209683<br>ROBIN, FRANK<br>455 W 34TH ST APT 11C<br>NEW YORK  NY  10001-1544 | POTENTIAL REFUND CLAIM | Disputed | $51.64 |
| 1269624 - 10189783<br>ROBIN, JEFFREY HARRIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $149.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667325 - 10181077<br>ROBIN, M<br>280 THURMAN AVE<br>BRIDGE CITY   TX   77611-4028 | POTENTIAL REFUND CLAIM | Disputed | $5.48 |
| 1473082 - 10029322<br>ROBIN, MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667469 - 10181093<br>ROBIN, ROBINSON<br>14338 HERON MARSH DR<br>CYPRESS   TX   77429-6853 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2692797 - 10209292<br>ROBIN, SEIWELL<br>18663 HUNTERS KEY CR<br>TAMPA   FL   33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.81 |
| 1464501 - 10021030<br>ROBINETTE, ASHLEY DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467170 - 10063406<br>ROBINETTE, DONALD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493318 - 10165286<br>ROBINETTE, LOIS L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493318 - 10066189<br>ROBINETTE, LOIS L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493318 - 10167882<br>ROBINETTE, LOIS L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493318 - 10167430<br>ROBINETTE, LOIS L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1473779 - 10030019<br>ROBINS JR, PRENTICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332548 - 10093085<br>ROBINS, DONNA<br>21 NUTTING DR<br>LEOMINSTER  MA  1453 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050939338-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1483473 - 10039713<br>ROBINS, GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683841 - 10223677<br>ROBINS, QUENTON<br>3420 EL MORRO DR<br>BATON ROUGE  LA  70814-0000 | POTENTIAL REFUND CLAIM | Disputed | $418.92 |
| 1486111 - 10042351<br>ROBINS, SARAH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506826 - 10059314<br>ROBINSON II, JEFFERY WEBSTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497802 - 10051069<br>ROBINSON JR, BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743828 - 10177067<br>ROBINSON REHABILITATION SVCS<br>STE 102<br>1180 FRANKLIN RD SE<br>MARIETTA  GA  30067 | POTENTIAL REFUND CLAIM | Disputed | $295.20 |
| 2667944 - 10181166<br>ROBINSON, AARON<br>13100 PANDORA DR.<br>DALLAS  TX  752380000 | POTENTIAL REFUND CLAIM | Disputed | $162.81 |
| 2685091 - 10221863<br>ROBINSON, ADAM<br>5929 CENTRAL AVE.<br>INDIANAPOLIS  IN  00004-6220 | POTENTIAL REFUND CLAIM | Disputed | $157.63 |
| 1498746 - 10052013<br>ROBINSON, ALICIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329090 - 10089627<br>ROBINSON, ALVIN<br>404 A HIGHPOINT RD<br>APT A<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015063-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471231 - 10027471<br>ROBINSON, AMANDA LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365774 - 10183105<br>ROBINSON, ANDRE G<br>218 ANNETTE MARIE DR<br>LONG POND  PA  18334-9776 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491773 - 10046128<br>ROBINSON, ANGEL LANISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477353 - 10033593<br>ROBINSON, ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693109 - 10210180<br>ROBINSON, ANN<br>1005 HAMPTON BLVD<br>NORFOLK  VA  23507-1505 | POTENTIAL REFUND CLAIM | Disputed | $159.90 |
| 1506620 - 10059156<br>ROBINSON, ASHLEY P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701611 - 10211500<br>ROBINSON, BERTHA<br>2021 SELDEN ST<br>RICHMOND  VA  23223-3919 | POTENTIAL REFUND CLAIM | Disputed | $62.99 |
| 2334935 - 10181560<br>ROBINSON, BERTHA<br>700 CHINABERRY DR<br>RICHMOND  VA  23225 | POTENTIAL REFUND CLAIM | Disputed | $62.99 |
| 1477157 - 10033397<br>ROBINSON, BRANDON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497936 - 10051203<br>ROBINSON, BRIAN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498402 - 10051669<br>ROBINSON, CAROLYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465834 - 10022363<br>ROBINSON, CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482267 - 10038507<br>ROBINSON, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480319 - 10036559<br>ROBINSON, CLIFTON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501353 - 10054620<br>ROBINSON, COREY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685995 - 10220933<br>ROBINSON, CORYNN<br>45E SHERWOOD FOREST<br>WAPPINGERS FALLS   NY   12590-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.87 |
| 1465660 - 10022189<br>ROBINSON, COURTNEY TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469367 - 10025607<br>ROBINSON, CYNTHIA TINEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474766 - 10031006<br>ROBINSON, DANIELLE HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695023 - 10214659<br>ROBINSON, DAVID<br>10175 DIETZEL RD<br>UNION CITY  PA  16438-7919 | POTENTIAL REFUND CLAIM | Disputed | $32.04 |
| 1499323 - 10052590<br>ROBINSON, DEMETRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461378 - 10015178<br>ROBINSON, DOMINIQUE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  95374 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475689 - 10031929<br>ROBINSON, DOMINIQUE SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365770 - 10183871<br>ROBINSON, DONITA L<br>5103 W LUPINE AVE<br>GLENDALE  AZ  85304-3426 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2329440 - 10089977<br>ROBINSON, DUSTIN<br>6224 E COUNTY RD<br>800N<br>BROWNSBURG  IN  46112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040901418-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480475 - 10036715<br>ROBINSON, EARL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698108 - 10211643<br>ROBINSON, EDWARD<br>921 W 42ND ST<br>SAVANNAH  GA  31415-8735 | POTENTIAL REFUND CLAIM | Disputed | $65.26 |
| 1472705 - 10028945<br>ROBINSON, ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367408 - 10183283<br>ROBINSON, ERIC<br>PO BOX 2798<br>WINTER HAVEN  FL  33883-2798 | POTENTIAL REFUND CLAIM | Disputed | $91.00 |
| 1470644 - 10026884<br>ROBINSON, ERIC CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474864 - 10031104<br>ROBINSON, ESSENCE NATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483011 - 10039251<br>ROBINSON, FALYN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695927 - 10214580<br>ROBINSON, GARY<br>86 ROYAL RD<br>BANGOR  ME  04401-5825 | POTENTIAL REFUND CLAIM | Disputed | $390.59 |
| 2334217 - 10094754<br>ROBINSON, GEBENIA<br>1204 LARK LANE<br>OXON HILL  MD  20745 | POTENTIAL CLAIM CLAIM NUMBER - 20050437333-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701704 - 10210067<br>ROBINSON, HAROLD<br>3212 JEFFERSON<br>MUSKEGON  MI  49444-2924 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 2335184 - 10181677<br>ROBINSON, HAROLD<br>3212 JEFFERSON<br>MUSKEGON  MI  49444 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 1482519 - 10038759<br>ROBINSON, HAWA LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476286 - 10032526<br>ROBINSON, HEATHER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669538 - 10180784<br>ROBINSON, HERMAN L<br>1504 3RD ST NW<br>BIRMINGHAM  AL  35215-6106 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |
| 2690572 - 10207188<br>ROBINSON, HUGH<br>7680 NW 5TH ST<br>PLANTATION  FL  33324-1920 | POTENTIAL REFUND CLAIM | Disputed | $41.34 |
| 1483079 - 10039319<br>ROBINSON, JACKIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689002 - 10217209<br>ROBINSON, JAHMELL<br>29 SANDAL DRIVE<br>NEWARK  DE  19713 | POTENTIAL REFUND CLAIM | Disputed | $106.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330082 - 10090619<br>ROBINSON, JAMES<br>16835 KINGSTOWN WAY DRIVE<br>WILDWOOD  MO  63011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040817917-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506175 - 10166783<br>ROBINSON, JAMES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506175 - 10165388<br>ROBINSON, JAMES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506175 - 10067200<br>ROBINSON, JAMES E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365776 - 10183873<br>ROBINSON, JANISE M<br>PO BOX 306900<br>ST THOMAS  VI  00803-6900 | POTENTIAL REFUND CLAIM | Disputed | $9.67 |
| 1493012 - 10046920<br>ROBINSON, JASMINE PATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478047 - 10034287<br>ROBINSON, JASMYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482023 - 10038263<br>ROBINSON, JASON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: VI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496838 - 10050105<br>ROBINSON, JEREMIAH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332211 - 10092748<br>ROBINSON, JIMMY<br>9136 CARTERS GLOVE WAY<br>MONTGOMERY  AL  36116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041004259-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368194 - 10184970<br>ROBINSON, JOE<br>319 PINGREE BLVD<br>ROYAL OAK  MI  48067-1817 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |
| 1482322 - 10038562<br>ROBINSON, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487331 - 10043571<br>ROBINSON, JOHN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479254 - 10035494<br>ROBINSON, JONATHAN LESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664856 - 10177239<br>ROBINSON, JUDY<br>3025 CLARKE ST<br>CHOCTAW  OK  730200000 | POTENTIAL REFUND CLAIM | Disputed | $123.64 |
| 1473895 - 10030135<br>ROBINSON, KAITLIN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                      (Jointly 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467099 - 10023581￼ROBINSON, KASI MARIE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2333597 - 10094134￼ROBINSON, KATHLEEN￼8113 WOODBINE CT.￼GLEN BURNIE  MD  21061 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20041204210-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2333594 - 10094131￼ROBINSON, KATHLEEN N￼8113 WOODVINE CT.￼GLEN BURNIE  MD  21061 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20041223051-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1467028 - 10023514￼ROBINSON, KATIE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1466388 - 10022917￼ROBINSON, KEITH THOMAS￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2333394 - 10093931￼ROBINSON, KELLEY￼3855 STATE ROAD 7￼HOOSICK FALLS  NY  12090 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20070231283-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2698860 - 10207442￼ROBINSON, KEYONA￼451 WEST COUNTRY CLUB DR￼WESTAMPTON  NJ  08060-4741 | POTENTIAL REFUND CLAIM | Disputed | $26.18 |
| 1510792 - 10062838￼ROBINSON, KIMBERLY￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1292455 - 10189852<br>ROBINSON, KYLE ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $231.13 |
| 1469324 - 10025564<br>ROBINSON, LARRY DELANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500393 - 10053660<br>ROBINSON, LATOYA SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481860 - 10038100<br>ROBINSON, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464145 - 10020674<br>ROBINSON, LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469794 - 10026034<br>ROBINSON, LORI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492391 - 10164138<br>ROBINSON, LYNN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492391 - 10065565<br>ROBINSON, LYNN H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492391 - 10167378<br>ROBINSON, LYNN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1473629 - 10029869<br>ROBINSON, MARCEL RENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689407 - 10223084<br>ROBINSON, MARK<br>558 LESLIE LN<br>BOLINGBROOK  IL  60440 | POTENTIAL REFUND CLAIM | Disputed | $50.22 |
| 1505843 - 10058542<br>ROBINSON, MARQUES ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485479 - 10041719<br>ROBINSON, MATTHEW BYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485637 - 10041877<br>ROBINSON, MELISSA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369187 - 10183446<br>ROBINSON, MELVIN<br>356 GREEN TRAIL CV<br>CORDOVA  TN  38018-7311 | POTENTIAL REFUND CLAIM | Disputed | $2.83 |
| 1491949 - 10046304<br>ROBINSON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484920 - 10041160<br>ROBINSON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333572 - 10094109<br>ROBINSON, MICHAEL<br>1962 BELLEVIEW ROAD<br>HARRISBURG  PA  17104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061049178-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487683 - 10043923<br>ROBINSON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495297 - 10048564<br>ROBINSON, MICHAEL ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471844 - 10028084<br>ROBINSON, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491045 - 10045400<br>ROBINSON, MICHAEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699895 - 10209965<br>ROBINSON, NELSON<br>9862 CRYA AVE<br>LIVE OAK  FL  32064-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.18 |
| 2682016 - 10220528<br>ROBINSON, NEMIA<br>1500 DECEMBER DRIVE<br>#403<br>SILVER SPRING  MD  20904-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487800 - 10044040<br>ROBINSON, PAMELA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486999 - 10043239<br>ROBINSON, PATRICK SIMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365775 - 10187995<br>ROBINSON, PAULA J<br>335 GOANS AVE<br>CLINTON  TN  37716-2501 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 2329615 - 10090152<br>ROBINSON, PHILLIP<br>5353 WEST BARRY<br>CHICAGO  IL  60641 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050120112-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476425 - 10032665<br>ROBINSON, QUENTIN DEANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484746 - 10040986<br>ROBINSON, QUISHA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493754 - 10167617<br>ROBINSON, RICHARD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493754 - 10166074<br>ROBINSON, RICHARD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493754 - 10066527<br>ROBINSON, RICHARD R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493754 - 10163622<br>ROBINSON, RICHARD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493754 - 10166494<br>ROBINSON, RICHARD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493754 - 10167128<br>ROBINSON, RICHARD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493754 - 10168068<br>ROBINSON, RICHARD R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2703394 - 10210553<br>ROBINSON, ROBERT<br>71633 BAYOU RD<br>LAKE CHARLES  LA  70609 | POTENTIAL REFUND CLAIM | Disputed | $174.99 |
| 1502564 - 10067000<br>ROBINSON, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495941 - 10049208<br>ROBINSON, RODNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1063630 - 10086134<br>ROBINSON, RONALD GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.97 |
| 1365773 - 10187994<br>ROBINSON, ROSCOE B<br>9675 S BRENNAN AVE<br>CHICAGO  IL  60617-4815 | POTENTIAL REFUND CLAIM | Disputed | $4.74 |
| 1465759 - 10022288<br>ROBINSON, ROSS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329863 - 10090400<br>ROBINSON, RYAN<br>2516 LAKE LANSING RD<br>APT 8<br>LANSING  MI  48912 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061026649-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485088 - 10041328<br>ROBINSON, RYAN DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485550 - 10041790<br>ROBINSON, SARAH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480430 - 10036670<br>ROBINSON, SAVANNAH SHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366949 - 10183228<br>ROBINSON, SCOTT<br>PSC 80 BOX 16042<br>APO  AP  96367-0061 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680163 - 10223118<br>ROBINSON, SEAN<br>2116 SOUTH HOLMES AVE<br>SPRINGFIELD  IL  62704-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.13 |
| 1492735 - 10046810<br>ROBINSON, SHAINA ALICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689194 - 10224189<br>ROBINSON, SHAKEYA<br>131-69 226TH STREET<br>LAURELTON  NY  11413 | POTENTIAL REFUND CLAIM | Disputed | $26.54 |
| 1507790 - 10060010<br>ROBINSON, SHANEIKA ERIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477847 - 10034087<br>ROBINSON, SHAUN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693770 - 10209394<br>ROBINSON, SHAWN<br>412 S 7TH ST<br>WILMINGTON  NC  28401-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.64 |
| 2699586 - 10206977<br>ROBINSON, STACY<br>911 132ND ST SW<br>EVERETT  WA  98204-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.08 |
| 1468829 - 10025069<br>ROBINSON, STEPHANIE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334365 - 10094902<br>ROBINSON, STEPHEN<br>850 VINE STREET<br>APT. 11F<br>LIVERPOOL  NY  13088 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070330991-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684286 - 10223709<br>ROBINSON, STEPHEN<br>7 OLD GLORY CT.<br>LITTLE ROCK  AR  72209-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.36 |
| 1365772 - 10183872<br>ROBINSON, STEPHEN G<br>8327 TOM COSTINE RD<br>LAKELAND  FL  33809-6535 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1465212 - 10021741<br>ROBINSON, TASHE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502630 - 10055458<br>ROBINSON, TERANSE LAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469088 - 10025328<br>ROBINSON, TERELL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691460 - 10213146<br>ROBINSON, THELMA<br>2445 MONTROSE ST<br>PHILADELPHIA  PA  19146-2426 | POTENTIAL REFUND CLAIM | Disputed | $31.19 |
| 2329798 - 10090335<br>ROBINSON, TIM<br>517 WESTGATE DRIVE<br>AURORA  IL  60506 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051210039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695814 - 10213171<br>ROBINSON, TIM<br>3617 WILLOW TREE CIR<br>DOUGLASVILLE  GA  30135-7302 | POTENTIAL REFUND CLAIM | Disputed | $37.79 |
| 1477276 - 10033516<br>ROBINSON, TIMOTHY LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698945 - 10214812<br>ROBINSON, TINA<br>8356 S ESSEX AVE<br>CHICAGO  IL  60617-1924 | POTENTIAL REFUND CLAIM | Disputed | $25.11 |
| 2679916 - 10218364<br>ROBINSON, TINA<br>2410 38 STREET SOUTH<br>SAINT PETE  FL  00003-3711 | POTENTIAL REFUND CLAIM | Disputed | $146.63 |
| 1482249 - 10038489<br>ROBINSON, TREVOR CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482301 - 10038541<br>ROBINSON, WALTER E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679493 - 10216388<br>ROBINSON, WILLIAM<br>313 HARAHAN BLVD<br>PADUCAH  KY  42001-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.20 |
| 1365771 - 10183104<br>ROBINSON, YVONNE E<br>2 S INDEPENDENCE BLVD<br>NEW CASTLE  DE  19720-4410 | POTENTIAL REFUND CLAIM | Disputed | $14.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369796 - 10182688<br>ROBINSON, ZELDA<br>2417 STOKES LN<br>ALEXANDRIA  VA  22307-1030 | POTENTIAL REFUND CLAIM | Disputed | $4.52 |
| 1492839 - 10046867<br>ROBISON, GREER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487397 - 10043637<br>ROBITILLE, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700868 - 10208811<br>ROBJENT, CATHERIN<br>287 MOUNTAIN RD<br>NEW LONDON  NH  03257-5938 | POTENTIAL REFUND CLAIM | Disputed | $163.21 |
| 1470016 - 10026256<br>ROBLEDO, ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666775 - 10178432<br>ROBLEDO, DAVID<br>4329 CLAY ST<br>HOUSTON  TX  77023-1811 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1365777 - 10186826<br>ROBLES, ANA M<br>6421 W SONORA ST # 160<br>PHOENIX  AZ  85043-7745 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 1493432 - 10166495<br>ROBLES, ANGELO MODESTO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly 42

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493432 - 10167226<br>ROBLES, ANGELO MODESTO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493432 - 10066279<br>ROBLES, ANGELO MODESTO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493432 - 10167129<br>ROBLES, ANGELO MODESTO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493432 - 10166075<br>ROBLES, ANGELO MODESTO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2331667 - 10092204<br>ROBLES, CARMEN<br>3540 SPRING LAND DRIVE<br>ORLANDO  FL  32818 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040918327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487164 - 10043404<br>ROBLES, ELOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498963 - 10052230<br>ROBLES, IRVING ARMANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496028 - 10049295<br>ROBLES, JACKIE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702331 - 10213407<br>ROBLES, KRISTIN<br>1416 STUYVESANT AVE<br>UNION   NJ   07083-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.29 |
| 1495793 - 10049060<br>ROBLES, LESLY DINORAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665297 - 10177800<br>ROBLES, MARICELA<br>1424 S VINEVALE ST<br>ANAHEIM   CA   92804-5221 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2681446 - 10216569<br>ROBLES, MICHAEL<br>1334 NORWICK DR.<br>LUTZ   FL   33559-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.03 |
| 2665842 - 10180970<br>ROBLES, RUDY<br>2683 WALNUT ST<br>SAN BERNARDINO   CA   92410-1944 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1510226 - 10062272<br>ROBLES, SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472551 - 10028791<br>ROBLES, SAMUEL ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466810 - 10023296<br>ROBLES, SHAWNA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465711 - 10022240<br>ROBLES, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685532 - 10220881<br>ROBLESKE, KEVIN<br>1036 BEECH STREET.<br>WYOMING  MI  49509-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.70 |
| 2692063 - 10205688<br>ROBRISH, JOEL<br>3150 INVERNESS<br>WESTON  FL  33332-1816 | POTENTIAL REFUND CLAIM | Disputed | $63.83 |
| 2696505 - 10208141<br>ROBSON, CALDEIRA<br>147 WHAALAR ST 222<br>STOUGHTON  MA  02072-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.88 |
| 1473825 - 10030065<br>ROBSON, CHARLIE NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474001 - 10030241<br>ROBY, AMANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698588 - 10208266<br>ROBY, BRETT<br>839 GREENE 736 RD<br>PARAGOULD  AR  72450 | POTENTIAL REFUND CLAIM | Disputed | $1,028.12 |
| 1485690 - 10041930<br>ROBY, KIRT ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375260 - 10175331<br>ROBYN B EWING JR<br>Attn EWING, ROBYN, B<br>308 20TH AVE SW<br>LANETT  AL  36863-2122 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2699788 - 10208473<br>ROBYN, LEGO<br>213 S MCCLUN ST<br>BLOOMINGTON  IL  61701-5540 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 2667130 - 10178476<br>ROBYN, M<br>3634 TRACE CT<br>HUMBLE  TX  77396-1662 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 1494234 - 10047501<br>ROC, SEBASTIAN MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699551 - 10207129<br>ROCCO, TIMOTHY<br>6101 WEST RD<br>MC KEAN  PA  16426-1123 | POTENTIAL REFUND CLAIM | Disputed | $32.60 |
| 1476175 - 10032415<br>ROCHA, ALFONSO HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333427 - 10093964<br>ROCHA, AMANDA<br>9443 COREY DRIVE<br>MANASSAS  VA  20110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115482-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684296 - 10223059<br>ROCHA, ANDREW<br>4643 S. JAMESTOWN AVE.<br>TULSA  OK  74135-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744029 - 10177058<br>ROCHA, ANTHONY C<br>1578 W 100 S<br>LEHI  UT  84043 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2666665 - 10179440<br>ROCHA, BASILIO<br>26334 ACU BOX<br>ABILENE  TX  796990000 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 1464461 - 10020990<br>ROCHA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664691 - 10177746<br>ROCHA, ELENI I<br>11630 TYSON CT<br>OKLAHOMA CITY  OK  73130-8432 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1481929 - 10038169<br>ROCHA, GEORGE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367965 - 10188209<br>ROCHA, JOSE<br>2230 MAYO ST<br>HOLLYWOOD  FL  33020-6238 | POTENTIAL REFUND CLAIM | Disputed | $26.03 |
| 1500202 - 10053469<br>ROCHA, JUSTIN ARMAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461475 - 10015295<br>ROCHA, LUIS<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20050611032-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467557 - 10063503<br>ROCHA, MARC ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700180 - 10207166<br>ROCHA, MIGUEL<br>2111 BAYBOOK RD<br>BALTIMORE  MD  21244-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.80 |
| 1497121 - 10050388<br>ROCHA, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331951 - 10092488<br>ROCHA, RUSSELL<br>3098 ANGLER DRIVE<br>DELRAY BEACH  FL  33445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041008790-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328273 - 10088810<br>ROCHA, SALOMON<br>1400 B. W LYNN<br>AUSTIN  TX  78703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060533497-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475340 - 10031580<br>ROCHE, HEATHER RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508045 - 10060265<br>ROCHE, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504963 - 10057662<br>ROCHE, MATTHEW HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity Id.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1060290 - 10085823<br>ROCHE, RONNY OSVALDO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $170.11 |
| 1469799 - 10026039<br>ROCHE, RYAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482974 - 10039214<br>ROCHE, STEPHEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497165 - 10050432<br>ROCHE, STEVEN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367636 - 10186520<br>ROCHEFORT, JENNIFER<br>11019 MANDARIN STATION DR W<br>JACKSONVILLE  FL  32257-1254 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 1365778 - 10183874<br>ROCHEFORT, RAYMOND D<br>2239 N QUANTICO ST<br>ARLINGTON  VA  22205-2044 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1375262 - 10174813<br>ROCHELLE JENKINS<br>Attn JENKINS, ROCHELLE<br>PO BOX 8126<br>RICHMOND  VA  23223-0226 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1375265 - 10175332<br>ROCHELLE S TABB<br>Attn TABB, ROCHELLE, S<br>C/O ROCHELLE DEAVER<br>3930 EDGEWOOD RD<br>WILMINGTON  NC  28403-5409 | UNCASHED DIVIDEND | Disputed | $1.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668065 - 10180103<br>ROCHELLE, A<br>10340 BOBCAT BLF<br>SAN ANTONIO TX 78251-4068 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1491028 - 10045383<br>ROCHELLE, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369105 - 10182600<br>ROCHELLE, JIMMY<br>2031 GARNER RD<br>MOUNT PLEASANT TN 38474-2818 | POTENTIAL REFUND CLAIM | Disputed | $0.73 |
| 1477451 - 10033691<br>ROCHELLE, MARY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1207057 - 10169701<br>ROCHESTER ARMORED CAR CO INC<br>PO BOX 8 - D.T.S.<br>OMAHA NE 68101 | EXPENSE PAYABLE | | $314.56 |
| 1273257 - 10189188<br>ROCHESTER, NATALIE KATHLEEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $97.69 |
| 2665764 - 10180965<br>ROCHESTER, RAYBOURNE A<br>29027 COLONY CT<br>HAYWARD CA 94544-5864 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1500391 - 10053658<br>ROCHESTER, WILNECIA NATAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498975 - 10052242<br>ROCHFORD, JEREMY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697411 - 10211085<br>ROCIO, ACOSTA<br>307 TROUTMAN STREET<br>BROOKLYN   NY   11237-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.48 |
| 2700083 - 10205629<br>ROCIO, MORALES<br>3709 TOWNE CROSSING BLVD<br>MESQUITE   TX   75150-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.47 |
| 2707637 - 10140001<br>ROCK RIVER WATER RECLAMATION<br>P.O. BOX 6207<br>ROCKFORD   IL   61125 | UTILITIES | | $37.23 |
| 1467619 - 10023979<br>ROCK, CHARLES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365779 - 10183106<br>ROCK, JOSHWA R<br>17471 GLENNVILLE DR<br>DUMFRIES   VA   22026-3366 | POTENTIAL REFUND CLAIM | Disputed | $31.94 |
| 1506601 - 10059137<br>ROCK, RONNELL MCBEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1196800 - 10171098<br>ROCKDALE CITIZEN, THE<br>PO BOX 1286<br>LAWRENCEVILLE   GA   30046 | EXPENSE PAYABLE | | $1,289.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472043 - 10028283<br>ROCKER, COLIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498612 - 10051879<br>ROCKER, JAMES ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365780 - 10183107<br>ROCKEY, KEVIN M<br>18429 HOMEWOOD AVE<br>HOMEWOOD  IL  60430 | POTENTIAL REFUND CLAIM | Disputed | $3.81 |
| 1148528 - 10170775<br>ROCKFORD REGISTER STAR<br>PO BOX 439<br>ROCKFORD  IL  61105 | EXPENSE PAYABLE | | $13,963.29 |
| 1471279 - 10027519<br>ROCKHOLT, HALEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485023 - 10041263<br>ROCKLIN, JOANN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365781 - 10182265<br>ROCKOW, STEVE G<br>516 ROYAL AVE<br>FERGUSON  MO  63135-1944 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1143533 - 10171700<br>ROCKWALL CROSSING LTD<br>2100 WEST 7TH ST<br>FORT WORTH  TX  76107 | EXPENSE PAYABLE | | $24,342.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360804 - 10015917<br>ROCKWALL CROSSING, LTD<br>C/O THE WOODMONT COMPANY<br>2100 WEST 7TH STREET<br>FORT WORTH  TX  76107 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498784 - 10052051<br>ROCKWELL, DANIEL PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686096 - 10217105<br>ROCKWELL, DARYL<br>600 EAGLE LANE<br>CAMILLUS  NY  00001-3031 | POTENTIAL REFUND CLAIM | Disputed | $67.53 |
| 1464594 - 10021123<br>ROCKWELL, JONATHAN DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485951 - 10042191<br>ROCKWELL, SHANNON N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330707 - 10091244<br>ROCKWELL, STEVEN<br>11642 HICKORY LAKE TERRECE<br>GLEN ALLEN  VA  23059 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050815883-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664070 - 10099248<br>ROCKWOOD REALTY ASSOC LLC<br>555 FIFTH AVE 5TH FL<br>NEW YORK  NY  10017 | BROKER FEES | Unliquidated | $34,933.50 |
| 2707638 - 10140002<br>ROCKY MOUNT PUBLIC UTILITIES<br>P.O. BOX 1180<br>ROCKY MOUNT  NC  27802-1180 | UTILITIES | | $6,288.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1146574 - 10170673<br>ROCKY MOUNT TELEGRAM INC<br>PO BOX 1080<br>ROCKY MOUNT  NC  27802 | EXPENSE PAYABLE | | $3,109.94 |
| 2699749 - 10214246<br>ROD, FEILDERS<br>2100 KINGS HIGHWAY DR<br>PORT CHARLOTTE  FL  33980-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.19 |
| 2666925 - 10178953<br>ROD, G<br>6703 TOWERWOOD DR<br>ARLINGTON  TX  76001-7807 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1464674 - 10021203<br>RODABAUGH, KYLE ZACHERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481512 - 10037752<br>RODAK, JOSEPH VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332300 - 10092837<br>RODAN, ROD<br>10 SW SOUTH RIVER DR.<br>MIAMI  FL  33130 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050204814-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1365782 - 10182266<br>RODARTE, RICHARD J<br>11309 S BELL AVE<br>CHICAGO  IL  60643-4121 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 2330052 - 10090589<br>RODARTE, SABRINA<br>7645 PINE GROVE LN.<br>#2<br>SAGINAW  MI  48604 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040909107-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503132 - 10055831<br>RODAS, MARIA EUGENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472305 - 10028545<br>RODDEN, JONATHAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679391 - 10218317<br>RODDENBERRY, BILLY<br>5608 ZOAR RD.<br>14<br>MORROW  OH  45152-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.16 |
| 1493531 - 10164592<br>RODE, SHARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493531 - 10066354<br>RODE, SHARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2666238 - 10177304<br>RODE, SUSIE A<br>1559 HAZEL CT<br>UPLAND  CA  91784-1757 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1507927 - 10060147<br>RODE, SUSIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476276 - 10032516<br>RODEN, SEAN GEOFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331609 - 10092146<br>RODENBAUGH, JAMEY<br>ELLABELL  GA  31308 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070151390-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684491 - 10222776<br>RODENHISER, KURT<br>4017 THISTE LANE<br>ZION  IL  60099-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.75 |
| 2331274 - 10091811<br>RODERICK, ANDERSON<br>1515 TAMARRON PARKWAY<br>SMYRNA  GA  30080 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060648489-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329666 - 10090203<br>RODERICK, CAROL<br>9817 STONEHAUF<br>LEE'S SUMMIT  MO  64086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050750112-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365783 - 10183875<br>RODERICK, JAMES A<br>USS VINCENNES CG 49<br>FPO  AP  96682-1169 | POTENTIAL REFUND CLAIM | Disputed | $29.91 |
| 1502207 - 10165390<br>RODERICK, MARK JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502207 - 10066839<br>RODERICK, MARK JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492350 - 10046681<br>RODERICK, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466375 - 10022904<br>RODERIQUE, MARK RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700593 - 10214223<br>RODERIQUES, DONNY<br>123 NEW HAMPSHIRE AVE<br>SOMERSET  MA  02726-3849 | POTENTIAL REFUND CLAIM | Disputed | $78.74 |
| 2698088 - 10215927<br>RODGER, TUNNELL<br>469 DERICOTE ST<br>MONTGOMERY  AL  36104-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.77 |
| 2690978 - 10210643<br>RODGER, WILLIAMS<br>7 GARY DR<br>LONDONDERRY  NH  03053-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.99 |
| 1488567 - 10064396<br>RODGERS JR, DAVID A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1158131 - 10170464<br>RODGERS, BRETT<br>PO BOX 3538<br>CHAPTER 13 TRUST ACCOUNT<br>GRAND RAPIDS  MI  49501 | EXPENSE PAYABLE | | $1,274.00 |
| 1478459 - 10034699<br>RODGERS, BRIAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683444 - 10222682<br>RODGERS, CHRISTOPHER<br>3240 SW 34TH ST.<br>919<br>OCALA  FL  34474-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483141 - 10039381<br>RODGERS, CLAYTON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466140 - 10022669<br>RODGERS, DANIEL SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329524 - 10090061<br>RODGERS, DION<br>1618 REAVES ROAD<br>KNOXVILLE   TN   37912 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061056883-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689308 - 10222235<br>RODGERS, EBONY<br>20438 SPRUCE LANE<br>CREST HILL   IL   60435-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.67 |
| 2682505 - 10222587<br>RODGERS, EMMANUEL<br>530 DAVID ST.<br>CINCINNATI   OH   45214-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1487201 - 10043441<br>RODGERS, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469905 - 10026145<br>RODGERS, JORDAAN MONTGOMERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474291 - 10030531<br>RODGERS, JOSHUA JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity Id

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477643 - 10033883￼RODGERS, LAMARIS JOVAN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1467264 - 10063427￼RODGERS, MARK C￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1475673 - 10031913￼RODGERS, MATTHEW CHRISTIAN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1490397 - 10044852￼RODGERS, STEPHEN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1481658 - 10037898￼RODGERS, TABITHA TREMAIN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1493971 - 10047238￼RODGERS, WILLIAM ARTHUR￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1499633 - 10052900￼RODGERSON, RONALD JAMES￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1467077 - 10063387￼RODIA, SONNY EVAN￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492086 - 10046441<br>RODIFER, TORI P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499629 - 10052896<br>RODILL, AGUSTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684475 - 10219804<br>RODIO, MICHAEL<br>12 SUNRISE LN.<br>ALGONQUIN  IL  60102-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.12 |
| 1368825 - 10182563<br>RODKEY, SHEILA<br>417 CENTER ST<br>ALVA  OK  73717-2203 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 2334071 - 10094608<br>RODMAN, CHRISTY<br>1052 LITTLE MAGOTHY VIEW<br>ANNAPOLIS  MD  21401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040928747-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375267 - 10175580<br>RODNEY D PATRON<br>Attn PATRON, RODNEY, D<br>12 KINGS LANDING LN<br>HAMPTON  VA  23669-2335 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1375269 - 10175581<br>RODNEY J RAYNOLDS<br>Attn RAYNOLDS, RODNEY, J<br>810 SINGING DRUM DR<br>HENDERSON  NV  89002-0402 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1375271 - 10174307<br>RODNEY M JONES CUST<br>Attn JONES, RODNEY, M<br>KIMBERLY ANNE JONES<br>UNDER THE CA UNIF TRAN MIN ACT<br>4816 GARDENIA AVE<br>LONG BEACH  CA  90807-1247 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332567 - 10093104<br>RODNEY PADDUCK<br>GREENWOOD   MO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050121103-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375272 - 10174308<br>RODNEY W TAYLOR<br>Attn TAYLOR, RODNEY, W<br>7750 BASSWOOD DR<br>CHATTANOOGA   TN   37416-2451 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1375272 - 10176113<br>RODNEY W TAYLOR<br>Attn TAYLOR, RODNEY, W<br>7750 BASSWOOD DR<br>CHATTANOOGA   TN   37416-2451 | UNCASHED DIVIDEND | Disputed | $56.13 |
| 1489575 - 10044254<br>RODNEY, LINDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489575 - 10167717<br>RODNEY, LINDA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489575 - 10165152<br>RODNEY, LINDA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2667258 - 10179507<br>RODOLFO, ISORDIA<br>2534 GLENFIELD AVE<br>DALLAS   TX   75233-1526 | POTENTIAL REFUND CLAIM | Disputed | $19.84 |
| 2700332 - 10209757<br>RODOLFO, MAYA<br>11780 SAINT ANDREWS PL<br>WELLINGTON   FL   33414-7081 | POTENTIAL REFUND CLAIM | Disputed | $319.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696100 - 10215356<br>RODOLFO, SALAS<br>3856 TREE TOP COURTYARD<br>FORT LAUDERDALE  FL  33332-0000 | POTENTIAL REFUND CLAIM | Disputed | $390.53 |
| 1489418 - 10065153<br>RODON, ANTONIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485921 - 10042161<br>RODON, YAHILIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697570 - 10206752<br>RODRIEGUEZ, RAMON<br>1370 BERRY RIDGE RD<br>EAGAN  MN  55123-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.81 |
| 2332212 - 10092749<br>RODRIGEZ, HERRON<br>MONTGOMERY  AL  36116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050328698-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695030 - 10215267<br>RODRIGO, BELONE<br>10050 NW 49 TERR APT 102<br>DORAL  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.35 |
| 1507106 - 10059521<br>RODRIGO, JESSICA V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682403 - 10219610<br>RODRIGO, JUSTIN<br>101 NORTHAMPTON ST.<br>7<br>EASTON  PA  18042-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694656 - 10214579<br>RODRIGUE, DIANE<br>314 RIVER BLUFF DR<br>ORMOND BEACH  FL  32174 | POTENTIAL REFUND CLAIM | Disputed | $106.22 |
| 1365784 - 10186328<br>RODRIGUE, PHILIP J<br>14752 LONE EAGLE DR<br>ORLANDO  FL  32837-6943 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 2328420 - 10088957<br>RODRIGUES, ANGELA<br>25844 STONE CANYON<br>SAN ANTONIO  TX  78260 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050719079-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486500 - 10042740<br>RODRIGUES, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1067726 - 10189926<br>RODRIGUES, ANTHONY MARINUS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $149.63 |
| 2333118 - 10093655<br>RODRIGUES, ANTONIO<br>552 AMHERST DR<br>BRICK  NJ  8723 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112291-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505043 - 10057742<br>RODRIGUES, DIEGO D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477588 - 10033828<br>RODRIGUES, JOAO D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692158 - 10209282<br>RODRIGUES, JOZEFSON<br>10 PARK AVE<br>DANBURY  CT  06810-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.08 |
| 1291662 - 10085851<br>RODRIGUES, SARAH MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.95 |
| 2333635 - 10094172<br>RODRIGUES, SERENA<br>3990 PROSPECT AVE<br>APT 2R<br>BROOKLYN  NY  11215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050404161-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686602 - 10223957<br>RODRIGUES, TAURE<br>79 CALIFORNIA AVE.<br>MILTON  MA  00000-2186 | POTENTIAL REFUND CLAIM | Disputed | $350.58 |
| 1490898 - 10045253<br>RODRIGUES, VITOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467519 - 10023903<br>RODRIGUEZ JR, MARCELINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501502 - 10066612<br>RODRIGUEZ JR, MANUEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466431 - 10022960<br>RODRIGUEZ JR, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509153 - 10061373<br>RODRIGUEZ, ADAM AISELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464782 - 10021311<br>RODRIGUEZ, ADAM SHELTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681242 - 10216551<br>RODRIGUEZ, ADRIAN<br>4336W. 77TH PL.<br>CHICAGO  IL  60652-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.30 |
| 1089341 - 10086179<br>RODRIGUEZ, ADRIAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.40 |
| 1505738 - 10058437<br>RODRIGUEZ, ALEX ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498534 - 10051801<br>RODRIGUEZ, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483371 - 10039611<br>RODRIGUEZ, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474140 - 10030380<br>RODRIGUEZ, ALEXANDER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505793 - 10058492<br>RODRIGUEZ, ALYSSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506815 - 10059303<br>RODRIGUEZ, AMADO S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682366 - 10220082<br>RODRIGUEZ, AMANDA<br>12105 SINGING QUAIL<br>EL PASO   TX   00007-9936 | POTENTIAL REFUND CLAIM | Disputed | $63.39 |
| 1467680 - 10024016<br>RODRIGUEZ, AMANDA CARMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506697 - 10059209<br>RODRIGUEZ, ANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505117 - 10057816<br>RODRIGUEZ, ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509003 - 10061223<br>RODRIGUEZ, ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497143 - 10050410<br>RODRIGUEZ, ANDRES H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653       Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494330 - 10047597<br>RODRIGUEZ, ANDREW A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507707 - 10059927<br>RODRIGUEZ, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680114 - 10222088<br>RODRIGUEZ, ANTHONY<br>430 SW 178 WAY<br>PEMBROKE PINES  FL  33029-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.39 |
| 1367994 - 10184090<br>RODRIGUEZ, ANTONIA<br>701 SW 13TH AVE<br>MIAMI  FL  33135-3905 | POTENTIAL REFUND CLAIM | Disputed | $11.96 |
| 2328446 - 10088983<br>RODRIGUEZ, ANTONIO<br>3401 LARDEO ST<br>LAREDO  TX  78043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061018066-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689874 - 10208994<br>RODRIGUEZ, ARACELY<br>30243 SW 149TH CT<br>HOMESTEAD  FL  33033-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.88 |
| 2696102 - 10211043<br>RODRIGUEZ, ARLENE<br>5 HORSESHOE CT<br>PRINCETON  NJ  08540-8657 | POTENTIAL REFUND CLAIM | Disputed | $156.71 |
| 1488914 - 10064743<br>RODRIGUEZ, ARMANDO G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365790 - 10185508<br>RODRIGUEZ, ARNULFO E<br>1521 1/2 E SHELL POINT RD<br>RUSKIN  FL  33570-5027 | POTENTIAL REFUND CLAIM | Disputed | $223.12 |
| 1466180 - 10022709<br>RODRIGUEZ, AURELIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504125 - 10056824<br>RODRIGUEZ, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669709 - 10180798<br>RODRIGUEZ, BENNY<br>812 22ND STREET<br>UNION CITY  NJ  07087-2148 | POTENTIAL REFUND CLAIM | Disputed | $37.94 |
| 2694874 - 10212441<br>RODRIGUEZ, BOB<br>10676 W CIRCLE DR<br>BEACH PARK  IL  60099-3526 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 1500618 - 10053885<br>RODRIGUEZ, BRIAN SAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684020 - 10223686<br>RODRIGUEZ, BRYAN<br>112 E. PURDUE<br>DEER PARK  TX  77536-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.04 |
| 2668383 - 10179628<br>RODRIGUEZ, CARLOS<br>12617 PANORAMA DR.<br>BURLESON  TX  76028 | POTENTIAL REFUND CLAIM | Disputed | $39.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465387 - 10021916<br>RODRIGUEZ, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505015 - 10057714<br>RODRIGUEZ, CASONDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508335 - 10060555<br>RODRIGUEZ, CASSANDRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365785 - 10185507<br>RODRIGUEZ, CESAR D<br>4160 W GRANADA RD<br>PHOENIX  AZ  85009-2021 | POTENTIAL REFUND CLAIM | Disputed | $11.71 |
| 1476221 - 10032461<br>RODRIGUEZ, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485825 - 10042065<br>RODRIGUEZ, CHRISTIAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670374 - 10178290<br>RODRIGUEZ, CHRISTIN<br>637 NAYLOR ST SW<br>GRAND RAPIDS  MI  49503-8091 | POTENTIAL REFUND CLAIM | Disputed | $2.87 |
| 2683115 - 10222646<br>RODRIGUEZ, CHRISTOPHER<br>7200 FAIRWAY DRIVE<br>H3<br>MIAMI LAKES  FL  33014-0000 | POTENTIAL REFUND CLAIM | Disputed | $296.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509824 - 10061870<br>RODRIGUEZ, CHRISTOPHER BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1256861 - 10188936<br>RODRIGUEZ, CHRISTOPHER LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $56.25 |
| 1475690 - 10031930<br>RODRIGUEZ, CINDY CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469720 - 10025960<br>RODRIGUEZ, CRISTOBAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465152 - 10021681<br>RODRIGUEZ, CYNTHIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509514 - 10061654<br>RODRIGUEZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504397 - 10057096<br>RODRIGUEZ, DANIEL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466419 - 10022948<br>RODRIGUEZ, DANIEL ISAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495442 - 10048709<br>RODRIGUEZ, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485985 - 10042225<br>RODRIGUEZ, DARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686262 - 10218008<br>RODRIGUEZ, DAVID<br>6875 WEST FLAGLER ST<br>MIAMI  FL  33144-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.48 |
| 1365793 - 10186827<br>RODRIGUEZ, DAVID A<br>653 OLD GLORY RD<br>MARYVILLE  TN  37801-7844 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1473114 - 10029354<br>RODRIGUEZ, DAVID ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365786 - 10183108<br>RODRIGUEZ, DAVID M<br>15645 N 35TH AVE APT 302<br>PHOENIX  AZ  85053-7642 | POTENTIAL REFUND CLAIM | Disputed | $18.06 |
| 1469229 - 10025469<br>RODRIGUEZ, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509442 - 10067703<br>RODRIGUEZ, DEIVY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473990 - 10030230<br>RODRIGUEZ, DIANIRA YANIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487354 - 10043594<br>RODRIGUEZ, DILILAH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692187 - 10206411<br>RODRIGUEZ, DION<br>210 GUILDFORD ST<br>LEBANON  PA  17046-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.03 |
| 1493946 - 10047213<br>RODRIGUEZ, EDUARDO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465131 - 10021660<br>RODRIGUEZ, EDWARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510917 - 10062963<br>RODRIGUEZ, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511052 - 10063098<br>RODRIGUEZ, EILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683883 - 10222719<br>RODRIGUEZ, EIRAN<br>42 HANDSOME AVE.<br>SAYVILLE  NY  11782-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653       Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485876 - 10042116<br>RODRIGUEZ, ELENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505034 - 10057733<br>RODRIGUEZ, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489640 - 10044295<br>RODRIGUEZ, ELMER E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509739 - 10061785<br>RODRIGUEZ, ELVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490971 - 10045326<br>RODRIGUEZ, EMILIO DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367697 - 10188228<br>RODRIGUEZ, ENRIQUE<br>819 5TH AVE<br>DALTON  GA  30721-4440 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 1509027 - 10061247<br>RODRIGUEZ, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474348 - 10030588<br>RODRIGUEZ, ERICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700514 - 10211236<br>RODRIGUEZ, ERNESTO<br>154 FRANCIS AVE<br>PAWTUCKET  RI  02860-1506 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 1484811 - 10041051<br>RODRIGUEZ, ETHIENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488638 - 10064467<br>RODRIGUEZ, EUGENIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368257 - 10183361<br>RODRIGUEZ, EVELIA<br>10701 S AVENUE F<br>CHICAGO  IL  60617 6709 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 2330172 - 10090709<br>RODRIGUEZ, FIDEL<br>1817 ESTERS ROAD<br>IRVING  TX  75061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050614913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507383 - 10059702<br>RODRIGUEZ, FRANCHESKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481228 - 10037468<br>RODRIGUEZ, FRANCISCO JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476829 - 10033069<br>RODRIGUEZ, FRANCISCO PHILIPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1086258 - 10085615<br>RODRIGUEZ, FRANK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $14.04 |
| 1368154 - 10184965<br>RODRIGUEZ, FRANK<br>514 WILD TURKEY RD<br>EMPORIA  KS  66801-4966 | POTENTIAL REFUND CLAIM | Disputed | $55.50 |
| 1069033 - 10085794<br>RODRIGUEZ, FRANK ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $357.40 |
| 1505974 - 10058673<br>RODRIGUEZ, GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680109 - 10218378<br>RODRIGUEZ, GABRIELA<br>9850 SW 88ST<br>B-108<br>MIAMI  FL  33176-0000 | POTENTIAL REFUND CLAIM | Disputed | $207.83 |
| 1365789 - 10184710<br>RODRIGUEZ, GEORGE C<br>1032 SW 124TH CT<br>MIAMI  FL  33184-2457 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 1471855 - 10028095<br>RODRIGUEZ, GERARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486075 - 10042315<br>RODRIGUEZ, GINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494090 - 10047357<br>RODRIGUEZ, GLENDALIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499002 - 10052269<br>RODRIGUEZ, GLORIA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693169 - 10205018<br>RODRIGUEZ, GORDON<br>95-19 127TH ST<br>QUEENS  NY  11419-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.45 |
| 2669389 - 10177613<br>RODRIGUEZ, HANZEL<br>66 RESERVIOR<br>JERSEY CITY  NJ  073070000 | POTENTIAL REFUND CLAIM | Disputed | $122.54 |
| 1499639 - 10052906<br>RODRIGUEZ, HARRY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328298 - 10088835<br>RODRIGUEZ, HILARIO<br>4503 CASTNON<br>CORPUS CHRISTI  TX  78416 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050900704-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496456 - 10049723<br>RODRIGUEZ, IRVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696863 - 10213973<br>RODRIGUEZ, ISIDRO<br>27827 PLEASURE RIDE LOOP<br>WESLEY CHAPEL  FL  33543-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471200 - 10027440<br>RODRIGUEZ, ISMAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506614 - 10059150<br>RODRIGUEZ, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473264 - 10029504<br>RODRIGUEZ, IVAN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477782 - 10034022<br>RODRIGUEZ, JACKIE JOLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468298 - 10024538<br>RODRIGUEZ, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683951 - 10216810<br>RODRIGUEZ, JAN<br>6522 LAKE PEMBROKE PL<br>ORLANDO  FL  32829-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.71 |
| 1465450 - 10021979<br>RODRIGUEZ, JASMIN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510177 - 10062223<br>RODRIGUEZ, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503360 - 10056059<br>RODRIGUEZ, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484434 - 10040674<br>RODRIGUEZ, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477100 - 10033340<br>RODRIGUEZ, JASON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694484 - 10207061<br>RODRIGUEZ, JAVIER<br>298 FERRY ST<br>NEW HAVEN   CT   06513-3703 | POTENTIAL REFUND CLAIM | Disputed | $25.05 |
| 2330998 - 10091535<br>RODRIGUEZ, JAVIER<br>339 COLONIAL VILLAGE DR<br>LINCOLNTON   NC   28092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050228527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490195 - 10044700<br>RODRIGUEZ, JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498699 - 10051966<br>RODRIGUEZ, JEANNETTE AMITZY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480811 - 10037051<br>RODRIGUEZ, JEREMIAH MEDINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510111 - 10062157<br>RODRIGUEZ, JEREMIAH NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690107 - 10207668<br>RODRIGUEZ, JERRY<br>309 W 55TH ST<br>NEW YORK   NY   10019-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.59 |
| 1510775 - 10062821<br>RODRIGUEZ, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504767 - 10057466<br>RODRIGUEZ, JESSICA JANETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463884 - 10020413<br>RODRIGUEZ, JESSICA SAVANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1280170 - 10188945<br>RODRIGUEZ, JESUS ARMANDO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $131.66 |
| 1478363 - 10034603<br>RODRIGUEZ, JESUS EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684697 - 10222791<br>RODRIGUEZ, JIMMY<br>5642 BROOKHILL<br>SAN ANTONIO  TX   78228-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464079 - 10020608<br>RODRIGUEZ, JOE LUPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510363 - 10062409<br>RODRIGUEZ, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510389 - 10062435<br>RODRIGUEZ, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690272 - 10214911<br>RODRIGUEZ, JONATHAN<br>4216 INDIANAPOLIS BLVD<br>EAST CHICAGO  IN  46312-3824 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1485523 - 10041763<br>RODRIGUEZ, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490698 - 10045078<br>RODRIGUEZ, JORGE ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681150 - 10221082<br>RODRIGUEZ, JOSE<br>4201 MONTEREY OAKS BLVD.<br>AUSTIN  TX  78749-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.51 |
| 2696211 - 10206669<br>RODRIGUEZ, JOSE<br>507 W EXP 83<br>MCALLEN  TX  78504-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365792 - 10184712<br>RODRIGUEZ, JOSE A<br>RR 2 BOX 6198<br>CIDRA  PR  00739-9539 | POTENTIAL REFUND CLAIM | Disputed | $6.37 |
| 1496441 - 10049708<br>RODRIGUEZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1317763 - 10190011<br>RODRIGUEZ, JOSE MANUEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.59 |
| 1367930 - 10188468<br>RODRIGUEZ, JOSEPH<br>2014 S MAY ST<br>CHICAGO  IL  60608-3301 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2698826 - 10210343<br>RODRIGUEZ, JUAN<br>30 ALLEN RD<br>HILTON HEAD  SC  29926-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.89 |
| 1482813 - 10039053<br>RODRIGUEZ, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368400 - 10187451<br>RODRIGUEZ, JUAN<br>2941 N GRESHAM AVE<br>CHICAGO  IL  60618-6706 | POTENTIAL REFUND CLAIM | Disputed | $7.76 |
| 1480491 - 10036731<br>RODRIGUEZ, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510933 - 10062979<br>RODRIGUEZ, JUAN JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484293 - 10040533<br>RODRIGUEZ, JUAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369221 - 10186706<br>RODRIGUEZ, JUANITA<br>221 VINE ST APT 14<br>PHILA  PA  19106-1218 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1470788 - 10027028<br>RODRIGUEZ, JULIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368878 - 10187499<br>RODRIGUEZ, JULIO<br>2226 N MASCHER ST<br>PHILADELPHIA  PA  19133-3730 | POTENTIAL REFUND CLAIM | Disputed | $2.43 |
| 1503714 - 10056413<br>RODRIGUEZ, JUSTIN DARIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510906 - 10062952<br>RODRIGUEZ, KAITY IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365787 - 10183876<br>RODRIGUEZ, KATYA L<br>10341 SW 147TH COURT CIR APT 1<br>MIAMI  FL  33196-1694 | POTENTIAL REFUND CLAIM | Disputed | $3.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365791 - 10184711<br>RODRIGUEZ, KEITH M<br>872 BOCKTOWN RD<br>CRESCENT  PA  15046-5073 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1509370 - 10067656<br>RODRIGUEZ, KENNY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510444 - 10062490<br>RODRIGUEZ, KEVIN RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368204 - 10185778<br>RODRIGUEZ, KIMBERLY<br>11040 RAY RD<br>GAINES  MI  48436-8916 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1368287 - 10182705<br>RODRIGUEZ, LAZARO<br>144 S ADDISON ST<br>BENSENVILLE  IL  60106-2402 | POTENTIAL REFUND CLAIM | Disputed | $18.12 |
| 1365788 - 10186329<br>RODRIGUEZ, LAZARO E<br>125 W 71ST ST APT 9<br>HIALEAH  FL  33014 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1502323 - 10055300<br>RODRIGUEZ, LEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504891 - 10057590<br>RODRIGUEZ, LESLIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464051 - 10020580<br>RODRIGUEZ, LIZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478449 - 10034689<br>RODRIGUEZ, LIZBETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704611 - 10135844<br>RODRIGUEZ, LORENA AND<br>CHRISTOPHER<br>25785 VIA LOMAS<br>#178<br>LAGUNA HILLS  CA  92653 | LITIGATION<br>RODRIGUEZ V. CIRCUIT CITY<br>STORES, INC., CASE NO.<br>30-2008-00092240-SC-SC-CJC | | $1,203.59 |
| 1501579 - 10054821<br>RODRIGUEZ, LUIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465123 - 10021652<br>RODRIGUEZ, LUIS FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504628 - 10057327<br>RODRIGUEZ, LUIS RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468757 - 10024997<br>RODRIGUEZ, MANUEL ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700211 - 10208531<br>RODRIGUEZ, MARCO<br>4740 NICHOLAS ST<br>EASTON  PA  18045-4834 | POTENTIAL REFUND CLAIM | Disputed | $104.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368870 - 10182568<br>RODRIGUEZ, MARIA<br>1616 DERRY ST<br>HARRISBURG  PA  17104 3324 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1507873 - 10060093<br>RODRIGUEZ, MARIA GUADALUPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498169 - 10051436<br>RODRIGUEZ, MARIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498160 - 10051427<br>RODRIGUEZ, MARIO JOSUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472801 - 10029041<br>RODRIGUEZ, MARLENE ANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369661 - 10186748<br>RODRIGUEZ, MARY<br>750 N EMERSON ST<br>ARLINGTON  VA  22203-1443 | POTENTIAL REFUND CLAIM | Disputed | $5.34 |
| 1478516 - 10034756<br>RODRIGUEZ, MAYRA ESTEFANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477756 - 10033996<br>RODRIGUEZ, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 34

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685751 - 10216979<br>RODRIGUEZ, MELISSA<br>139 PRISCILLA ST<br>BRIDGEPORT  CT  00000-6610 | POTENTIAL REFUND CLAIM | Disputed | $84.67 |
| 1476206 - 10032446<br>RODRIGUEZ, MICAH LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664994 - 10178348<br>RODRIGUEZ, MICHAEL<br>1910 INDEPENDENCE DR<br>PUEBLO  CO  81006-1658 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |
| 1471775 - 10028015<br>RODRIGUEZ, MICHAEL BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1329155 - 10189185<br>RODRIGUEZ, MICHELLE ROSE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.00 |
| 1486080 - 10042320<br>RODRIGUEZ, MIKE WJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507794 - 10060014<br>RODRIGUEZ, MIRIAM MILAGROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701390 - 10208460<br>RODRIGUEZ, MONICA<br>201 W 65TH ST<br>HIALEAH  FL  33012-6726 | POTENTIAL REFUND CLAIM | Disputed | $29.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1332267 - 10189732<br>RODRIGUEZ, MONICA I<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $120.87 |
| 1502825 - 10055597<br>RODRIGUEZ, NAHIEM FRANKIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703066 - 10210254<br>RODRIGUEZ, NASETZ<br>202 NW 112 AVE<br>MIAMI  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.66 |
| 1465042 - 10021571<br>RODRIGUEZ, NATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480149 - 10036389<br>RODRIGUEZ, NEMESIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694561 - 10211455<br>RODRIGUEZ, NIEVES<br>7765 W 36TH AVE<br>HIALEAH  FL  33018-1686 | POTENTIAL REFUND CLAIM | Disputed | $169.59 |
| 1470546 - 10026786<br>RODRIGUEZ, NOEMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367259 - 10185671<br>RODRIGUEZ, NORBERTO<br>HHC 1-12 INS BOX 460<br>FORT CARSON  CO  80913 | POTENTIAL REFUND CLAIM | Disputed | $286.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509959 - 10062005<br>RODRIGUEZ, OMAR F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473312 - 10029552<br>RODRIGUEZ, OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493080 - 10066026<br>RODRIGUEZ, OSMANY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493080 - 10168256<br>RODRIGUEZ, OSMANY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493080 - 10164124<br>RODRIGUEZ, OSMANY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331761 - 10092298<br>RODRIGUEZ, OSUALDO<br>17210  SOUTH WEST 14 ST CIRCLE<br>OCALA  FL  34473 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060916174-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366931 - 10188141<br>RODRIGUEZ, OSVALDO<br>USS HARRY S TRUMAN<br>FPO BOX AE<br>APO  AE  09524-2875 | POTENTIAL REFUND CLAIM | Disputed | $21.60 |
| 1469584 - 10025824<br>RODRIGUEZ, PAUL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 34

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468127 - 10024367<br>RODRIGUEZ, PAUL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701648 - 10215876<br>RODRIGUEZ, PAULINO<br>855 N PARK RD<br>WYOMISSING  PA  19610-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.86 |
| 2691311 - 10204892<br>RODRIGUEZ, PEDRO<br>1245 NW 2ND ST   APT 401<br>MIAMI  FL  33125-5651 | POTENTIAL REFUND CLAIM | Disputed | $42.85 |
| 1478578 - 10034818<br>RODRIGUEZ, PEDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480074 - 10036314<br>RODRIGUEZ, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681681 - 10218539<br>RODRIGUEZ, RALPH<br>471 BEECHWOOD AVE.<br>BRIDGEPORT  CT  06604-0000 | POTENTIAL REFUND CLAIM | Disputed | $250.76 |
| 1464703 - 10021232<br>RODRIGUEZ, RAMIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509338 - 10061558<br>RODRIGUEZ, RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697875 - 10205365<br>RODRIGUEZ, RAMON<br>6815 BROOKSIDE RD<br>PEARLAND  TX  77581-2057 | POTENTIAL REFUND CLAIM | Disputed | $62.74 |
| 1505432 - 10058131<br>RODRIGUEZ, RANDY JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468028 - 10063608<br>RODRIGUEZ, RAUL ALBERTO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1469311 - 10025551<br>RODRIGUEZ, REBECA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692710 - 10212282<br>RODRIGUEZ, REMBERTO<br>570 WEST 37 STREET<br>HIALEAH  FL  33012-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.87 |
| 2692052 - 10204942<br>RODRIGUEZ, RENEE<br>1910 PHILLIPS AVE<br>EAST POINT  GA  30344-4600 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 1476682 - 10032922<br>RODRIGUEZ, RENIER ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668836 - 10179143<br>RODRIGUEZ, RICARDO<br>6622 LAGOON WAY<br>3<br>PORTAGE  IN  46368 | POTENTIAL REFUND CLAIM | Disputed | $369.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698731 - 10208822<br>RODRIGUEZ, RICARDO<br>518 EAST ST<br>NEW YORK  NY  10009-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.00 |
| 1274255 - 10189603<br>RODRIGUEZ, RICARDO MARTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $119.77 |
| 2695398 - 10212470<br>RODRIGUEZ, ROBERT<br>1027 STRATFORD AVE<br>BRONX  NY  10472-5903 | POTENTIAL REFUND CLAIM | Disputed | $70.49 |
| 2701391 - 10211403<br>RODRIGUEZ, ROBERT<br>5433 LOOP 205<br>TEMPLE  TX  76502-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.13 |
| 2682210 - 10216629<br>RODRIGUEZ, ROBERT<br>8319 STATON<br>N/A<br>SAN ANTONIO  TX  78224-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.55 |
| 1494740 - 10048007<br>RODRIGUEZ, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495625 - 10048892<br>RODRIGUEZ, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695550 - 10212480<br>RODRIGUEZ, ROBERTO<br>14017 SANTA FE CT<br>HASLET  TX  76052-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680499 - 10216482<br>RODRIGUEZ, ROBERTO<br>31 SALEM END RD<br>3<br>FRAMINGHAM   MA   01701-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.44 |
| 1509176 - 10061396<br>RODRIGUEZ, ROBERTO NICOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472897 - 10029137<br>RODRIGUEZ, ROGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508125 - 10060345<br>RODRIGUEZ, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679670 - 10219180<br>RODRIGUEZ, ROSELIO<br>247 LUDWIG AVE<br>CHEEKTOWAGA   NY   14227-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.38 |
| 2683791 - 10216790<br>RODRIGUEZ, ROSEMARY<br>90 CARBON STREET<br>PATERSON   NJ   07522-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.37 |
| 1464654 - 10021183<br>RODRIGUEZ, RUBEN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367394 - 10185686<br>RODRIGUEZ, SALVADOR<br>3735 W 7TH LN<br>HIALEAH   FL   33012-4218 | POTENTIAL REFUND CLAIM | Disputed | $15.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464928 - 10021457<br>RODRIGUEZ, SAMANTHA LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482508 - 10038748<br>RODRIGUEZ, SANDOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466049 - 10022578<br>RODRIGUEZ, SANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507520 - 10067607<br>RODRIGUEZ, SANTINO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495216 - 10048483<br>RODRIGUEZ, SERGIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365794 - 10183109<br>RODRIGUEZ, SERGIO D<br>2319 SHASTA AVE<br>MEMPHIS  TN  38108-3104 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 2685259 - 10222847<br>RODRIGUEZ, STEPHANIE<br>2734 BAINBRIDGE AVENUE<br>BRONX  NY  10458-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.61 |
| 1474426 - 10030666<br>RODRIGUEZ, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477094 - 10033334<br>RODRIGUEZ, STEPHANIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465125 - 10021654<br>RODRIGUEZ, STEVEN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487614 - 10043854<br>RODRIGUEZ, SUE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502983 - 10055706<br>RODRIGUEZ, SUELEYLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510637 - 10062683<br>RODRIGUEZ, SUHEILY MILAGROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494244 - 10047511<br>RODRIGUEZ, TAJHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492831 - 10046859<br>RODRIGUEZ, TERESA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489887 - 10044462<br>RODRIGUEZ, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690273 - 10206275<br>RODRIGUEZ, TITO<br>152 AVENUE D<br>NEW YORK  NY  10009-4302 | POTENTIAL REFUND CLAIM | Disputed | $31.36 |
| 1466339 - 10022868<br>RODRIGUEZ, TOMMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330170 - 10090707<br>RODRIGUEZ, TRACIE<br>1070 GRANDYS LANE<br>APT# 321<br>LEWISVILLE  TX  75077 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060503313-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472080 - 10028320<br>RODRIGUEZ, VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484447 - 10040687<br>RODRIGUEZ, VICTORLUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699880 - 10209963<br>RODRIGUEZ, WILLIAM<br>55 WATERBURY AVE<br>STAMFORD  CT  06902-3512 | POTENTIAL REFUND CLAIM | Disputed | $132.77 |
| 1477213 - 10033453<br>RODRIGUEZ, XAVIER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2687028 - 10220035<br>RODRIGUEZ, YAIRA<br>28 S. MT HOLYOKE DR.<br>AMHERST  MA  01002-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461450 - 10015334<br>RODRIGUEZ, YOLANDA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20061213513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497624 - 10050891<br>RODRIGUEZ, YOLANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690799 - 10207714<br>RODRIGUEZ, YORBEIDI<br>4918 N COLLINS LN<br>TAMPA  FL  33603-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.82 |
| 1479384 - 10035624<br>RODRIGUEZ-RAMOS, JOSE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475106 - 10031346<br>RODRIQUEZ, JOHNIQUE TAMIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464686 - 10021215<br>RODRIQUEZ, MARGARITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368381 - 10185792<br>RODRIQUEZ, RAFAEL<br>1030 SUPERIOR ST APT 1<br>AURORA  IL  60505-2923 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1497947 - 10051214<br>RODZIK, KATRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665447 - 10180951<br>ROE, CHARLES D<br>42 CORONADO POINTE<br>LAGUNA NIGUEL   CA   92677-5546 | POTENTIAL REFUND CLAIM | Disputed | $19.16 |
| 1465885 - 10022414<br>ROE, KEVIN MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465079 - 10021608<br>ROEBUCK, CHRISTOPHER HAYES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689842 - 10207556<br>ROEBUCK, DEBORAH<br>729 COBBS CREEK PKWY<br>PHILADELPHIA   PA   19143-2232 | POTENTIAL REFUND CLAIM | Disputed | $143.20 |
| 1475493 - 10031733<br>ROEDEMA, ANTHONY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497460 - 10050727<br>ROEDERSHEIMER, JAMES ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461539 - 10015290<br>ROEHRIG, BRAD<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20050429322-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1490176 - 10044681<br>ROEHRIG, BRADLEY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681376 - 10220471<br>ROEL, BRENNAN<br>190 PEBBLE CREEK DR.<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.67 |
| 1484626 - 10040866<br>ROELANDT, SAMANTHA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471745 - 10027985<br>ROELL, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474823 - 10031063<br>ROELLE, JOSH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467016 - 10023502<br>ROERIG, ASHLEY JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484986 - 10041226<br>ROERING, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496449 - 10049716<br>ROESCH, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481845 - 10038085<br>ROESKE, DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493758 - 10047098<br>ROESSLEIN, JASON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469067 - 10025307<br>ROETTGES, RYAN AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693420 - 10206509<br>ROFF, CHRIS<br>3 TENEYCK ST<br>STONY POINT   NY   10980-1330 | POTENTIAL REFUND CLAIM | Disputed | $31.19 |
| 1318492 - 10190179<br>ROFFALL, CHAD JACOB<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.46 |
| 1495841 - 10049108<br>ROFFO, GINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700790 - 10215798<br>ROGALA, MARK<br>24314  84TH AVENUE E CT<br>GRAHAM   WA   98338-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.58 |
| 1475597 - 10031837<br>ROGALSKI, JOHN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701070 - 10211275<br>ROGELIO, FLORES<br>1618 WHITE DIRT RD<br>DOBSON   NC   27017-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.77 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667509 - 10178512<br>ROGELIO, G<br>1408 E 6TH ST # A<br>AUSTIN  TX  78702-3304 | POTENTIAL REFUND CLAIM | Disputed | $5.83 |
| 1375274 - 10175333<br>ROGER E REY<br>Attn REY, ROGER, E<br>4813 W AVENUE J4<br>LANCASTER  CA  93536-2398 | UNCASHED DIVIDEND | Disputed | $10.72 |
| 1375275 - 10174814<br>ROGER W ZEBROWSKI<br>Attn ZEBROWSKI, ROGER, W<br>211 ESCUELA AVE # B<br>MOUNTAIN VIEW  CA  94040-1812 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2668031 - 10181177<br>ROGER, ARMSTRONG<br>3623 ROSEBERRY DR<br>LA PORTE  TX  77571-4198 | POTENTIAL REFUND CLAIM | Disputed | $4.19 |
| 2696763 - 10214265<br>ROGER, BEDOYA<br>1248 BALTHIS DR<br>GASTONIA  NC  28054-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.94 |
| 2667133 - 10178974<br>ROGER, D<br>29120 HIGHWAY 124<br>WINNIE  TX  77665-8212 | POTENTIAL REFUND CLAIM | Disputed | $4.57 |
| 2332349 - 10092886<br>ROGER, DANIEL P<br>5602 ASHLEY OAKS DR.<br>APT 21<br>TAMPA  FL  33617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061239926-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698417 - 10215561<br>ROGER, HIGH<br>3970 TRAVELER RD<br>PENN LAIRD  VA  22846-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.65 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330245 - 10090782<br>ROGER, SHANE<br>417 TAYLOR DR<br>REPUBLIC   MO   65738 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061233945-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699668 - 10215674<br>ROGER, SMITH<br>200 NARROW LN<br>CHARLESTOWN   RI   02813-3156 | POTENTIAL REFUND CLAIM | Disputed | $216.00 |
| 2698107 - 10209661<br>ROGER, TERUEL<br>149 SHURTLFF ST 2<br>REVERE   MA   02151-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 2669464 - 10178732<br>ROGERS JR TRUSTEE, DAVID<br>PO BOX 371008<br>BIRMINGHAM   AL   35237-1008 | POTENTIAL REFUND CLAIM | Disputed | $94.00 |
| 1375277 - 10174815<br>ROGERS L BROWN<br>Attn BROWN, ROGERS, L<br>2211 OVERTON DR<br>FORESTVILLE   MD   20747-3714 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1476228 - 10032468<br>ROGERS, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270530 - 10085996<br>ROGERS, ANDREW LEWIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.53 |
| 1467448 - 10063466<br>ROGERS, ANDY RAY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489226 - 10065055<br>ROGERS, APRIL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489226 - 10164664<br>ROGERS, APRIL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1510341 - 10062387<br>ROGERS, ASHLEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665172 - 10177267<br>ROGERS, BERNADINE V<br>902 EDIE DR<br>DUARTE  CA  91010-2134 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1503713 - 10056412<br>ROGERS, CALVIN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492870 - 10065866<br>ROGERS, CARLA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492870 - 10163982<br>ROGERS, CARLA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1476160 - 10032400<br>ROGERS, CATHERINE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367179 - 10187326<br>ROGERS, CHARLES<br>12806 SW 52ND ST<br>HOLLYWOOD  FL  33027-5800 | POTENTIAL REFUND CLAIM | Disputed | $45.62 |
| 2692474 - 10206051<br>ROGERS, CHARLIE<br>1824-221 OWEN DR<br>FAYETTEVILLE  NC  28304-3421 | POTENTIAL REFUND CLAIM | Disputed | $56.70 |
| 2328886 - 10089423<br>ROGERS, CINDY<br>232 BURKE<br>LEXINGTON  KY  40511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051139474-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485987 - 10042227<br>ROGERS, CLINT R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486124 - 10042364<br>ROGERS, CORNELL N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473860 - 10030100<br>ROGERS, CORY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494727 - 10047994<br>ROGERS, CYNTHIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332162 - 10092699<br>ROGERS, DANN<br>104 WILD FOREST DR<br>DAVENPORT  FL  33837 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031111728-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467326 - 10023759<br>ROGERS, DAVID BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486435 - 10042675<br>ROGERS, DAVID CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508336 - 10060556<br>ROGERS, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367275 - 10182420<br>ROGERS, DEBBIE<br>553 N ELM ST<br>CORTEZ  CO  81321-2022 | POTENTIAL REFUND CLAIM | Disputed | $4.39 |
| 1490383 - 10044838<br>ROGERS, DENNIS LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689500 - 10223097<br>ROGERS, EDWARD<br>142 PALMETTO RD<br>TUPELO  MS  38801 | POTENTIAL REFUND CLAIM | Disputed | $61.06 |
| 1488686 - 10064515<br>ROGERS, ERIC R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485573 - 10041813<br>ROGERS, FRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500501 - 10053768<br>ROGERS, GARY FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690401 - 10214870<br>ROGERS, HERMAN<br>7101 KINGSTON DR<br>TAMPA  FL  33619-4625 | POTENTIAL REFUND CLAIM | Disputed | $50.05 |
| 2331164 - 10091701<br>ROGERS, JACQUELINE<br>1075 VALLENTINE ROAD<br>BLYTHEWOOD  SC  29016 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060940425-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475696 - 10031936<br>ROGERS, JAMMIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488119 - 10165391<br>ROGERS, JASON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488119 - 10063948<br>ROGERS, JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488119 - 10166784<br>ROGERS, JASON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2332273 - 10092810<br>ROGERS, JIMMIE<br>5014 OAKWOOD RD. NW<br>HUNTSVILLE  AL  35806 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070200978-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365795 - 10182267<br>ROGERS, JOANNE L<br>3522 W FALLEN LEAF LN<br>GLENDALE  AZ  85310-4328 | POTENTIAL REFUND CLAIM | Disputed | $45.90 |
| 2333895 - 10094432<br>ROGERS, JOE<br>170 SARH WELLS TERRACE<br>CAMPBELL HALL  NY  10916 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050733197-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505825 - 10058524<br>ROGERS, JOSE JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680860 - 10222430<br>ROGERS, JUSTEN<br>3500 CEDAR RUN RD.<br>ABILENE  TX  79606-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.79 |
| 1481478 - 10037718<br>ROGERS, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466117 - 10022646<br>ROGERS, JUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473811 - 10030051<br>ROGERS, KATHERINE FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488240 - 10064069<br>ROGERS, LINDSAY B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504355 - 10057054<br>ROGERS, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689496 - 10221239<br>ROGERS, MARQUITA<br>PO BOX 191421 1400 JR LYN<br>JACKSON  MS  39217 | POTENTIAL REFUND CLAIM | Disputed | $37.40 |
| 1365796 - 10182268<br>ROGERS, MAX L<br>1325 SOUTH WHITESTATION<br>MEMPHIS  TN  38117-6329 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 2693108 - 10209340<br>ROGERS, MCKENNA<br>19 JENNY LIND ST<br>NEW BEDFORD  MA  02740-1518 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 1487069 - 10043309<br>ROGERS, MELINDA LE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503148 - 10055847<br>ROGERS, MICHAEL ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328657 - 10089194<br>ROGERS, MIKE<br>2200 LOUITA DRIVE<br>KINGSPORT  TN  37660 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061048036-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484511 - 10040751<br>ROGERS, MONISHA T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683528 - 10218097<br>ROGERS, NANCY<br>214 TOPEKA<br>SAN ANTONIO  TX  78210-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.47 |
| 1506400 - 10058984<br>ROGERS, RASHEIM DAFAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365798 - 10182269<br>ROGERS, REGGIE S<br>414 WESTVIEW DR<br>HAMPTON  VA  23666-5581 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 1464042 - 10020571<br>ROGERS, REVA MARCELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332608 - 10093145<br>ROGERS, RICKY<br>47 GATEWOOD DRIVE<br>SPRINGFIELD  MA  1119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051009359-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469597 - 10025837<br>ROGERS, ROBERT TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365797 - 10186330<br>ROGERS, RUBIE F<br>7556 BUFFALO RD<br>NASHVILLE  TN  37221-5403 | POTENTIAL REFUND CLAIM | Disputed | $4.52 |
| 1490631 - 10065483<br>ROGERS, RYAN MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328668 - 10089205<br>ROGERS, SCOTT<br>1845 RIDGEWOOD CIRCLE<br>SALINE  MI  48176 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051245914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694624 - 10215185<br>ROGERS, SHARON<br>23 MEADOWMERE AVE<br>MASTIC  NY  11950-4522 | POTENTIAL REFUND CLAIM | Disputed | $63.58 |
| 1503077 - 10055776<br>ROGERS, THOMAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484032 - 10040272<br>ROGERS, TIMOTHY ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494675 - 10047942<br>ROGERS, TOBY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465297 - 10021826<br>ROGERS, TOM HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469739 - 10025979<br>ROGERS, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332395 - 10092932<br>ROGERS, VALARIE<br>4141 OLD CAHABA PKY<br>HELENA  AL  35080 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070617379-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331345 - 10091882<br>ROGERSON, ROBERT<br>110 RIVER VILLAGE PL<br>WALLACE   NC   28466 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060406104-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485040 - 10041280<br>ROGGE, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692890 - 10214495<br>ROGNLIE, PETER<br>1913 E 4TH ST<br>ROYAL OAK   MI   48067-3917 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 1487818 - 10167703<br>ROGOZ, BRUNO S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1487818 - 10063647<br>ROGOZ, BRUNO S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487818 - 10164750<br>ROGOZ, BRUNO S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1477901 - 10034141<br>ROHAN, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693350 - 10212317<br>ROHAN, DSOZA<br>324C RED JACKET QUAD<br>AMHERST   NY   14221-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368480 - 10185802<br>ROHDE, CRAIG<br>823 CAMPBELL AVE<br>CHICAGO HEIGHTS  IL  60411-2011 | POTENTIAL REFUND CLAIM | Disputed | $44.50 |
| 1499265 - 10052532<br>ROHDE, RYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683277 - 10221680<br>ROHDES, NICK<br>100 WOOD DUCK COURT<br>FREEHOLD  NJ  07728-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.37 |
| 1482172 - 10038412<br>ROHL II, RICHARD WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369760 - 10186778<br>ROHLER, REBECCA<br>240 WASHINGTON AVE<br>COLONIAL HEIGHTS  VA  23834-3848 | POTENTIAL REFUND CLAIM | Disputed | $6.77 |
| 1363536 - 10187741<br>ROHM, BILLY D JR<br>USS HWY S TRUMAN BOX 63<br>FPO  AE  09524-0063 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1365799 - 10183110<br>ROHRBACH, MARK W<br>105 N READING AVE<br>BOYERTOWN  PA  19512-1011 | POTENTIAL REFUND CLAIM | Disputed | $2.26 |
| 1488839 - 10064668<br>ROHRBACHER, SUZANNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668209 - 10180667<br>ROHRER, JUSTIN<br>5966 KRAEGER LN<br>NEWBURGH  IN  47630-9276 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 2693677 - 10216148<br>ROHRER, SHIRLEY<br>1863 PANORAMA BLVD W<br>MOBILE  AL  36609-2103 | POTENTIAL REFUND CLAIM | Disputed | $29.97 |
| 1466244 - 10022773<br>ROHRIG, LYNDSEY NIKOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744554 - 10171241<br>ROHRS, RANDOLP<br>62 ELI BUNKER RD<br>GOSHEN  CT  06756-1619 | EXPENSE PAYABLE | | $4.80 |
| 2683694 - 10221721<br>ROHRSSEN, MICHIA<br>105 N. UNIVERSITY DR.<br>LADSON  SC  29456-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.12 |
| 2691034 - 10206326<br>ROHS, KATHLEEN<br>4304 CHARLESTON PL<br>DUNWOODY  GA  30338-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.38 |
| 1480231 - 10036471<br>ROILAND, JENNIFER MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691546 - 10210695<br>ROIZ, OSCAR<br>2803 WOODLAWN AVE<br>TAMPA  FL  33607-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508684 - 10060904<br>ROJAS, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472664 - 10028904<br>ROJAS, ANTHONY CHRIST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494271 - 10047538<br>ROJAS, BECKY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509541 - 10067753<br>ROJAS, BRET<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483660 - 10039900<br>ROJAS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681285 - 10220460<br>ROJAS, EDISONY<br>7577 MARGATE CT<br>APT 104<br>MANASSAS  VA  00002-0109 | POTENTIAL REFUND CLAIM | Disputed | $44.43 |
| 2330979 - 10091516<br>ROJAS, EFRAIN<br>2512 CROFTON WAY<br>APT F<br>COLUMBIA  SC  29223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060341045-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465109 - 10021638<br>ROJAS, INEZ -<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479678 - 10035918<br>ROJAS, JASON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481546 - 10037786<br>ROJAS, JOSE FELIPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365800 - 10182270<br>ROJAS, JUAN C<br>1209 NE 112TH ST<br>MIAMI  FL  33161-6817 | POTENTIAL REFUND CLAIM | Disputed | $6.09 |
| 1367231 - 10188172<br>ROJAS, JUANA<br>2350 SW 97TH AVE APT B128<br>MIAMI  FL  33165-8004 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 1494308 - 10047575<br>ROJAS, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478352 - 10034592<br>ROJAS, LIANE STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498037 - 10051304<br>ROJAS, MARRION REMINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689366 - 10223227<br>ROJAS, MIGUEL<br>3542 W. 59TH PLACE<br>CHICAGO  IL  60629 | POTENTIAL REFUND CLAIM | Disputed | $53.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483452 - 10039692<br>ROJAS, RENE F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697853 - 10206811<br>ROJELIO, BAZAN<br>97 SHAKER RD<br>ALBANY  NY  12205-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.63 |
| 1366836 - 10185621<br>ROJO, ELVA<br>3234 S NEWLAND ST<br>DENVER  CO  80227-5432 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1503367 - 10056066<br>ROJSUTIVAT, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689150 - 10217236<br>ROKER, SAMUEL<br>400 NORTH LOOP ROAD 306<br>STONYBROOK  NY  11790 | POTENTIAL REFUND CLAIM | Disputed | $42.73 |
| 1482211 - 10038451<br>ROKICKI, ROBERT CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477302 - 10033542<br>ROKICKI, RONALD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493545 - 10066368<br>ROLAND JR, MICHAEL W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493545 - 10166496<br>ROLAND JR, MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493545 - 10168016<br>ROLAND JR, MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493545 - 10166914<br>ROLAND JR, MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1375279 - 10175334<br>ROLAND MARK SAUCEDO<br>Attn SAUCEDO, ROLAND, MARK<br>6648 CORNELL ST<br>TAYLOR  MI  48180-1725 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1375285 - 10175582<br>ROLAND SANDOVAL<br>Attn SANDOVAL, ROLAND<br>830 S AZUSA AVE TRLR 15<br>AZUSA  CA  91702-5581 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1479880 - 10036120<br>ROLAND, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669773 - 10180282<br>ROLAND, CZEKELIUS<br>1559 BAY ST APT 49<br>TAUNTON  MA  02780-1049 | POTENTIAL REFUND CLAIM | Disputed | $250.00 |
| 2696049 - 10213929<br>ROLAND, JONES<br>1717 SW 43RD AVE<br>FORT LAUDERDALE  FL  33317-5825 | POTENTIAL REFUND CLAIM | Disputed | $448.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702998 - 10214621<br>ROLAND, ROONEY<br>305 BEAR RIDGE CIR 106<br>PALM HARBOR  FL  34683-5484 | POTENTIAL REFUND CLAIM | Disputed | $111.25 |
| 1489385 - 10044114<br>ROLANDO, BARBARA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697350 - 10208172<br>ROLANDO, RUBALCAVA<br>415 CORY AVE 2<br>WAUKEGAN  IL  60085-4026 | POTENTIAL REFUND CLAIM | Disputed | $7.15 |
| 1325099 - 10189932<br>ROLATER, GREGORY SCOTT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $90.96 |
| 1477125 - 10033365<br>ROLDAN, ALEXANDRA CATIRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509248 - 10061468<br>ROLDAN, FELIX STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691526 - 10215760<br>ROLDAN, JESSISA<br>127 W 141ST ST<br>NEW YORK  NY  10030-1843 | POTENTIAL REFUND CLAIM | Disputed | $125.09 |
| 1365801 - 10187162<br>ROLDAN, JUAN C<br>22511 SW 66TH AVE APT 403<br>BOCA RATON  FL  33428-5966 | POTENTIAL REFUND CLAIM | Disputed | $22.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                      Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365802 - 10184713<br>ROLDAN, YURI I<br>6380 SW 144TH ST<br>VILLAGE OF PALME  FL  33158-1828 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1479253 - 10035493<br>ROLDOS JR, ANGEL ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471781 - 10028021<br>ROLEY, BEN THAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478867 - 10035107<br>ROLF, CRAIG ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471066 - 10027306<br>ROLF, DOUGLAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744176 - 10177076<br>ROLFE, COURTNEY E<br>6320 COTTONWOOD LANE<br>APOLLO BEACH  FL  33572 | POTENTIAL REFUND CLAIM | Disputed | $359.00 |
| 2682232 - 10217603<br>ROLFE, PAUL<br>29 PRATT STREET<br>TAUNTON  MA  02780-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.26 |
| 1481209 - 10037449<br>ROLITSKY, DAVID ROLITSKY GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485936 - 10042176<br>ROLLA, BARBARA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367154 - 10182737<br>ROLLAN, CARLOS<br>12081 ACORNSHELL WAY<br>JACKSONVILLE  FL  32223-0723 | POTENTIAL REFUND CLAIM | Disputed | $16.90 |
| 2333144 - 10093681<br>ROLLAND, JASON<br>9 FOX RUN<br>MARSHFIELD  MA  2050 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060329508-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2680555 - 10218423<br>ROLLE, DARIUS<br>169 BISHOP AVE<br>SYRACUSE  NY  13207-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.47 |
| 2331633 - 10092170<br>ROLLERSON, CASANDRA<br>9321 LAKE FISHER BLVD.<br>GOTHA  FL  34734 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041011122-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2700194 - 10215949<br>ROLLERSON, DANIEL<br>4650 LAKESHORE DRIVE<br>SHREVEPORT  LA  71109-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.18 |
| 1485243 - 10041483<br>ROLLHEISER, DUSTIN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695301 - 10212416<br>ROLLI, DANIEL<br>882 WOODLAWN AVE<br>PHOENIXVILLE  PA  19460-4032 | POTENTIAL REFUND CLAIM | Disputed | $119.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679786 - 10223284<br>ROLLINGS, AMY<br>1132 PINE PORTAGE LOOP<br>LEANDER  TX  78641-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.40 |
| 1488814 - 10064643<br>ROLLINS III, WILLIAM T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488814 - 10164892<br>ROLLINS III, WILLIAM T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1478337 - 10034577<br>ROLLINS, AHMAD RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485859 - 10042099<br>ROLLINS, CHRISTOPHER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465371 - 10021900<br>ROLLINS, CODY CORDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478048 - 10034288<br>ROLLINS, ERAMIS JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470610 - 10026850<br>ROLLINS, JOY ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472522 - 10028762<br>ROLLINS, MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702801 - 10211928<br>ROLLINS, ROXANNE<br>326 CORINTH RD<br>JONESBORO  GA  30238-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.83 |
| 1468729 - 10024969<br>ROLLINS, RYAN ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484743 - 10040983<br>ROLLINS, SHANE RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506100 - 10058799<br>ROLLINS, STANLEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469718 - 10025958<br>ROLLISON, BRADLEY STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365803 - 10186331<br>ROLLO, DUNCAN A<br>7736 CARLYLE AVE # 41<br>MIAMI BEACH  FL  33141-2060 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |
| 2332941 - 10093478<br>ROLON, ALICE<br>35 BROOK STREET.<br>860-830-7507=CELL PH.<br>NEW BRITAIN  CT  6051 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060242889-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510586 - 10062632<br>ROLON, DAVID KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698250 - 10211953<br>ROLON, EMANUEL<br>14403 FILARETE ST<br>WOODBRIDGE  VA  22193-2819 | POTENTIAL REFUND CLAIM | Disputed | $42.16 |
| 1506705 - 10059217<br>ROLON, JASON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669277 - 10177602<br>ROLON, TYREEK<br>1335 PUTNAM AVE<br>PLAINFIELD  NJ  070600000 | POTENTIAL REFUND CLAIM | Disputed | $200.01 |
| 1485536 - 10041776<br>ROLSTON, CARRIE KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500935 - 10054202<br>ROMAGE, MARC ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702289 - 10211430<br>ROMAIN, MASCARY<br>7250 WALNUT ST<br>UPPER DARBY  PA  19082-3836 | POTENTIAL REFUND CLAIM | Disputed | $97.64 |
| 2685156 - 10216917<br>ROMAN, ALBERTO<br>960 BAY DRIVE<br>MIAMI BEACH  FL  33141-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491195 - 10045550<br>ROMAN, ALEXANDER RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499362 - 10052629<br>ROMAN, AMERICO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500602 - 10053869<br>ROMAN, ANTHONY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689476 - 10223095<br>ROMAN, BRANDY<br>2708 WESTBROOK DR<br>FRANKLIN PARK  IL  60131 | POTENTIAL REFUND CLAIM | Disputed | $158.96 |
| 2683790 - 10222242<br>ROMAN, DANIEL<br>22 S. MYRTLE ST<br>VINELAND  NJ  08360-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.95 |
| 2680400 - 10220378<br>ROMAN, DANIEL<br>812 FORESTOR AVE.<br>ORLANDO  FL  32809-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.68 |
| 2695059 - 10205127<br>ROMAN, DERNOWSKI<br>264 HAWTHORNE GROVES BVLD 103<br>ORLANDO  FL  32835-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.95 |
| 1506636 - 10059172<br>ROMAN, DESIREE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702459 - 10208924<br>ROMAN, FEDERICO<br>7540 SW 59TH CT<br>MIAMI FL 33143-5175 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2334163 - 10094700<br>ROMAN, FRANCIS<br>101 LONESOME RD<br>OLD FORGE PA 18518 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060141300-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693029 - 10209301<br>ROMAN, GARCIA<br>7902 SACTURY COVE<br>TAMPA FL 33637-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.27 |
| 1485986 - 10042226<br>ROMAN, GEORGE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367767 - 10185725<br>ROMAN, GETULIO<br>3212 W WABANSIA AVE<br>CHICAGO IL 60647-4923 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 1510582 - 10062628<br>ROMAN, GLORIA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507330 - 10067539<br>ROMAN, JAMES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368250 - 10183360<br>ROMAN, JEFFREY<br>15 WHISPERING DR<br>STREAMWOOD IL 60107 2303 | POTENTIAL REFUND CLAIM | Disputed | $3.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488400 - 10064229<br>ROMAN, JENNIFER LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488400 - 10165147<br>ROMAN, JENNIFER LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2667930 - 10178564<br>ROMAN, JOSE<br>3218 SANDERS<br>GARLAND  TX  75042 | POTENTIAL REFUND CLAIM | Disputed | $138.05 |
| 2332277 - 10092814<br>ROMAN, JOSE<br>313 LOCH LOMOND DRIVE<br>MADISON  AL  35758 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050847919-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685462 - 10217934<br>ROMAN, JOSE<br>313 LOCH LOMOND DR.<br>MADISON  AL  00003-5758 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2694993 - 10212455<br>ROMAN, LIZ<br>2656 N ORCHARD ST<br>CHICAGO  IL  60614-8917 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |
| 1363537 - 10182027<br>ROMAN, LUIS J JR<br>5518 GLASS DR LOT 2<br>PENSACOLA  FL  32505-2139 | POTENTIAL REFUND CLAIM | Disputed | $51.82 |
| 1500140 - 10053407<br>ROMAN, MARK TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506308 - 10058917<br>ROMAN, NELSON NORELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507981 - 10060201<br>ROMAN, REBECCA Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497658 - 10050925<br>ROMAN, RENE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510090 - 10062136<br>ROMAN, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486832 - 10043072<br>ROMAN, SHONTE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1068392 - 10086061<br>ROMAN, SIMON BOGDAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.18 |
| 2697695 - 10208568<br>ROMAN, SYDOROVYCH<br>251 19TH ST<br>BROOKLYN  NY  11215-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.34 |
| 1492442 - 10046701<br>ROMAN, VICTOR JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                          Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703071 - 10216125<br>ROMAN, VINCENT<br>12910 FOREST GLEN CT S<br>JACKSONVILLE  FL  32224-8437 | POTENTIAL REFUND CLAIM | Disputed | $25.32 |
| 1486341 - 10042581<br>ROMANDINE, LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477382 - 10033622<br>ROMANEK, THOMAS PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679354 - 10218312<br>ROMANELLO, PETER<br>481 PHEASANT RIDGE RD.<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.07 |
| 1489758 - 10044389<br>ROMANI, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686018 - 10223891<br>ROMANICK, ROBERT<br>1010 AUSTON GROVE DRIVE<br>RALEIGH  NC  27610-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.62 |
| 2689171 - 10219260<br>ROMANO, ASHTON<br>151-55 22 AVE<br>WHITESTONE  NY  11357 | POTENTIAL REFUND CLAIM | Disputed | $95.42 |
| 1365804 - 10183877<br>ROMANO, CHRISTIN M<br>25531 HURON ST<br>ROSEVILLE  MI  48066-4907 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505849 - 10058548<br>ROMANO, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480209 - 10036449<br>ROMANO, DARREN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500539 - 10053806<br>ROMANO, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501418 - 10054685<br>ROMANO, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478685 - 10034925<br>ROMANO, LAURA CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493034 - 10065980<br>ROMANS, DENTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493034 - 10164674<br>ROMANS, DENTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1474184 - 10030424<br>ROMANS, MYNDI CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466965 - 10023451<br>ROMANYAK, JARED N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368086 - 10185179<br>ROMANYUK, VIKTOR<br>2273 CHEROKEE ST<br>NORTH PORT  FL  34286-6034 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1481602 - 10037842<br>ROMBAUT, AARON GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498244 - 10051511<br>ROMBERGER, STEPHEN ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490846 - 10045201<br>ROME JR., DOUGLAS PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499121 - 10052388<br>ROMEL, ROBERT BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468325 - 10024565<br>ROMEL, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690078 - 10207593<br>ROMELUS, WILBER<br>406 MICHIGAN PL<br>WEST PALM BEACH  FL  33409-3844 | POTENTIAL REFUND CLAIM | Disputed | $30.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375297 - 10175583<br>ROMEO M GATCHALIAN<br>Attn GATCHALIAN, ROMEO, M<br>424 WALNUT DR<br>MILPITAS  CA  95035-4205 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 2329356 - 10089893<br>ROMEOS, CYNTHIA M<br>4088 ELMHURST RD<br>WATERFORD  MI  48328 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050200838-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510925 - 10062971<br>ROMER, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482517 - 10038757<br>ROMERIL, HEATHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365805 - 10183111<br>ROMERO, ANTONIO C<br>838 S BLAIR ST<br>SALT LAKE  UT  84111 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 1496875 - 10050142<br>ROMERO, CESAR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470294 - 10026534<br>ROMERO, CHAD RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698541 - 10211169<br>ROMERO, CLAUDIA<br>453 SW 89TH PL<br>MIAMI  FL  33174-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493275 - 10167949<br>ROMERO, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493275 - 10066171<br>ROMERO, DAVID J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493275 - 10167539<br>ROMERO, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493275 - 10164055<br>ROMERO, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1480908 - 10037148<br>ROMERO, DAVID LEONARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475484 - 10031724<br>ROMERO, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697523 - 10215430<br>ROMERO, ERIC<br>4TH UNION ST<br>WILMINGTON   DE   19805-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.10 |
| 1481479 - 10037719<br>ROMERO, FREDIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366800 - 10183997<br>ROMERO, GLORIA<br>5525 S MISSION RD APT 2106<br>TUCSON  AZ  85746-2278 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 1496130 - 10049397<br>ROMERO, GRISELDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686936 - 10221026<br>ROMERO, JANET<br>272 WEST DEER PARK RD<br>GAITHERSBURG  MD  20877-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.63 |
| 2680380 - 10217415<br>ROMERO, JEYNITA<br>2919 NW 30 ST HOUSE<br>MIAMI  FL  33142-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.37 |
| 2697495 - 10208830<br>ROMERO, JONATHAN<br>952 VILLA DE MATEL RD<br>HOUSTON  TX  77023-2235 | POTENTIAL REFUND CLAIM | Disputed | $28.12 |
| 2699814 - 10209936<br>ROMERO, JUAN<br>5550 COLUMBIA PIKE<br>ARLINGTON  VA  22204-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.39 |
| 1367776 - 10183318<br>ROMERO, LEONEL<br>126 W CUNNINGHAM DR<br>PALATINE  IL  60067-2612 | POTENTIAL REFUND CLAIM | Disputed | $3.84 |
| 2681668 - 10220496<br>ROMERO, LUIS<br>169 HESTER RD<br>FORSYTH  GA  31029-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.95 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467555 - 10063501<br>ROMERO, MARIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365806 - 10187163<br>ROMERO, MELBIS N<br>5018 GRASSMERE RD<br>RICHMOND   VA  23234-3730 | POTENTIAL REFUND CLAIM | Disputed | $32.44 |
| 2664993 - 10180413<br>ROMERO, MESARIO<br>4314 S COLE CT<br>MORRISON   CO  80465-1147 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1469706 - 10025946<br>ROMERO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464452 - 10020981<br>ROMERO, NATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702751 - 10211656<br>ROMERO, PATRICIA<br>4330 MEMPHIS STREET<br>EL PASO  TX  79903-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.37 |
| 1491480 - 10045835<br>ROMERO, PHILIP THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685159 - 10216918<br>ROMERO, RENAT<br>35 DR. BRALEY RD.<br>ROCHESTER   MA  02770-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482234 - 10038474<br>ROMERO, TERRELL MARQUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691194 - 10207698<br>ROMES, GREGORY<br>32674 LAKE RD<br>AVON LAKE  OH  44012-1646 | POTENTIAL REFUND CLAIM | Disputed | $161.98 |
| 1369200 - 10183447<br>ROMES, JEANPAUL<br>10701 EASTVIEW AVE<br>MEADVILLE  PA  16335-4779 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2669330 - 10177609<br>ROMEUS P, REGINALD<br>10 PINE ST APT 3P<br>MINTCLAIR  NJ  07042-4754 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 1490319 - 10044799<br>ROMEUS, REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332095 - 10092632<br>ROMINES, GERALD<br>301 BORDER DR<br>MOBILE  AL  36608 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050100050-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468154 - 10024394<br>ROMLEY, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700384 - 10209779<br>ROMMANEEKOCH, SUMONTAR<br>1716 OLIVERS CROSSING CIR<br>WINSTON SALEM  NC  27120-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375303 - 10175073<br>ROMMEL A MARISCAL<br>Attn MARISCAL, ROMMEL, A<br>10550 DEMPSEY AVE<br>GRANADA HILLS  CA  91344-7109 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1485318 - 10041558<br>ROMMEL, JOSHUA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696688 - 10208977<br>ROMMEN, AMANDA<br>10425 60TH AVE NE<br>MARYSVILLE  WA  98270-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.55 |
| 1503334 - 10056033<br>ROMNEY, ALBERT A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686777 - 10221012<br>ROMNEY, MENELIKABBA<br>1462 PACIFIC ST 4C<br>BROOKLYN  NY  11213-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.43 |
| 1466460 - 10022989<br>ROMO, CLAUDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484555 - 10040795<br>ROMO, DAISY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667894 - 10180623<br>ROMO, JUAN<br>123 HARDING<br>SAN ANTONIO  TX  78212-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670392 - 10177711<br>ROMO, LUIS<br>31235 WEDGEWOOD DR APT 104<br>NOVI  MI  48377-1172 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1472335 - 10028575<br>ROMO, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699673 - 10206948<br>ROMONA, LAWRENCE<br>5728 S WASHINGTON ST APT D<br>MAYWOOD  IL  60153-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.99 |
| 2667528 - 10181102<br>ROMONDO, THOMAS<br>PO BOX 971<br>RIVERSIDE  TX  77367-0971 | POTENTIAL REFUND CLAIM | Disputed | $18.76 |
| 1504802 - 10057501<br>ROMONSKY, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1375305 - 10175074<br>RON COLEMAN<br>Attn COLEMAN, RON<br>6604 MONUMENT AVE<br>RICHMOND  VA  23226-2846 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 2694832 - 10205153<br>RON, WESTENBERG<br>4908 CHELAN CT<br>PASCO  WA  99301-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.21 |
| 1497713 - 10050980<br>RONAKOV, SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704750 - 10136152<br>RONALD A. KATZ TECHNOLOGY LICENSING, L.P.<br>Attn LAURIE B. ADAMS<br>HELLER EHRMAN LLP<br>1717 RHODE ISLAND AVENUE, NW<br>WASHINGTON  DC  20036-3001 | POTENTIAL CLAIM<br>CLAIM OF PATENT INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332794 - 10093331<br>RONALD BEAMON<br>1219 SOUTH BALMORAL AVE.<br>WEST CHESTER  IL | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040614676-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375306 - 10174309<br>RONALD E JONES<br>Attn JONES, RONALD, E<br>9330 ASHKING DR<br>MECHANICSVILLE  VA  23116-2724 | UNCASHED DIVIDEND | Disputed | $63.80 |
| 1375307 - 10175075<br>RONALD EPPS CUST<br>Attn EPPS, RONALD<br>AYNSLEY D EPPS<br>UNDER THE VA UNIF TRAN MIN ACT<br>1410 GAMBREL DR<br>SANDSTON  VA  23150-1004 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2334732 - 10095269<br>RONALD EVANS | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060409386-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332991 - 10093528<br>RONALD FRANCO<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040826885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375308 - 10175076<br>RONALD G CUTHBERTSON<br>Attn CUTHBERTSON, RONALD, G<br>33 EDGECOMB TERRACE<br>BARRIE  ON  L4N7K9 | UNCASHED DIVIDEND | Disputed | $1,480.00 |
| 1375309 - 10175584<br>RONALD G WOODY JR<br>Attn WOODY, RONALD, G<br>307 THORNBURG RD<br>BARBOURSVILLE  WV  25504-2225 | UNCASHED DIVIDEND | Disputed | $2.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375311 - 10175335<br>RONALD L BLACKWOOD<br>Attn BLACKWOOD, RONALD, L<br>700 W BROADWAY APT 102<br>ANAHEIM  CA  92805-3687 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1375323 - 10174561<br>RONALD P TAYLOR JR<br>Attn TAYLOR, RONALD, P<br>3231 JANTON LN<br>ST CHARLES  MO  63301-0323 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2332990 - 10093527<br>RONALD THOMPSON<br>120 15TH STREET NW<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060540962-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375325 - 10175585<br>RONALD Z SMITH<br>Attn SMITH, RONALD, Z<br>PO BOX 156<br>DOSWELL  VA  23047-0156 | UNCASHED DIVIDEND | Disputed | $3.84 |
| 2692013 - 10209270<br>RONALD, CONANT<br>980 CONCORD BLVD<br>JACKSON  MI  49202-2912 | POTENTIAL REFUND CLAIM | Disputed | $8.98 |
| 2667048 - 10178963<br>RONALD, CURRAN<br>516 EDINBURGH LN<br>COPPELL  TX  75019-2435 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 2699356 - 10208328<br>RONALD, DAVIS<br>1<br>CHARLOTTE  NC  28210-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.33 |
| 2695663 - 10212488<br>RONALD, EVANS<br>11800 BRAESVIEW<br>SAN ANTONIO  TX  78213-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666983 - 10178453 RONALD, L 6022 JOYCE WAY DALLAS  TX  75225-1913 | POTENTIAL REFUND CLAIM | Disputed | $10.60 |
| 2668115 - 10178035 RONALD, L 2029 OAK CREEK CT GARLAND  TX  75040-3940 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 2694487 - 10208002 RONALD, SHIPMAN 522 TITAN ST PHILADELPHIA  PA  19147-5223 | POTENTIAL REFUND CLAIM | Disputed | $7.85 |
| 2699323 - 10212726 RONALD, VASQUEZ 7850 WOODALL RD NORFOLK  VA  23518-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.91 |
| 1053838 - 10189929 RONAN, DAVID ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $88.86 |
| 1484611 - 10040851 RONCAGLIONE, BRANDON MARK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702291 - 10212898 RONDA, ALLEN 1280 LILLIAN AVE LOUISVILLE  KY  40208-1129 | POTENTIAL REFUND CLAIM | Disputed | $46.16 |
| 2331533 - 10092070 RONDEAU, LA-TIA 1717 DIXON BLVD COCOA  FL  32926 | POTENTIAL CLAIM CLAIM NUMBER - 20070147745-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506115 - 10058814<br>RONDON JR, LUIS ALFONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466439 - 10022968<br>RONDON JR., GEORGE LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498598 - 10051865<br>RONEY, BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472018 - 10028258<br>RONEY, DEREK LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499678 - 10052945<br>RONEY, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365807 - 10182271<br>RONEY, TIMOTHY M<br>3200 SWEETBRIAR DR APT A208<br>IRWIN  PA  15642-4029 | POTENTIAL REFUND CLAIM | Disputed | $5.66 |
| 1368089 - 10183342<br>RONGA, JOSEPH<br>244 SW 3RD TER<br>DANIA  FL  33004-3954 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1367465 - 10187659<br>RONGA, MATTEO<br>PO BOX 221428<br>HOLLYWOOD  FL  33022-1428 | POTENTIAL REFUND CLAIM | Disputed | $192.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Jointly Administered

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468059 - 10024299<br>RONGHI, COURTNEY MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506393 - 10058977<br>RONGHI, GIOVANNI ADRIANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694921 - 10206615<br>RONI, MALLIS<br>62 BONN PLACE<br>WEEHAWKEN  NJ  07086-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.08 |
| 2360411 - 10176602<br>RONNIE O SMITH<br>1138 VIZCAYA LAKE RD #305<br>OCOEE  FL  37761 | UNCASHED DIVIDEND | Disputed | $0.88 |
| 1375327 - 10175586<br>RONNIE O SMITH<br>Attn SMITH, RONNIE, O<br>1138 VIZCAYA LAKE RD #305<br>OCOEE  TN  37761 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2667640 - 10181123<br>RONNIE, L<br>16580 CANYON CROSS<br>SAN ANTONIO  TX  78232-2626 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2690915 - 10212150<br>RONNIE, NOBLES<br>420 S WE-GO TRL<br>MT PROSPECT  IL  60056-3668 | POTENTIAL REFUND CLAIM | Disputed | $33.48 |
| 2693655 - 10210845<br>RONNY, WALKER<br>3105 WRIGHTSBORO RD<br>AUGUSTA  GA  30909-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328259 - 10088796<br>RONQUILLO, RONNIE<br>8109 LONG VIEW RD<br>APT #10<br>AUSTIN  TX  78745 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040926248-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365808 - 10184714<br>RONSIEK, HELEN B<br>4685 LORECE AVE<br>MEMPHIS  TN  38117-2513 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2698253 - 10206851<br>RONY, SHABBIR<br>28040 DOVEWOOD CT<br>BONITA SPRINGS  FL  34135-2896 | POTENTIAL REFUND CLAIM | Disputed | $40.26 |
| 2690756 - 10212133<br>RONZINO, ROSEANN<br>2130 CLINTONVILLE ST<br>WHITESTONE  NY  11357-3929 | POTENTIAL REFUND CLAIM | Disputed | $43.78 |
| 1486803 - 10043043<br>ROOD, KEVIN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486538 - 10042778<br>ROOD, MICHAEL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484222 - 10040462<br>ROOF II, JERRY DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471710 - 10027950<br>ROOF, SHANNON DRAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487729 - 10043969<br>ROOK, JAMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488774 - 10165393<br>ROOK, SCOTT ALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488774 - 10166785<br>ROOK, SCOTT ALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488774 - 10064603<br>ROOK, SCOTT ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1475700 - 10031940<br>ROOKE, RIKKESHA JANNICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470282 - 10026522<br>ROOKE, STEPHEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464306 - 10020835<br>ROOKS, KIMBERLY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365809 - 10185986<br>ROOKS, TIMOTHY L<br>346 CLYDE CLEAVES RD<br>WARTRACE  TN  37183-3512 | POTENTIAL REFUND CLAIM | Disputed | $0.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328801 - 10089338<br>ROOKSBERRY, RONALD<br>933 VIUE<br>ALLEN PARK  MI  48101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051002102-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333666 - 10094203<br>ROOMBERG, DAVID<br>505 E 9TH AVE<br>CONSHOHOCKEN  PA  19428 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041005279-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497129 - 10050396<br>ROONEY, CHARLES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476082 - 10032322<br>ROONEY, ETHAN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503624 - 10056323<br>ROONEY, JOHN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481490 - 10037730<br>ROONEY, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365810 - 10187164<br>ROONEY, SUSAN G<br>1702 NW 19TH ST<br>LAWTON  OK  73507-3713 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 1496252 - 10049519<br>ROOP, AMY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367897 - 10184132<br>ROOS, GARVIN<br>1ST RADIO BATALLION H&S COMP E<br>PO BOX 63042<br>M C B H KANEOHE  HI  96863-3042 | POTENTIAL REFUND CLAIM | Disputed | $3.16 |
| 1469352 - 10025592<br>ROOSE III, JOHN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487963 - 10063792<br>ROOT, ANTHONY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487963 - 10164044<br>ROOT, ANTHONY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1475756 - 10031996<br>ROOT, CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365811 - 10185509<br>ROOT, MARK L<br>3619 N CLINTON TRL<br>CHARLOTTE  MI  48813-8671 | POTENTIAL REFUND CLAIM | Disputed | $9.28 |
| 2668291 - 10179621<br>ROOT, SUSAN<br>1243 BAY AREA BLVD<br>HOUSTON  TX  77058-2517 | POTENTIAL REFUND CLAIM | Disputed | $113.11 |
| 1497848 - 10051115<br>ROOT, TAYLOR DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476134 - 10032374<br>ROPCHACK, CHRISTOPHER MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679448 - 10223250<br>ROPCHACK, JOSEPH<br>2208 PULASKI RD<br>NEW CASTLE  PA  16105-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.76 |
| 1369741 - 10187600<br>ROPELATO, CHRISTIN<br>3360 W 4825 S<br>ROY  UT  84067-9476 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1481001 - 10037241<br>ROPER, ALMETRIUS T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487284 - 10043524<br>ROPER, APRIL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487467 - 10043707<br>ROPER, KRISTIN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468034 - 10166949<br>ROPER, ROSS H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1468034 - 10063614<br>ROPER, ROSS H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468034 - 10165394<br>ROPER, ROSS H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1484421 - 10040661<br>ROPER, RYAN ROMEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684249 - 10217813<br>ROPER, TYLER<br>601 S. COLLEGE RD.<br>CB20119<br>WILMINGTON   NC   28407-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.45 |
| 1484537 - 10040777<br>ROPSKI, STEVEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507389 - 10059708<br>ROQUE, DAMARIS EUGENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703270 - 10206989<br>ROQUE, JUAN | POTENTIAL REFUND CLAIM | Disputed | $39.59 |
| 1497003 - 10050270<br>ROQUE, JULIO CEASAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490125 - 10044654<br>ROQUE, ROMEO I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500444 - 10053711<br>ROSA, ANTHONY JESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667658 - 10177428<br>ROSA, CONTRERAS<br>6006 BENNY ST APT 17<br>ROSHARON  TX  77583 | POTENTIAL REFUND CLAIM | Disputed | $5.98 |
| 2693608 - 10207949<br>ROSA, DE<br>2 KLEIN CT<br>OLD TAPPER  NY  07675-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.95 |
| 2693497 - 10215102<br>ROSA, DOBBS<br>14333 PHILIPPINE DR 1104<br>HOUSTON  TX  77040-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.56 |
| 1489738 - 10044369<br>ROSA, EDDIE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491135 - 10045490<br>ROSA, GEANE DE SOUSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696642 - 10208153<br>ROSA, GONZALEZ<br>7701 WURZBACH RD<br>SAN ANTONIO  TX  78040-8749 | POTENTIAL REFUND CLAIM | Disputed | $70.09 |
| 2690936 - 10206314<br>ROSA, GUTIERREZ<br>10140 NW 57TH ST<br>MIAMI  FL  33178-2637 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367801 - 10186538<br>ROSA, HERIBERT<br>PO BOX 470274<br>CHICAGO  IL  60647-4218 | POTENTIAL REFUND CLAIM | Disputed | $2.19 |
| 2689406 - 10219162<br>ROSA, JAMES<br>1221 FAIRWOOD COURT #4<br>ELGIN  IL  60123 | POTENTIAL REFUND CLAIM | Disputed | $289.72 |
| 2697515 - 10211098<br>ROSA, LOPEZ<br>861 SUNBURY DR<br>FAYETTEVILLE  NC  28311-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.66 |
| 2667244 - 10180013<br>ROSA, M<br>11721 PUEBLO CHICO CT<br>EL PASO  TX  79936-4457 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 2667635 - 10180583<br>ROSA, M<br>910 RIO GRANDE DR<br>MISSION  TX  78572-7444 | POTENTIAL REFUND CLAIM | Disputed | $5.69 |
| 2692793 - 10206426<br>ROSA, MALDONADO<br>443 E 25TH ST # 5G<br>NEW YORK  NY  10010-2547 | POTENTIAL REFUND CLAIM | Disputed | $19.09 |
| 1510371 - 10062417<br>ROSA, MANUEL ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481849 - 10038089<br>ROSA, MARALISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333878 - 10094415<br>ROSA, MELINDA<br>164 LORRAINE LOOP<br>STATEN ISLAND  NY  10309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014637-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074930 - 10188633<br>ROSA, RAPHAEL PAIM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $39.24 |
| 2692373 - 10208848<br>ROSA, RAUL<br>1692 GRAND CONCOURSE<br>BRONX  NY  10457-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.81 |
| 1489928 - 10044503<br>ROSA, REUBEN ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465051 - 10021580<br>ROSACK, RANDI LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333830 - 10094367<br>ROSADO, ANTHONY<br>4050 ANVIL LN<br>MIDDLETOWN  NY  10940 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041201088-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695551 - 10208080<br>ROSADO, FAUSTO<br>320 17TH ST<br>UNION CITY  NJ  07087-4310 | POTENTIAL REFUND CLAIM | Disputed | $68.62 |
| 2331652 - 10092189<br>ROSADO, JEFFREY<br>590 GREEN SPRING CIRCLE<br>WINTER SPRINGS  FL  32708 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050807404-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679321 - 10219317<br>ROSADO, JOSEPH<br>1008 OVERLAND TRL<br>HAMPTONVILLE  NC  27020-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.33 |
| 2683571 - 10223029<br>ROSADO, JOVANI<br>4 CATHERINE STREET<br>LYONS  NY  14489-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.88 |
| 1501412 - 10054679<br>ROSADO, JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365812 - 10184715<br>ROSADO, RAFAEL R<br>CALLO 59 BLOQUE 71 37<br>VILLA CAROLINA  PR  00985 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1492168 - 10046523<br>ROSADO, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683780 - 10220703<br>ROSADOJR, EDWIN<br>15 9TH AVENUE<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.85 |
| 1464041 - 10020570<br>ROSALES, ADRIAN ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464910 - 10021439<br>ROSALES, CHRIS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498730 - 10051997<br>ROSALES, DENISE JAZMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368406 - 10184194<br>ROSALES, EVANGELI<br>3908 W 65TH ST<br>CHICAGO  IL  60629-4721 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1493138 - 10164543<br>ROSALES, JAVIER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493138 - 10066059<br>ROSALES, JAVIER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493138 - 10167996<br>ROSALES, JAVIER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2692210 - 10210735<br>ROSALES, MANUEL<br>1540 S CONGRESS AVE<br>DELRAY BEACH  FL  33445-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.55 |
| 1485163 - 10041403<br>ROSALES, OMAR DELACRUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328449 - 10088986<br>ROSALES, PATRICIA<br>481113 AUSTIN ST.<br>HOUSTON  TX  77004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112782-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653                                                   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681550 - 10220535<br>ROSALES, ROBIN<br>5408 BOCA BAY DR,<br>FORT WORTH   TX   76112-0000 | POTENTIAL REFUND CLAIM | Disputed | $471.28 |
| 1375339 - 10175835<br>ROSALIE CLEMENT<br>Attn CLEMENT, ROSALIE<br>18515 NW 10TH CT<br>MIAMI   FL   33169-3756 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375339 - 10176550<br>ROSALIE CLEMENT<br>Attn CLEMENT, ROSALIE<br>18515 NW 10TH CT<br>MIAMI   FL   33169-3756 | UNCASHED DIVIDEND | Disputed | $13.21 |
| 2667126 - 10178973<br>ROSALIND, HILL<br>7512 URAY DR<br>AUSTIN   TX   78724-3351 | POTENTIAL REFUND CLAIM | Disputed | $13.68 |
| 1476149 - 10032389<br>ROSAR, DANIEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331683 - 10092220<br>ROSARIL, DOMINIC<br>3011 CLARKSTON RD<br>AUGUSTA   GA   30909 | POTENTIAL CLAIM CLAIM NUMBER - 20070115815-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466717 - 10023222<br>ROSARIO, BLANCA CARMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683886 - 10218766<br>ROSARIO, CHRISTINA<br>166 MASSACHUSETTS AVE<br>BAYSHORE   NY   11706-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499297 - 10052564<br>ROSARIO, DANIEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472378 - 10028618<br>ROSARIO, EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477379 - 10033619<br>ROSARIO, EUGENE CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683784 - 10218753<br>ROSARIO, LARISSA<br>10 LAUREL STREET<br>HICKSVILLE  NY  11801-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.52 |
| 1496699 - 10049966<br>ROSARIO, LIANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503087 - 10055786<br>ROSARIO, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689760 - 10219291<br>ROSARIO, LUZ<br>CALLE LOS MARREROS #105 JARDINES<br>DE<br>VEGA BAJA  PR  00693 | POTENTIAL REFUND CLAIM | Disputed | $127.71 |
| 2701183 - 10212775<br>ROSARIO, MARIA<br>415 BRICK BLVD<br>BRICK  NJ  00000-8723 | POTENTIAL REFUND CLAIM | Disputed | $122.21 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502539 - 10055416<br>ROSARIO, MARIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480663 - 10036903<br>ROSARIO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505811 - 10058510<br>ROSARIO, OCTAVIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501572 - 10054814<br>ROSARIO, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471674 - 10027914<br>ROSARIO, RICARDO ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699973 - 10207055<br>ROSARIO, ROBERTO<br>132 ADELAIDE AVE<br>PROVIDENCE  RI  02907-1825 | POTENTIAL REFUND CLAIM | Disputed | $94.47 |
| 2690235 - 10209132<br>ROSARIO, ROLANDO<br>2155 MADISON AVE<br>NEW YORK  NY  10037-2834 | POTENTIAL REFUND CLAIM | Disputed | $43.25 |
| 1367181 - 10183261<br>ROSARIO, RUBEN<br>283 NE 89TH ST<br>EL PORTAL  FL  33138-3119 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507277 - 10059644<br>ROSARIO, SARAH ESTHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689033 - 10218247<br>ROSARIO, STEPHANIEBETH<br>31-25 14TH ST. 1ST. FL<br>ASTORIA  NY  11106-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.31 |
| 2332519 - 10093056<br>ROSARIO, VICTORIA<br>130 WEDGEWOOD CIRCLE<br>EATONTOWN  NJ  7724 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060610163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702582 - 10208950<br>ROSARIOPEREZ, MICHAEL<br>26 INMAN ST<br>LAWRENCE  MA  01843-2742 | POTENTIAL REFUND CLAIM | Disputed | $33.12 |
| 1473405 - 10029645<br>ROSAS JR, JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666157 - 10177302<br>ROSAS JR, JESSE M<br>8104 BRAEMORE DR<br>SACRAMENTO  CA  95828-5584 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2698309 - 10214075<br>ROSAS, ANDRES<br>8 PEBBLE LN<br>MONROE  NY  10950-4121 | POTENTIAL REFUND CLAIM | Disputed | $65.93 |
| 1504971 - 10057670<br>ROSAS, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484771 - 10041011<br>ROSAS, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469141 - 10025381<br>ROSATO, BRANDEN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333565 - 10094102<br>ROSAY, CHAD<br>2413 CLARION DR.<br>YORK  PA  17403 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050749463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495962 - 10049229<br>ROSBACH, JOHNNA DEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510978 - 10063024<br>ROSCINSKI, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478506 - 10034746<br>ROSCIOLI, CHELSEA FLORENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690932 - 10209179<br>ROSCO, PRICE<br>2912 SPRUCEWOOD DR<br>DURHAM  NC  27707-4754 | POTENTIAL REFUND CLAIM | Disputed | $121.44 |
| 1485033 - 10041273<br>ROSCOE, JAMES W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474255 - 10030495<br>ROSE JR., JOHNNIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359722 - 10176652<br>ROSE TOLMAN<br>202 N FLORIDA AVE<br>TARPON SPRINGS  FL  34689-2210 | UNCASHED DIVIDEND | Disputed | $2.85 |
| 2694025 - 10215151<br>ROSE, ABEYTA<br>7208 SIR GAWAIN<br>AUSTIN  TX  78745-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.56 |
| 1479263 - 10035503<br>ROSE, ANTHONY RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328401 - 10088938<br>ROSE, BONITA<br>7520 HORNWOOD UNIT #403<br>HOUSTON  TX  77036 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051233382-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666633 - 10178925<br>ROSE, CHAD<br>7918 SALGE<br>HOUSTON  TX  770400000 | POTENTIAL REFUND CLAIM | Disputed | $28.66 |
| 1489880 - 10044455<br>ROSE, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482413 - 10038653<br>ROSE, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467745 - 10063545<br>ROSE, CORY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1365813 - 10187165<br>ROSE, DAVID G<br>258 MINGO RD<br>WEXFORD  PA  15090-7556 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2667541 - 10180049<br>ROSE, DUNKLIN<br>3314 UTAH AVE<br>DALLAS  TX  75216-5234 | POTENTIAL REFUND CLAIM | Disputed | $16.40 |
| 1491386 - 10045741<br>ROSE, HANISI AKILI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330625 - 10091162<br>ROSE, JASON<br>677 SHADY GROVE CHURCH RD<br>WINSTON-SALEM  NC  27107 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060523317-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2690388 - 10210317<br>ROSE, JENNIE<br>6970 NW 186TH ST<br>MIAMI  FL  33015-3141 | POTENTIAL REFUND CLAIM | Disputed | $38.59 |
| 1481665 - 10037905<br>ROSE, JILLAYNE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685051 - 10220103<br>ROSE, JONATHAN<br>100 MOUNTAIN VIEW TERRACE<br>NORTH HAVEN  CT  06473-0000 | POTENTIAL REFUND CLAIM | Disputed | $267.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S632    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477611 - 10033851<br>ROSE, KIM MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491337 - 10045692<br>ROSE, KYLE IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706852 - 10137735<br>ROSE, MELVIN<br>1628 STANSBURY AVENUE<br>RICHMOND  VA  23225 | LITIGATION<br>CLAIM NUMBER: YLB/61767    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1082360 - 10085193<br>ROSE, NATHAN LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $231.66 |
| 1487907 - 10167728<br>ROSE, PAULA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1487907 - 10063736<br>ROSE, PAULA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487907 - 10164802<br>ROSE, PAULA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1478261 - 10034501<br>ROSE, SARAH NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507581 - 10059826<br>ROSE, STEVEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488111 - 10167675<br>ROSE, WAYNE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488111 - 10165064<br>ROSE, WAYNE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488111 - 10063940<br>ROSE, WAYNE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684447 - 10217834<br>ROSE, WILLIAM<br>7100 BAKER RD<br>LAFAYETTE  NY  00001-3084 | POTENTIAL REFUND CLAIM | Disputed | $34.48 |
| 1476133 - 10032373<br>ROSE, ZACH CLINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694111 - 10209382<br>ROSEANNA, GRANT<br>3131 KINGS HWY D6<br>BROOKLYN  NY  11234-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.65 |
| 1478783 - 10035023<br>ROSEBROCK, RICHARD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365814 - 10183112<br>ROSECRANS, THAD W<br>110 BROAD ST<br>MONTGOMERY  PA  17752-1436 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1481505 - 10037745<br>ROSEK, COREY JARVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679285 - 10222108<br>ROSELLE, SETH<br>568 CLEVELAND AVE<br>BRIDGEPORT AVE  CT  06604-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.47 |
| 2666687 - 10178427<br>ROSEMARY, GUEVARA<br>10210 OAK GATE LN<br>DALLAS  TX  75217-3229 | POTENTIAL REFUND CLAIM | Disputed | $0.85 |
| 1503159 - 10055858<br>ROSEN, ADAM LAURENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368599 - 10186588<br>ROSEN, ALAN<br>9380 TWIN OAKS LN<br>DES PLAINES  IL  60016-4226 | POTENTIAL REFUND CLAIM | Disputed | $33.61 |
| 2690056 - 10205844<br>ROSEN, CHRISTER<br>3453 INLET CT<br>TEQUESTA  FL  33469-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.18 |
| 1480502 - 10036742<br>ROSEN, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507972 - 10060192<br>ROSEN, KEVIN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503156 - 10055855<br>ROSEN, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333825 - 10094362<br>ROSEN, MITCH<br>2 RAINBOW COURT<br>NEW CITY  NY  10956 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061010744-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503273 - 10055972<br>ROSEN, NICHOLAS MASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485269 - 10041509<br>ROSENBALM, SHERRY REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487288 - 10043528<br>ROSENBAUER, HANS ERICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481756 - 10037996<br>ROSENBAUM, MARY JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331943 - 10092480<br>ROSENBAUM, ROBERT<br>1428 S. LAKESIDE DRIVE<br>LAKE WORTH  FL  33460 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040216177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329068 - 10089605<br>ROSENBERG, ALLAN<br>33804 CANTERBURY ROAD<br>SOLON  OH  44139 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050750398-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332359 - 10092896<br>ROSENBERG, ANDY<br>2847 CARANBOLA<br>COCONUT CREEK  FL  33066 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060203488-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500269 - 10053536<br>ROSENBERG, BENJAMIN JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503586 - 10056285<br>ROSENBERG, BRIAN MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501987 - 10055130<br>ROSENBERG, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331949 - 10092486<br>ROSENBERG, ILENE<br>6737 VIEL ELIZABETH<br>DELRAY BEACH  FL  33446 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050446018-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490409 - 10044864<br>ROSENBERG, IRVING D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488248 - 10164447<br>ROSENBERGER, ELIZABETH T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488248 - 10064077<br>ROSENBERGER, ELIZABETH T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1367539 - 10184905<br>ROSENBERGER, ROBERT<br>1265 E FOWLER DR<br>DELTONA  FL  32725-6360 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 1368158 - 10182504<br>ROSENBLUM, BENZION<br>9212 W 89TH TERR<br>OVERLAND PARK  KS  66212-3839 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2702033 - 10215749<br>ROSENDAUL, JENNIFER<br>5839 MCCASLAND AVE<br>PORTAGE  IN  46368-2069 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 1375341 - 10174816<br>ROSENDO CHAVEZ<br>Attn CHAVEZ, ROSENDO<br>340 REDWOOD AVE<br>REDWOOD CITY  CA  94061-6307 | UNCASHED DIVIDEND | Disputed | $52.92 |
| 2689607 - 10224119<br>ROSENFELD, AARON<br>7 NORTH TRAIL<br>WILMINGTON  DE  19810 | POTENTIAL REFUND CLAIM | Disputed | $997.10 |
| 2685096 - 10217898<br>ROSENFELD, DAVID<br>71 TEMPEST DRIVE<br>CHESTERFIELD  MO  63017-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.18 |
| 1485014 - 10041254<br>ROSENGAFT, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334304 - 10094841<br>ROSENKRANCE, BOB<br>21 CLARK AVE<br>BINGHAMTON  NY  13901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219761-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365815 - 10182272<br>ROSENMAYER, REID A<br>1764 WOODHAVEN DR<br>CRYSTAL LAKE  IL  60014-1940 | POTENTIAL REFUND CLAIM | Disputed | $19.04 |
| 1365816 - 10185510<br>ROSENSTEEL, BARBARA A<br>218 W CARACAS AVE<br>HERSHEY  PA  17033-1512 | POTENTIAL REFUND CLAIM | Disputed | $3.71 |
| 1482231 - 10038471<br>ROSENTHAL, ANTHONY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326813 - 10087350<br>ROSENTHAL, JERRY<br>7626 SWANSON DRIVE NW<br>GIG HARBOR  WA  98335 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050624257-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683876 - 10220712<br>ROSENTHAL, KAITLYN<br>1808 JACKSON AVE.<br>WEST ISLIP  NY  11795-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.07 |
| 2700729 - 10205626<br>ROSENTHAL-SK, DEBBIE<br>239 E 84 STREET<br>NEW YORK  NY  10028-2992 | POTENTIAL REFUND CLAIM | Disputed | $151.70 |
| 1472559 - 10028799<br>ROSENWINKEL, JOEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit H

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472554 - 10028794<br>ROSENWINKEL, JORDAN ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484662 - 10040902<br>ROSENZWEIG, COURTNEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690790 - 10207713<br>ROSENZWEIG, JEANETTE<br>5108 AYRES DR<br>ORLANDO  FL  32824-4404 | POTENTIAL REFUND CLAIM | Disputed | $50.95 |
| 1484576 - 10040816<br>ROSENZWEIG, LAUREN KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1252161 - 10189232<br>ROSEQUIST, ANTHONY MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $248.62 |
| 1461548 - 10015356<br>ROSES, MATTHEW<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070568483-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490651 - 10045031<br>ROSEWARNE, KENNETH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494402 - 10047669<br>ROSIAK, AMANDA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3632    Exhibit H

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466150 - 10022679<br>ROSIER, MELANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492147 - 10046502<br>ROSIER, MONTEZZ STEPHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492432 - 10167649<br>ROSIER, NATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492432 - 10166076<br>ROSIER, NATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492432 - 10163551<br>ROSIER, NATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492432 - 10168028<br>ROSIER, NATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492432 - 10166497<br>ROSIER, NATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492432 - 10065606<br>ROSIER, NATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496580 - 10049847<br>ROSINSKI, MICHAEL ANDRZEJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694433 - 10210895<br>ROSIO, GONZALEZ<br>160 JARVIS ST<br>CANTON  GA  30114-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.99 |
| 1479376 - 10035616<br>ROSKAMS, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1183466 - 10170971<br>ROSS BUILDERS<br>4560 LONG COVE DR<br>DENVER  NC  28037 | EXPENSE PAYABLE | | $2,148.00 |
| 1471412 - 10027652<br>ROSS II, JOSEPH BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1111746 - 10170792<br>ROSS PLUMBING<br>2204 W GRIFFIN RD<br>LEESBURG  FL  34748 | EXPENSE PAYABLE | | $846.00 |
| 2679726 - 10223048<br>ROSS, ADAM<br>3S.546 FINLEY RD.<br>SUGAR GROVE  IL  60554-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.21 |
| 2332215 - 10092752<br>ROSS, ADRIANE<br>3032 F KELLY CIRCLE<br>MONTGOMERY  AL  36116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050123419-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330765 - 10091302<br>ROSS, ALEXANDER<br>22 CENTRAL AVE<br>BUCKHANNON  WV  26201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060121828-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706877 - 10137760<br>ROSS, ANGELA<br>111 MOONSTONE CT.<br>PORT ORANGE  FL  32129 | LITIGATION<br>CLAIM NUMBER: YLB/55203   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493848 - 10166498<br>ROSS, ANGELA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493848 - 10168091<br>ROSS, ANGELA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493848 - 10167374<br>ROSS, ANGELA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493848 - 10167130<br>ROSS, ANGELA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493848 - 10163583<br>ROSS, ANGELA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493848 - 10066596<br>ROSS, ANGELA P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493848 - 10166077<br>ROSS, ANGELA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1363538 - 10185270<br>ROSS, ANTHONY J JR<br>30 W GAIL DR<br>GILBERT  AZ  85233-8540 | POTENTIAL REFUND CLAIM | Disputed | $33.56 |
| 2703114 - 10210277<br>ROSS, ANTOINET<br>PO BOX 25561<br>ALEXANDRIA  VA  22313-5561 | POTENTIAL REFUND CLAIM | Disputed | $286.19 |
| 2335113 - 10181667<br>ROSS, ANTOINET R<br>PO BOX 25561<br>ALEXANDRIA  VA  22313 | POTENTIAL REFUND CLAIM | Disputed | $286.19 |
| 1483317 - 10039557<br>ROSS, ANTONIO LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473552 - 10029792<br>ROSS, ARDELL EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504667 - 10057366<br>ROSS, ASHLEY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476185 - 10032425<br>ROSS, BRADLEIGH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329346 - 10089883<br>ROSS, BRADY<br>8272 BROOKSTONE LANE<br>CLARKSTON  MI  48348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060810430-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477822 - 10034062<br>ROSS, BRICE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690484 - 10213501<br>ROSS, CHILDRON<br>6 HUMMINGBIRD LN<br>CRAWFORDVILLE  FL | POTENTIAL REFUND CLAIM | Disputed | $157.91 |
| 2328439 - 10088976<br>ROSS, DALE<br>207 KYLE STREET<br>LAVERNIA  TX  78121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050429737-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478474 - 10034714<br>ROSS, DANIEL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664927 - 10180925<br>ROSS, DARRENT<br>6343 N 84TH ST APT 13<br>MILWAUKEE  WI  532251944 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2334033 - 10094570<br>ROSS, DAVE<br>1241 FORSYTHE DR<br>FORT WASHINGTON  PA  19034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051024758-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744519 - 10169934<br>ROSS, DELL<br>4801 BETHEL CREEK DR.<br>VERO BEACH  FL  32963 | EXPENSE PAYABLE | | $2,500.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706679 - 10137562<br>ROSS, DELL<br>4801 BETHEL CREEK DR<br>VERO BEACH  FL  32963 | LITIGATION<br>CLAIM NUMBER: YLB/66282    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701679 - 10206176<br>ROSS, DONNISE<br>54 COPELAND ST<br>ROXBURY  MA  02119-2206 | POTENTIAL REFUND CLAIM | Disputed | $118.00 |
| 1465279 - 10021808<br>ROSS, DOUG WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692291 - 10213662<br>ROSS, DOUGLAS<br>2030 NW 175 ST<br>MIAMI  FL  33056-4755 | POTENTIAL REFUND CLAIM | Disputed | $158.99 |
| 1468061 - 10024301<br>ROSS, EBONY SADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497816 - 10051083<br>ROSS, EDWARD RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365817 - 10187996<br>ROSS, FRANK J<br>489 STARRATT RD LOT 207<br>JACKSONVILLE  FL  32218-6718 | POTENTIAL REFUND CLAIM | Disputed | $4.20 |
| 2696846 - 10211080<br>ROSS, GENGER<br>165 WALNUT CREEK<br>SIMSBORO  LA  71275-3205 | POTENTIAL REFUND CLAIM | Disputed | $76.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5663    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328994 - 10089531<br>ROSS, GEORGE<br>770 LESSIG AVE<br>AKRON  OH  44312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060230703-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469240 - 10025480<br>ROSS, GEORGE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493077 - 10164078<br>ROSS, GEORGE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493077 - 10167336<br>ROSS, GEORGE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493077 - 10066023<br>ROSS, GEORGE W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330195 - 10090732<br>ROSS, HARRY<br>1202 E. ADAMS<br>SPRINGFIELD  IL  62703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050218083-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464182 - 10020711<br>ROSS, JASMINE LYNNAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464636 - 10021165<br>ROSS, JASON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 5a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481176 - 10037416<br>ROSS, JASON KIETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482723 - 10038963<br>ROSS, JONATHAN KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501697 - 10066662<br>ROSS, KELLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686352 - 10217027<br>ROSS, KIMON<br>4835 W. HADDON<br>CHICAGO  IL  60651-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.92 |
| 2697656 - 10206797<br>ROSS, KOPELY<br>5500 METRO WEST BLVD 203<br>ORLANDO  FL  32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.05 |
| 1058551 - 10085614<br>ROSS, LACEY SUE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $10.50 |
| 2328373 - 10088910<br>ROSS, LENNIS<br>3226 FLANDERS<br>PORTER  TX  77365 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050537274-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478931 - 10035171<br>ROSS, MATTHEW ROMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510898 - 10062944<br>ROSS, MELISSA LATOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680537 - 10222388<br>ROSS, MICHAEL<br>2706 SECRATERYS RD<br>SCOTTSVILLE  VA  24590-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.63 |
| 1492412 - 10164327<br>ROSS, MICHAEL DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492412 - 10065586<br>ROSS, MICHAEL DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492412 - 10165395<br>ROSS, MICHAEL DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2699545 - 10209830<br>ROSS, MIKE<br>1421 ROGERS ST<br>RICHMOND  VA  23223-4318 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1354289 - 10189872<br>ROSS, NATHANIEL CLIFFORD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.99 |
| 1481547 - 10037787<br>ROSS, NETHANEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5623     Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368815 - 10185977<br>ROSS, PHILIP<br>13875 TWIN RIDGE DR<br>EDMOND  OK  73034-1938 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 2664739 - 10178840<br>ROSS, PHILIP<br>13875 TWIN RIDGE DR<br>EDMOND  OK  73034 1938 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1475872 - 10032112<br>ROSS, RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473835 - 10030075<br>ROSS, RICHARD VIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694500 - 10205118<br>ROSS, RICKIE<br>18178 LEATHERBURY DR<br>ONANCOCK  VA  23417-0000 | POTENTIAL REFUND CLAIM | Disputed | $179.11 |
| 1503499 - 10056198<br>ROSS, ROBERT ARMAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472905 - 10029145<br>ROSS, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494185 - 10047452<br>ROSS, SHAYNA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331381 - 10091918<br>ROSS, SIMONE<br>608 WHIFFLETREE ROAD<br>RICHMOND  VA  23236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041200876-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666013 - 10177299<br>ROSS, STEPHEN J<br>1830 N ALTADENA DR<br>PASADENA  CA  91107-1047 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2330703 - 10091240<br>ROSS, TAMMY<br>7011 SCENIC VIEW DR<br>FAIRMONT  WV  26554 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060727657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693207 - 10210793<br>ROSS, TINA<br>24027 TIMBERLAWN CT<br>LUTZ  FL  33559-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.95 |
| 2744084 - 10176744<br>ROSS, TODD K<br>12525 312TH ST 63<br>AUBURN  WA  98092 | POTENTIAL REFUND CLAIM | Disputed | $9.60 |
| 1509472 - 10067709<br>ROSS, TODD K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480138 - 10036378<br>ROSS, TYSON POWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486587 - 10042827<br>ROSS, WARREN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653      Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694616 - 10216023<br>ROSS, WENDELL<br>1806 GEORGIA AVE<br>RICHMOND  VA  23230-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.38 |
| 1476905 - 10033145<br>ROSS, WHITNEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497331 - 10050598<br>ROSS, WILLIAM G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503167 - 10055866<br>ROSS, XANIOUS JAHKI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496332 - 10049599<br>ROSS, YAPASHA LASHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509428 - 10164008<br>ROSSANO, FRANK JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1509428 - 10067689<br>ROSSANO, FRANK JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487900 - 10164347<br>ROSSER, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487900 - 10063729<br>ROSSER, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476910 - 10033150<br>ROSSI, DAMIEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368901 - 10182572<br>ROSSI, ED<br>7 HUNTER DR<br>GLENMOORE  PA  19343-1152 | POTENTIAL REFUND CLAIM | Disputed | $40.72 |
| 1499665 - 10052932<br>ROSSI, ERIC JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334245 - 10094782<br>ROSSI, JOANNA<br>2231 BEDELL RD.<br>GRAND ISLAND  NY  14072 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050621656-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490599 - 10045004<br>ROSSI, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467730 - 10024066<br>ROSSI, KHALIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365818 - 10185511<br>ROSSI, RENALDO L<br>1041 WILD CHERRY LN<br>WELLINGTON  FL  33414-7911 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681561 - 10219525<br>ROSSIN, TERRENCE<br>5620 COLLINS RD<br>JACKSONVILLE  FL  32244-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.58 |
| 1160083 - 10170947<br>ROSSITER, RONALD D & BARBARA M<br>962 PALOMA DR<br>REAL ESTATE INVESTMENTS<br>ARCADIA  CA  91006 | EXPENSE PAYABLE | | $7,600.00 |
| 2683078 - 10223601<br>ROSSJR, JEFFERY<br>45 ANDREA CT<br>SANFORD  NC  27332-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.35 |
| 2698176 - 10206158<br>ROSSLYN, BRISCOE<br>3103 DISTRICT HGTS<br>FORESTVILLE  MD  20747-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.99 |
| 2670117 - 10178253<br>ROSSMAN, KAREN<br>76578 MARY GRACE DR<br>ROMEO  MI  48065-2641 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1206427 - 10170192<br>ROSSMOOR SHOPS LLC<br>2811 WILSHIRE BLVD STE 640<br>CO CENTURY NATIONAL PROP INC<br>SANTA MONICA  CA  90403 | EXPENSE PAYABLE | | $73,180.85 |
| 2679631 - 10216405<br>ROSSO, ALEJANDRO<br>473 SUN LAKE CIR.<br>105<br>LAKE MARY  FL  32746-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.50 |
| 1482281 - 10038521<br>ROSSOW, EVAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681476 - 10220483<br>ROST, MATTHEW<br>620 WYNCROFT LANE<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.31 |
| 1484424 - 10040664<br>ROSTICK, CHRISTOPHER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368483 - 10184959<br>ROSTKOWSKI, JILL<br>923 W GEORGE ST APT 1J<br>CHICAGO  IL  60657-5028 | POTENTIAL REFUND CLAIM | Disputed | $31.11 |
| 1465265 - 10021794<br>ROSTYKUS, BRADLEY LEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694785 - 10206604<br>ROTARY CLUB OF TUSCALOOSA<br>2710 SKYLAND BLVD E<br>TUSCALOOSA  AL  35405-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |
| 1472414 - 10028654<br>ROTARY, ERIN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365819 - 10182273<br>ROTELL, DENISE M<br>707 3RD ST<br>EYNON  PA  18403-1413 | POTENTIAL REFUND CLAIM | Disputed | $17.24 |
| 1501104 - 10054371<br>ROTGER, ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472425 - 10028665<br>ROTH, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489572 - 10044251<br>ROTH, BRANDON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472180 - 10028420<br>ROTH, CHRIS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474562 - 10030802<br>ROTH, CHRISTOPHER ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331709 - 10092246<br>ROTH, DEBBIE<br>15890 NORTHWEST 53RD STREET<br>MORRISTON  FL  32668 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041218783-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333575 - 10094112<br>ROTH, GEORGE A<br>15 KEMRER DRIVE<br>MARYSVILLE  PA  17053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070911052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668596 - 10180704<br>ROTH, HERBERT<br>834 N THOMPSON DR APT 1<br>MADISON  WI  53704-7854 | POTENTIAL REFUND CLAIM | Disputed | $18.72 |
| 1365821 - 10188451<br>ROTH, JENNIFER M<br>2937 N 76TH CT<br>ELMWOOD PARK  IL  60707-1102 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653-    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365820 - 10184716<br>ROTH, JEREMY P<br>PSC 54 BOX 689<br>APO  AE  09601-0007 | POTENTIAL REFUND CLAIM | Disputed | $3.07 |
| 2694940 - 10205164<br>ROTH, MICHAEL<br>513 POWERS AVE<br>MADISON  WI  53714-1516 | POTENTIAL REFUND CLAIM | Disputed | $116.03 |
| 1493019 - 10065965<br>ROTH, STEPHANIE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1475647 - 10031887<br>ROTH, WILL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487006 - 10043246<br>ROTHENBECKER, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2335071 - 10181807<br>ROTHENBERG, ARLYNE<br>255 W 84TH ST<br>9E<br>NEW YORK  NY  10024 | POTENTIAL REFUND CLAIM | Disputed | $17.32 |
| 1484485 - 10040725<br>ROTHENTHALER, RENAE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330286 - 10090823<br>ROTHERMUND, SCOTT<br>1908 GOLDEN TRAIL<br>CARROLLTON  TX  75010 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050321342-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681444 - 10216567<br>ROTHLEIN, NICHOLAS<br>607 SOUTH BEECH ST.<br>SYRACUSE  NY  13244-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.74 |
| 1365822 - 10185512<br>ROTHMAN, ANDREA L<br>1726 HOBART ST NW<br>WASHINGTON  DC  20009-2908 | POTENTIAL REFUND CLAIM | Disputed | $69.03 |
| 1484656 - 10040896<br>ROTHMAN, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668204 - 10179608<br>ROTHROCK, MICHAEL<br>318 LINCOLN ST<br>WILLIAMSPORT  IN  47993-1385 | POTENTIAL REFUND CLAIM | Disputed | $6.26 |
| 2690797 - 10210625<br>ROTHROCK, WAYNE<br>68 HERITAGE VILLAGE LN<br>COLUMBIA  SC  29212-3510 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1367430 - 10184074<br>ROTHSTEIN, BRUCE<br>5850 40TH LN<br>VERO BEACH  FL  32966-6520 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1473753 - 10029993<br>ROTHSTEIN, ERIC JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684464 - 10218110<br>ROTHSTEIN, SAMUEL<br>1316 HAMPTON LANE<br>MUNDELEIN  IL  60060-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                      Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330574 - 10091111<br>ROTHWELL, MIA<br>932 PHEASANT RUN<br>WILLIAMSBURG  VA  23188 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060109885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468235 - 10024475<br>ROTNE, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493439 - 10164223<br>ROTNOFSKY, HEATHER A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493439 - 10168007<br>ROTNOFSKY, HEATHER A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493439 - 10066286<br>ROTNOFSKY, HEATHER A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown<br><br>$0.00 |
| 1481748 - 10037988<br>ROTSKI, EVON MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367252 - 10183266<br>ROTTENBERG, WILLIAM<br>911 N HIDDEN VALLEY CIR<br>DURANGO  CO  81301-5830 | POTENTIAL REFUND CLAIM | Disputed | $164.13 |
| 2686679 - 10221004<br>ROTTINO, DAVID<br>494 7TH ST 3<br>BROOKLYN  NY  11215-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365823 - 10183878<br>ROUEN, STEVEN D<br>PSC 76 BOX 7884<br>APO  AP  96319-0258 | POTENTIAL REFUND CLAIM | Disputed | $4.28 |
| 1506026 - 10058725<br>ROULETTE, WILLIAM A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481043 - 10037283<br>ROULHAC, TAMARA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479378 - 10035618<br>ROULHAC, ULYSSES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332205 - 10092742<br>ROUNDTREE, DIANE<br>4624 HICKORY LANE<br>ANNISTON  AL  36201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040301288-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498383 - 10051650<br>ROUNDTREE, JOSEPH NA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469177 - 10025417<br>ROUNDY, CRAIG MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465709 - 10022238<br>ROUNDY, ERIC GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469627 - 10025867<br>ROUNDY, JON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683786 - 10217093<br>ROUNSVILLE, RENEE<br>2916 MOHAWK STREET<br>SAUQUOIT  NY  13456-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.73 |
| 2683464 - 10222684<br>ROUNTREE, GRACE<br>107 WILLOUGHBY CT.<br>RICHMOND  TX  77469-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.39 |
| 2699891 - 10211457<br>ROUNTREE, JOHN<br>159 HEWITT LN<br>GEORGETOWN  SC  29442-0000 | POTENTIAL REFUND CLAIM | Disputed | $304.83 |
| 1367643 - 10188221<br>ROUNTREE, LAQUISHA<br>6828 CAVALIER RD<br>JAX  FL  32208-2411 | POTENTIAL REFUND CLAIM | Disputed | $66.29 |
| 2692099 - 10204947<br>ROURKE, MARION<br>46-26 215TH PLACE.<br>BAYSIDE  NY  11361-3481 | POTENTIAL REFUND CLAIM | Disputed | $250.00 |
| 2680588 - 10222393<br>ROUSE, ADAM<br>2402 S. 61ST. ST.<br>TEMPLE  TX  76502-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.05 |
| 1478282 - 10034522<br>ROUSE, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668479 - 10178629<br>ROUSE, DANIEL<br>403 RAINBOW LN APT 3<br>WAUSAU  WI  54401-7722 | POTENTIAL REFUND CLAIM | Disputed | $11.57 |
| 1464192 - 10020721<br>ROUSE, ELDRIDGE JESSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694633 - 10214544<br>ROUSE, LAUREL<br>21388 W WILLOW RD<br>LAKE ZURICH  IL  60047-8865 | POTENTIAL REFUND CLAIM | Disputed | $53.11 |
| 1492810 - 10046838<br>ROUSE, MERCEDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695626 - 10207227<br>ROUSE, TED<br>5230 S MEADOWLARK LN<br>HALES CORNERS  WI  53130-1067 | POTENTIAL REFUND CLAIM | Disputed | $135.28 |
| 1466700 - 10165397<br>ROUSH, DONALD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466700 - 10063352<br>ROUSH, DONALD A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466700 - 10166787<br>ROUSH, DONALD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492372 - 10065546<br>ROUSH, JOSHUA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492372 - 10166788<br>ROUSH, JOSHUA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492372 - 10165398<br>ROUSH, JOSHUA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2686432 - 10218018<br>ROUSSEAU, GIUSEP<br>5560 W. JACKSON<br>CHICAGO  IL  60644-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.86 |
| 1469221 - 10025461<br>ROUSSEAU, MIRANDA BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332952 - 10093489<br>ROUSSEAU, STACY<br>411 BEDFORD ST<br>LAKEVILLE  MA  2347 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050226174-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492006 - 10046361<br>ROUSSELL, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328939 - 10089476<br>ROUSSOS, MIKE<br>20 MEADOW CRT<br>CANFIELD  OH  44406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051015442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365824 - 10186332<br>ROUSTAND, JOSE M<br>727 N 11TH ST<br>PANAMA CITY  FL  32404-6937 | POTENTIAL REFUND CLAIM | Disputed | $2.69 |
| 1205305 - 10170796<br>ROUTE 146 MILLBURY LLC<br>PO BOX 845896<br>BOSTON  MA  02284-5896 | EXPENSE PAYABLE | | $52,696.85 |
| 1360822 - 10015935<br>ROUTE 146 MILLBURY LLC<br>Attn NO NAME SPECIFIED<br>C/O S.R. WEINER & ASSOCIATES<br>1330 BOLYSTON STREET<br>CHESTNUT HILL  MA  02467 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501891 - 10066705<br>ROUTLEDGE, DAMIEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488842 - 10064671<br>ROUTSON, NEAL T.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488842 - 10164783<br>ROUTSON, NEAL T.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1365825 - 10182274<br>ROUTT, MARIA E<br>527 FRONT BEACH DR APT 35<br>OCEAN SPRINGS  MS  39564-4941 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2685681 - 10217963<br>ROVNYANSKY, ALEX<br>442 MEADOW DR<br>CAMP HILL  PA  00001-7011 | POTENTIAL REFUND CLAIM | Disputed | $33.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5683    Entity# 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481759 - 10037999<br>ROWAN, IRYN JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365826 - 10182726<br>ROWAN, KAYE L<br>110 OCEAN WALK VL # A<br>HILTON HEAD ISLA  SC  29928-6272 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1492329 - 10167131<br>ROWBERRY, BRANDON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492329 - 10167276<br>ROWBERRY, BRANDON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492329 - 10166499<br>ROWBERRY, BRANDON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492329 - 10065528<br>ROWBERRY, BRANDON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492329 - 10166078<br>ROWBERRY, BRANDON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492329 - 10163570<br>ROWBERRY, BRANDON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463863 - 10020392 ROWE III, JAMES MILLER ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473686 - 10029926 ROWE, ADAM ELLIOT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669787 - 10181353 ROWE, AKEEM 11 A MOULTRIE ST. 1 DORCHESTER  MA  02124 | POTENTIAL REFUND CLAIM | Disputed | $29.08 |
| 1496900 - 10050167 ROWE, ALEX A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334020 - 10094557 ROWE, CATHERINE 265 LAKESIDE DR. LEVITTOWN  PA  19054 | POTENTIAL CLAIM CLAIM NUMBER - 20050104619-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1490378 - 10044833 ROWE, CHARITY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682312 - 10216639 ROWE, JASON 48 THATCHER AVE STEWARTSVILLE  NJ  00000-8886 | POTENTIAL REFUND CLAIM | Disputed | $512.56 |
| 1491149 - 10045504 ROWE, JEFFREY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5663    Entity #71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488171 - 10064000 ROWE, JESSE AARON ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2694411 - 10213802 ROWE, JOHN 9921 EILDONWAY PL RICHMOND   VA   23233 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 1251853 - 10168924 ROWE, JOHN M ADDRESS ON FILE | EMPLOYEE BENEFITS SUPPLEMENTAL 401(K) | Contingent, Unliquidated | Unknown |
| 1488750 - 10165009 ROWE, MARY S ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488750 - 10064579 ROWE, MARY S ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488750 - 10167791 ROWE, MARY S ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1497923 - 10051190 ROWE, MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474967 - 10031207 ROWE, OLIVER J ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333554 - 10094091<br>ROWE, REBECCA<br>3309 CHRISTIANA MEADOWS<br>BEAR  DE  19701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040510339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329645 - 10090182<br>ROWE, SCOTT<br>7914 DORSEY RD.<br>JACKSONVILLE  AR  72076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061248401-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690324 - 10212102<br>ROWE, YVONNE<br>171-16 11TH AVE<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.84 |
| 1499142 - 10052409<br>ROWELL, DONALD CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698344 - 10216026<br>ROWELL, GARY<br>211 HOLSENBECK<br>WINDER  GA  30680 | POTENTIAL REFUND CLAIM | Disputed | $49.95 |
| 2702744 - 10211655<br>ROWELL, GLORIA<br>1880 OLDE BUCKINGHAM RD<br>HAMPTON  VA  23669-1917 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 2331969 - 10092506<br>ROWELL, WILLIAM<br>7604 CHARITY DRIVE<br>PENSACOLA  FL  32504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070135604-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488895 - 10064724<br>ROWLAND, BRADLEY ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3623      Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465655 - 10022184<br>ROWLAND, JONATHAN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472036 - 10028276<br>ROWLAND, MARK ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478490 - 10034730<br>ROWLANDS, BRYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476098 - 10032338<br>ROWLEY, LAURI D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699652 - 10214195<br>ROXANNE, OROZCO<br>13220 NW CT<br>MIAMI  FL  33168-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.57 |
| 1507732 - 10059952<br>ROXAS, CHRISTOPHER DALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369740 - 10186775<br>ROXIE, HEYWOOD,<br>541 N 200 W<br>SALT LAKE CITY  UT  84103130241 | POTENTIAL REFUND CLAIM | Disputed | $761.43 |
| 1375353 - 10176089<br>ROY B UNKLESBAY JR<br>Attn UNKLESBAY, ROY, B<br>809 S SOLANDRA DR<br>ORLANDO  FL  32807-1533 | UNCASHED DIVIDEND | Disputed | $1.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375353 - 10174310<br>ROY B UNKLESBAY JR<br>Attn UNKLESBAY, ROY, B<br>809 S SOLANDRA DR<br>ORLANDO  FL  32807-1533 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375355 - 10175836<br>ROY C WILSON III<br>Attn WILSON, ROY, C<br>3950 CLEVELAND AVE UNIT 209<br>SAN DIEGO  CA  92103-3450 | UNCASHED DIVIDEND | Disputed | $18.40 |
| 1375367 - 10174562<br>ROY FLORES<br>Attn FLORES, ROY<br>1446 N DEL NORTE CT<br>ONTARIO  CA  91764-2126 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375369 - 10174563<br>ROY L SHOWALTER CUST<br>Attn SHOWALTER, ROY, L<br>CHRISTIAN L SHOWALTER<br>UNIF GIFT MIN ACT PA<br>19004 S PIANALTO RD<br>SPRINGDALE  TX  76762 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 2359371 - 10176308<br>ROY W WALKER<br>450 WATERWOOD CT<br>CLERMONT  FL  34715-7980 | UNCASHED DIVIDEND | Disputed | $0.27 |
| 2667465 - 10178508<br>ROY, A<br>11111 PLEASANT COLONY DR APT 1<br>HOUSTON  TX  77065-4540 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 1478511 - 10034751<br>ROY, BRIANNA DIONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507139 - 10067471<br>ROY, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668069 - 10180104<br>ROY, D<br>1402 HOLLY ST<br>AUSTIN  TX  78702-5314 | POTENTIAL REFUND CLAIM | Disputed | $0.94 |
| 1365827 - 10183879<br>ROY, DAVID G<br>194 FINLAND ST<br>BERLIN  NH  03570-3809 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 1502348 - 10055325<br>ROY, DAVID R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368595 - 10186812<br>ROY, GREG<br>921 COLUMBIA RD<br>DUPO  IL  62239-1421 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1367511 - 10184085<br>ROY, HARDAT<br>513 SW ASTER RD<br>PORT SAINT LUCIE  FL  34953-2904 | POTENTIAL REFUND CLAIM | Disputed | $14.65 |
| 2332586 - 10093123<br>ROY, JENNIFER<br>3 WELLINGTON CIRCLE<br>MERRIMACK  NH  3054 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051031338-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468778 - 10025018<br>ROY, KENDRICK BURTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480863 - 10037103<br>ROY, KENNETH CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669150 - 10178706<br>ROY, KYLE<br>405 E 17TH ST APT A4<br>BLOOMINGTON  IN  47408-1974 | POTENTIAL REFUND CLAIM | Disputed | $10.58 |
| 1477283 - 10033523<br>ROY, NICHOLAS BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689512 - 10219174<br>ROY, ROBERT<br>43 JONES RD<br>POPLARVILLE  MS  39470-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.40 |
| 1492393 - 10164050<br>ROY, ROBERT R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492393 - 10065567<br>ROY, ROBERT R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502513 - 10055390<br>ROY, ROGER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480063 - 10036303<br>ROY, STEPHANIE LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470326 - 10026566<br>ROYA, JAIME LADAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034451 - 10173847<br>ROYAL<br>Attn DAVE FRASER<br>379 CAMPUS DRIVE<br>2ND FLOOR<br>SOMERSET  PA  08875 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $144,157.04 |
| 1490630 - 10065482<br>ROYAL, JARREL LEVAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365828 - 10183113<br>ROYALS, CANDACE G<br>4141 BAYSHORE BLVD APT 203<br>TAMPA  FL  33611-1803 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2332879 - 10093416<br>ROYCHOWDHURY, SUGATA<br>313 STEARNS HILL RD<br>WALTHAM  MA  2451 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050506034-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331676 - 10092213<br>ROYER, BOB<br>4626 SHEFFIELD DR<br>AUGUSTA  GA  30909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050131796-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701300 - 10206993<br>ROYER, DALE<br>5354 ARCHSTONE DR<br>TAMPA  FL  33634-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |
| 2689288 - 10221228<br>ROYKO, SAMUEL<br>1116 GREENLEAF AVE 2H<br>WILMETTE  IL  60091-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.90 |
| 1473040 - 10029280<br>ROYSE, DEBBORAH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334272 - 10094809<br>ROYSTER, LARRY<br>116 RABBIT CHASE DR.<br>LAUREL  MD  20724 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040911388-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510247 - 10062293<br>ROYSTER, TILESHIA MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477797 - 10034037<br>ROZECKI, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691394 - 10212191<br>ROZEK, RICHARD<br>12 FILLMORE RD<br>PORTSMOUTH  NH  03801-5812 | POTENTIAL REFUND CLAIM | Disputed | $29.88 |
| 1511767 - 10020049<br>ROZELLS, RAYMOND<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>ROZELLS, RAYMOND V CCS (DFEH<br>NO: E200607 H-1192-00-AC) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706922 - 10137805<br>ROZENEL, MURRAY<br>118 EAGLE DR<br>DOUGLAS  MA  01516 | LITIGATION<br>CLAIM NUMBER: YLB/60747    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496679 - 10049946<br>ROZENTAL, LEO T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485446 - 10041686<br>ROZGA, ANGELA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365829 - 10184341<br>ROZIER, ALICE R<br>1137 RONDS POINTE DR<br>TALLAHASSEE  FL  32312 | POTENTIAL REFUND CLAIM | Disputed | $3.68 |
| 2331675 - 10092212<br>ROZIER, VASCOE<br>6885 KNOXVILLE RD<br>LIZELLA  GA  31052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050709604-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330390 - 10090927<br>ROZMAN, JULIE<br>12346 LAKEVIEW DR N<br>MAPLE GROVE  MN  55369 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070320705-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483899 - 10040139<br>ROZO, DIEGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497506 - 10050773<br>ROZZI, CHRISTOPHER DOMINICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478819 - 10035059<br>ROZZI, SAMUEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151858 - 10170505<br>RPM TECHNOLOGIES & SATELLITE LP<br>3610 SHIRE BLVD 106<br>RICHARDSON  TX  75082 | EXPENSE PAYABLE | | $5,734.00 |
| 2744561 - 10171908<br>RR DONNELLEY RECEIVABLES, INC.<br>P.O. BOX 905151<br>CHARLOTTE  NC  28290 | EXPENSE PAYABLE | | $3,545.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1174113 - 10170790<br>RREEF AMERICA REIT II CORP MM<br>75 REMITTANCE DR STE 1619<br>CHICAGO  IL  60675-1619 | EXPENSE PAYABLE | | $66,139.42 |
| 1361186 - 10016298<br>RREEF AMERICA REIT II CORP VVV<br>RREEF MANAGEMENT COMPANY<br>601 SOUTH LAKE DESTINY ROAD<br>SUITE 190<br>MAITLAND  FL  32751 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360577 - 10015691<br>RREEF AMERICA REIT II CORP. MM<br>Attn DISTRICT MANAGER CHARLOTTE<br>SWEETLAND<br>RREEF MANAGEMENT COMPANY<br>3340 PEACHTREE ROAD<br>SUITE 250<br>ATLANTA  GA  30326 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704713 - 10138299<br>RSF LAND AND CATTLE COMPANY, LLC<br>Attn DAVID SMOAK<br>C/O ATTORNEY:STANLEY HATCH, ESQ.<br>HATCH ALLEN & SHEPHERD<br>1111 MENAUL BLVD NE, PO BOX 30488<br>ALBUQUERQUE  NM  87190-0488 | POTENTIAL CLAIM<br>LOCATION 3378 - ALBUQUERQUE,<br>NM - LEASE DISPUTE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2335018 - 10181641<br>RTEL, MAYSAA<br>455 ROUTE 306<br># 2474<br>MONSEY  NY  10952 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1213269 - 10170435<br>RTS MARKETING LLC<br>23 W BROAD ST<br>STE 303<br>RICHMOND  VA  23220 | EXPENSE PAYABLE | | $133,606.55 |
| 1365830 - 10187166<br>RUANE, DANIEL M<br>641 ALBANY DR<br>HERM  TN  37076 | POTENTIAL REFUND CLAIM | Disputed | $13.96 |
| 1252353 - 10188774<br>RUANO, RANDY ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $298.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365831 - 10182275<br>RUBADO, IAN P<br>915 KENMORE ST NW<br>PALM BAY  FL  32907-7830 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2332793 - 10093330<br>RUBEN DANIELS<br>DECATUR  IL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060407234-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332623 - 10093160<br>RUBEN GARCIA<br>KY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050206172-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668041 - 10179067<br>RUBEN, CASTANEDA<br>11934 VAN GOGH DR<br>EL PASO  TX  79936-7126 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 2693612 - 10212347<br>RUBEN, HERNANDEZ<br>14750 W BURNSVILLE PKWY<br>BURNSVILLE  MN  55306-3801 | POTENTIAL REFUND CLAIM | Disputed | $476.59 |
| 2667260 - 10179508<br>RUBEN, INOSTROZA<br>7219 LAKE CHARLES DR<br>AUSTIN  TX  78744-6613 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1368671 - 10182714<br>RUBEN, LOA<br>PO BOX 175<br>MONETT  MO  65708-0175 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2695278 - 10212414<br>RUBEN, ROMERO<br>1585 CR 354<br>GATESVILLE  TX  76528-9801 | POTENTIAL REFUND CLAIM | Disputed | $45.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500596 - 10053863<br>RUBENOV, ILYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698791 - 10211846<br>RUBENS, JEFFREY<br>8921 SW 182ND TER<br>PALMETTO BAY  FL  33157-5947 | POTENTIAL REFUND CLAIM | Disputed | $117.85 |
| 2669651 - 10180268<br>RUBENS, STANLEY<br>94 PLYMOUTH RD<br>HILLSDALE  NJ  07642-1120 | POTENTIAL REFUND CLAIM | Disputed | $232.79 |
| 1493537 - 10168163<br>RUBENSTEIN, JOELLE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493537 - 10066360<br>RUBENSTEIN, JOELLE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367126 - 10184851<br>RUBEY, STEVE<br>3 CARDIFF WAY<br>BOYNTON BEACH  FL  33426-7606 | POTENTIAL REFUND CLAIM | Disputed | $13.68 |
| 1506322 - 10058931<br>RUBI, ALEX MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328935 - 10089472<br>RUBICKY, STACIE<br>410 ELRUTH COURT<br>APT #152<br>GIRARD  OH  44420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070102687-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368936 - 10185053<br>RUBIN, ALLAN<br>1604 PLACID ST<br>PHILADELPHIA  PA  19152-1111 | POTENTIAL REFUND CLAIM | Disputed | $25.82 |
| 1492983 - 10167519<br>RUBIN, ANDREW S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492983 - 10065954<br>RUBIN, ANDREW S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492983 - 10166079<br>RUBIN, ANDREW S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492983 - 10166500<br>RUBIN, ANDREW S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492983 - 10167132<br>RUBIN, ANDREW S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1496398 - 10049665<br>RUBIN, JOEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492413 - 10167242<br>RUBIN, MARC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492413 - 10163568<br>RUBIN, MARC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492413 - 10166501<br>RUBIN, MARC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492413 - 10166080<br>RUBIN, MARC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492413 - 10065587<br>RUBIN, MARC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492413 - 10167133<br>RUBIN, MARC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2691154 - 10204820<br>RUBIN, TOM<br>205 ACKLEN PARK DR<br>NASHVILLE   TN   37203-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.80 |
| 1497696 - 10050963<br>RUBINO, DOMINICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497144 - 10050411<br>RUBINO, VINCENT MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486276 - 10042516<br>RUBINOS, CYNTHIA W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366839 - 10188131<br>RUBIO, ALFRED<br>1420 NEWTON ST<br>DENVER  CO  80204-1531 | POTENTIAL REFUND CLAIM | Disputed | $3.31 |
| 1467328 - 10023761<br>RUBIO, ERIC S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467545 - 10063491<br>RUBIO, GLADYS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700186 - 10210078<br>RUBIO, IRMA<br>1150 ATLANTA RD<br>MARIETTA  GA  30060-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.39 |
| 1509443 - 10067704<br>RUBIO, RICKY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508974 - 10061194<br>RUBIO, RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470960 - 10027200<br>RUBIO, YENNI G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329552 - 10090089<br>RUBLE, KELLEN<br>15834 STATE RT 550<br>FLEMING  OH  45729 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050436981-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333061 - 10093598<br>RUBLEE, BRUCE<br>446 VERMONT RT. 17<br>BRISTOL  VT  5443 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040727522-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332591 - 10093128<br>RUBNER, BRIAN<br>67 VAN BUREN CIRCLE<br>GOFFSTOWN  NH  3045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041200464-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332552 - 10093089<br>RUBURA, MICHAEL<br>11 MOHAWK ST.<br>HUBBARDSTON  MA  1452 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050109568-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375381 - 10175336<br>RUBY E GARRETT<br>Attn GARRETT, RUBY, E<br>2282 COMO ST<br>PORT CHARLOTTE  FL  33948-1238 | UNCASHED DIVIDEND | Disputed | $3.06 |
| 1375383 - 10175837<br>RUBY J BAILEY<br>Attn BAILEY, RUBY, J<br>4275 CCC ROAD<br>RUTHER GLEN  VA  22546 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1375384 - 10175337<br>RUBY M SALVADOR<br>Attn SALVADOR, RUBY, M<br>9835 AMSDELL AVE<br>WHITTIER  CA  90605-2837 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1361391 - 10016503<br>RUBY TUESDAY'S<br>Attn TERESA BROOKS<br>C/O BASSER-KAUFMAN, ATTN: MARC KEMP<br>335 CENTRAL AVENUE<br>LAWRENCE  NY  11559 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-S653

Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685113 - 10223090<br>RUBY, KENNETHA<br>308 MAGNOLIA MEADOW LANE<br>TAYLORS SC  29687-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.00 |
| 2680962 - 10223402<br>RUBY, NICHOLAS<br>12612 BLUE LAGOON TR.<br>JACKSONVILLE  FL  32225-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.87 |
| 2694960 - 10213861<br>RUBY, YOUNG<br>1625 MERCY DR<br>ORLANDO  FL  32808-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.14 |
| 2702568 - 10206096<br>RUCHALSKI, KELLEY<br>19 PARADISE DR<br>CARLISLE  PA  17015-9725 | POTENTIAL REFUND CLAIM | Disputed | $51.25 |
| 1476664 - 10032904<br>RUCHKA, JUSTIN DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506947 - 10067422<br>RUCINSKI, ERIC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473903 - 10030143<br>RUCK, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664550 - 10178825<br>RUCKER JR, CECIL<br>1822 41ST PL SE<br>WASHINGTON  DC  20020-6022 | POTENTIAL REFUND CLAIM | Disputed | $2.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471505 - 10027745<br>RUCKER, ANTONY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496688 - 10049955<br>RUCKER, BRANDON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486097 - 10042337<br>RUCKER, GLEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681338 - 10224042<br>RUCKER, GREGORY<br>189 PLEASURE BAY<br>189<br>LONG BRANCH   NJ   07740-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.31 |
| 1483821 - 10040061<br>RUCKER, KYLE KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367736 - 10182464<br>RUCKER, MARGIE<br>211 REYNOLDS ST<br>HARTWELL   GA   30643-1318 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1365833 - 10185513<br>RUCKER, MARGIE M<br>211 REYNOLDS ST<br>HARTWELL   GA   30643-1318 | POTENTIAL REFUND CLAIM | Disputed | $9.95 |
| 1365832 - 10182276<br>RUCKER, TAMARA V<br>18320 LYNN RD<br>FORT MYERS   FL   33917-4704 | POTENTIAL REFUND CLAIM | Disputed | $12.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                                    Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483392 - 10039632<br>RUCKER, TARUS T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368474 - 10187426<br>RUCKER, YVONNE<br>10151 S LASALLE ST<br>CHICAGO  IL  60628-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.17 |
| 1485476 - 10041716<br>RUCKHABER, JOSEPH WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498872 - 10052139<br>RUDA, TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478599 - 10034839<br>RUDASILL, BARRY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502806 - 10055578<br>RUDAT, JAMIE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485103 - 10041343<br>RUDD, AMY POLLARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691861 - 10207755<br>RUDD, CHRIS<br>133 BUCK LAKE TRL<br>TALLAHASSEE  FL  32317-7208 | POTENTIAL REFUND CLAIM | Disputed | $41.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652      Entity: F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488730 - 10064559<br>RUDD, NORMAN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489382 - 10044111<br>RUDD, THOMAS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465813 - 10022342<br>RUDDER, BRITTNEY KAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668926 - 10177566<br>RUDDICK, MARK<br>PO BOX 2591<br>MUNCIE  IN  47307-0591 | POTENTIAL REFUND CLAIM | Disputed | $21.52 |
| 1486938 - 10043178<br>RUDDOCK, BARRINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690416 - 10213320<br>RUDDOCK, ERIC<br>4949 SW 13TH ST<br>PLANTATION  FL  33170-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.68 |
| 2697041 - 10205328<br>RUDDY, ANNA<br>4784 GRACE CHAPEL RD<br>GRANITE FALLS  NC  28630-9535 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1501568 - 10054810<br>RUDDY, DAVID F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509908 - 10061954<br>RUDDY, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1375386 - 10175838<br>RUDELL RODGERS<br>Attn RODGERS, RUDELL<br>4036 E FISHER STREET<br>LOS ANGELES  CA  90063 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 1482380 - 10038620<br>RUDER, DOUGLAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744090 - 10176885<br>RUDESYLE, CLAIRE<br>736 GARFIELD AVE<br>GLENSIDE  PA  19038 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 2744171 - 10177019<br>RUDESYLE, CLAIRE<br>736 GARDIELD AVE<br>ARDSLEY  PA  19038 | POTENTIAL REFUND CLAIM | Disputed | $180.00 |
| 2744172 - 10176819<br>RUDESYLE, FRED A<br>736 GARDIELD AVE<br>ARDSLEY  PA  19038 | POTENTIAL REFUND CLAIM | Disputed | $135.00 |
| 2682349 - 10216644<br>RUDICK, ZACHARY<br>3032 SUTTON DRIVE<br>MONTGOMERY  AL  36111-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.78 |
| 1476018 - 10032258<br>RUDIO, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Exhibit F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332775 - 10093312<br>RUDIS, HOLLY<br>69 CAREY STREET<br>SOMERSET  MA  2725 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060147132-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332875 - 10093412<br>RUDISILL, MICHELL<br>70 SCHOFIELD RD<br>WILLINGTON  CT  6279 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060753851-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365834 - 10186333<br>RUDMAN, TIMOTHY P<br>108 E WOOD DR<br>PHOENIX  AZ  85022-5236 | POTENTIAL REFUND CLAIM | Disputed | $15.98 |
| 2683855 - 10221744<br>RUDNICK, BENJAMIN<br>82 BRIGHTON STREET<br>NEW BRITAIN  CT  00000-6053 | POTENTIAL REFUND CLAIM | Disputed | $36.91 |
| 2679834 - 10219369<br>RUDNICK, KYLE<br>84 OLD BRICKYARD LANE<br>BERLIN  CT  06037-0000 | POTENTIAL REFUND CLAIM | Disputed | $566.65 |
| 2689858 - 10204738<br>RUDNICKI, RENEE<br>1930 AVALON DR<br>WHEELING  IL  60090-6768 | POTENTIAL REFUND CLAIM | Disputed | $282.99 |
| 1479286 - 10035526<br>RUDOLF, PAUL J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375388 - 10174564<br>RUDOLPH S STAFFORD<br>Attn STAFFORD, RUDOLPH, S<br>3284 COVINGTON DR<br>DECATUR  GA  30032-2245 | UNCASHED DIVIDEND | Disputed | $18.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469771 - 10026011<br>RUDOLPH, CHRISTOPHER FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667710 - 10177973<br>RUDOLPH, JENKINS<br>312 N WELLS ST<br>PAMPA   TX   79065-6048 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 2701610 - 10210009<br>RUDOLPH, MARTIN<br>7082 JOHN WAYNE CT<br>TALLAHASSEE   FL   32305-8058 | POTENTIAL REFUND CLAIM | Disputed | $32.60 |
| 1369706 - 10188430<br>RUDOLPH, RONALD<br>GINSTERWEG 1<br>WINTERLINGEN-HARTHAUSEN<br>GERMANY<br>GERMANY | POTENTIAL REFUND CLAIM | Disputed | $3.44 |
| 1461540 - 10015293<br>RUDOLPH, SCOTT<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050544511-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495281 - 10048548<br>RUDOLPH, SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375400 - 10175587<br>RUDY B FUERTE<br>Attn FUERTE, RUDY, B<br>3340 BARTLETT AVE<br>ROSEMEAD   CA   91770-2773 | UNCASHED DIVIDEND | Disputed | $7.20 |
| 1375402 - 10174311<br>RUDY ROBLES<br>Attn ROBLES, RUDY<br>2683 WALNUT ST<br>SAN BERNARDINO   CA   92410-1944 | UNCASHED DIVIDEND | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691934 - 10214615<br>RUDY, GARTH<br>12205 PERRY ST | POTENTIAL REFUND CLAIM | Disputed | $44.01 |
| 2667470 - 10180559<br>RUDY, J<br>5169 MEADOWDALE<br>FLINT  TX  75762-6639 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 2667068 - 10177898<br>RUDY, JOE<br>721 W AVENUE B<br>ROBSTOWN  TX  78380-2804 | POTENTIAL REFUND CLAIM | Disputed | $0.56 |
| 2690804 - 10207596<br>RUE, WADE<br>1124 PENNSYLVANIA AVE<br>PITTSBURGH  PA  15233-1413 | POTENTIAL REFUND CLAIM | Disputed | $31.19 |
| 2680304 - 10222362<br>RUEDA, ERICK<br>612 YOUNG ST.<br>LONGVIEW  TX  75602-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.75 |
| 2668325 - 10178070<br>RUEDA, MIGUEL<br>11727 ELM CREEK<br>SAN ANTONIO  TX  78230-0000 | POTENTIAL REFUND CLAIM | Disputed | $296.84 |
| 2333048 - 10093585<br>RUEDEMANN, LISA<br>5 HILLSIDE AVE<br>MONMOUTH JUNCTION  NJ  8852 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041212730-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698946 - 10213001<br>RUEHL, RON<br>1560 ROY DR<br>WEST PALM BEACH  FL  33415-5545 | POTENTIAL REFUND CLAIM | Disputed | $25.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698756 - 10206842<br>RUEL, RICHARDS<br>956 MONTGOMERY ST<br>BROOKLYN  NY  11212-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.59 |
| 1505942 - 10058641<br>RUELAS, OSCAR JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368330 - 10184980<br>RUELAS, SOSIMO<br>4111 W KAMERLING AVE<br>CHICAGO  IL  60651-1839 | POTENTIAL REFUND CLAIM | Disputed | $2.79 |
| 1501375 - 10054642<br>RUELAS, VALENTIN JR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365835 - 10187997<br>RUENKLIN, LAJUANA G<br>166 SPARKS ST<br>PHILADELPHIA  PA  19120-1945 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 2668501 - 10180694<br>RUESCH, MATT<br>3803 MONONA DR APT 201<br>MADISON  WI  53714-2865 | POTENTIAL REFUND CLAIM | Disputed | $0.34 |
| 2331635 - 10092172<br>RUETZ, STEVE<br>18015 COUNTY RD<br>455<br>CLERMONT  FL  34715 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050622298-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332960 - 10093497<br>RUF, KEN<br>92 GLOUCESTER ST<br>BROCKTON  MA  2302 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041229978-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653                         Entity: KR

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690358 - 10211594<br>RUFAI, WALE<br>145 CHESTNUT CROSSING DR<br>NEWARK   DE   19712-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.12 |
| 1264115 - 10189339<br>RUFANO, FRANK ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $135.06 |
| 1487700 - 10043940<br>RUFENER, KEVIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473695 - 10029935<br>RUFF, CHRISTINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511768 - 10020050<br>RUFF, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>RUFF, CHRISTOPHER V. CCS<br>(CHARGE NO: 461-2006-00428 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510284 - 10062330<br>RUFF, JACILYN KELSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331105 - 10091642<br>RUFF, JOY<br>201 OAK DR<br>LEXINGTON   SC   29073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060542289-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333900 - 10094437<br>RUFFALO, TODD<br>14 GRANEDA CRESCENT<br>WHITE PLAINS   NY   10603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219169-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699616 - 10210231<br>RUFFIN, DARRYL<br>2928 N 13TH ST<br>PHILADELPHIA   PA   19133-1327 | POTENTIAL REFUND CLAIM | Disputed | $25.21 |
| 1497430 - 10050697<br>RUFFIN, JEREL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467744 - 10063544<br>RUFFIN, JONATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1283421 - 10188776<br>RUFFININ, CHRISTOPHER BOUTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $40.32 |
| 1368116 - 10184158<br>RUFFINO, ANTHONY<br>3747 W 83RD PL<br>CHICAGO  IL  60652-3205 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 1477866 - 10034106<br>RUFFO, NATHAN P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494353 - 10047620<br>RUFO, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700474 - 10216248<br>RUFRANO,, EILEEN<br>2520 WOODLAND AVENUE<br>WANTAGH  NY  11793 | POTENTIAL REFUND CLAIM | Disputed | $93.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333822 - 10094359<br>RUGAMBA, VIANNY<br>9000 BABCOCK BLVD<br>PITTSBURGH  PA  15237 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040922125-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332779 - 10093316<br>RUGANI, ERICKA<br>5 WHITE AVE<br>EAST LONGMEADOW  MA  1028 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070154340-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682298 - 10222565<br>RUGER, JUSTIN<br>25 BANCROFT RD<br>POUGHKEEPSIE  NY  12601-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.83 |
| 2680627 - 10217442<br>RUGGIA, NICHOLAS<br>23 BUDD LAKE HEIGHTS ROAD<br>BUDD LAKE  NJ  00000-7828 | POTENTIAL REFUND CLAIM | Disputed | $886.47 |
| 2744139 - 10177056<br>RUGGIA, NICHOLAS J<br>23 BUDD LAKE HEIGHTS ROAD<br>BUDD LAKE  NJ  78280000 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1506192 - 10165399<br>RUGGIERI, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1461408 - 10015138<br>RUGGIERI, JOHN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  25991 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506192 - 10067217<br>RUGGIERI, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506192 - 10167379<br>RUGGIERI, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506192 - 10166789<br>RUGGIERI, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506567 - 10059103<br>RUGGIERO, AMANDA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505836 - 10058535<br>RUGINO, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689514 - 10217268<br>RUGYEGYE, WILLIAM<br>10651 S. ARTESIAN AVE 2N<br>CHICAGO  IL  60655 | POTENTIAL REFUND CLAIM | Disputed | $167.84 |
| 1475314 - 10031554<br>RUH, MIKE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502255 - 10055282<br>RUHF, ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694994 - 10208046<br>RUHL, JONATHAN<br>509 ALFRED DR<br>ENDWELL  NY  13760-2333 | POTENTIAL REFUND CLAIM | Disputed | $33.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498540 - 10051807<br>RUHWEDEL, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334179 - 10094716<br>RUI, MARK<br>3347 BETHFORD DR<br>BLASDELL  NY  14219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050917594-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668435 - 10178621<br>RUIS, ALEJANDR<br>511 SMITH LOT 5<br>PASADENA  TX  77504-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.72 |
| 2697910 - 10214445<br>RUIS, ALEJANDRO<br>511 SMITH AVE<br>PASADENA  TX  77504-2738 | POTENTIAL REFUND CLAIM | Disputed | $47.59 |
| 1496645 - 10049912<br>RUIZ JR, LUCAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283307 - 10189039<br>RUIZ, ADA IRIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $136.03 |
| 1483146 - 10039386<br>RUIZ, ADAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471776 - 10028016<br>RUIZ, ANGEL LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495275 - 10048542<br>RUIZ, ARIEL SANTOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494618 - 10047885<br>RUIZ, BRYAN JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471277 - 10027517<br>RUIZ, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510606 - 10062652<br>RUIZ, CHRISTOPHER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694861 - 10210944<br>RUIZ, CLAUDIA<br>51 MCKINLEY ST<br>BRENTWOOD  NY  11717-2922 | POTENTIAL REFUND CLAIM | Disputed | $118.40 |
| 2682995 - 10217675<br>RUIZ, DALIA<br>1401 VILLAGE BLVD<br>417<br>WEST PALM BEACH  FL  33409-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.90 |
| 2326773 - 10087310<br>RUIZ, DANIEL<br>1890 SW SCENIC HEIGHTS<br>UNIT I3<br>OAK HARBOR  WA  98277 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060950403-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479472 - 10035712<br>RUIZ, DANIEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681904 - 10219238<br>RUIZ, DAVID<br>1380 NW 126 AVE<br>SUNRISE  FL  33323-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.40 |
| 1476109 - 10032349<br>RUIZ, EHSMAN LENIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509122 - 10061342<br>RUIZ, ELIAS GUSTAVO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491122 - 10045477<br>RUIZ, FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365836 - 10187998<br>RUIZ, ISRAEL C<br>PO BOX 111984<br>HIALEAH  FL  33011-1984 | POTENTIAL REFUND CLAIM | Disputed | $0.80 |
| 2681694 - 10222506<br>RUIZ, IVAN<br>99 BOND STREET<br>1<br>HARTFORD  CT  06114-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.98 |
| 2697177 - 10211113<br>RUIZ, JACKIE<br>576 TOWNSEND ST<br>FITCHBURG  MA  01420-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 1472337 - 10028577<br>RUIZ, JASON ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369751 - 10182684<br>RUIZ, JAVIER<br>6713 RUSKIN ST<br>SPRINGFIELD  VA  22150-2040 | POTENTIAL REFUND CLAIM | Disputed | $5.10 |
| 2679787 - 10223285<br>RUIZ, JESSE<br>301 E ANAYA RD<br>PHARR  TX  78577-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.40 |
| 1507938 - 10060158<br>RUIZ, JESUS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684132 - 10217175<br>RUIZ, JOHN<br>502 IRMA DR.<br>AUSTIN  TX  78752-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.76 |
| 1471506 - 10027746<br>RUIZ, JORGE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483889 - 10040129<br>RUIZ, JOSE O.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461311 - 10015175<br>RUIZ, JR, LUCAS<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YLT C  64253 | Contingent, Disputed, Unliquidated | Unknown |
| 1505566 - 10058265<br>RUIZ, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465390 - 10021919<br>RUIZ, LEOPOLDO JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504130 - 10056829<br>RUIZ, LORENA DEL CARMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369131 - 10187527<br>RUIZ, LUISA<br>614 PARK ST<br>ATHENS  TN  37303-4115 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 2668431 - 10178084<br>RUIZ, MADALYN<br>129831 CRYSTAL COVE<br>HOUSTON  TX  77044-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.64 |
| 2330488 - 10091025<br>RUIZ, MANNY<br>2484 E US HWY 52<br>DONOVAN  IL  60931 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051246452-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685573 - 10217948<br>RUIZ, MARIO<br>8260 NW 10 ST<br>3<br>MIAMI  FL  33126-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.48 |
| 1467240 - 10023698<br>RUIZ, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484721 - 10040961<br>RUIZ, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366922 - 10183547<br>RUIZ, MIGUEL<br>USS EMORY S LAND AS 39<br>FPO   AE   09545- | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 1506417 - 10059001<br>RUIZ, NASBILL MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493851 - 10066599<br>RUIZ, NICOLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493851 - 10166502<br>RUIZ, NICOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493851 - 10166081<br>RUIZ, NICOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493851 - 10168034<br>RUIZ, NICOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493851 - 10167134<br>RUIZ, NICOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493851 - 10163579<br>RUIZ, NICOLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 7-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365837 - 10183114<br>RUIZ, RAUL J<br>710 SW 114TH AVE APT B5<br>MIAMI  FL  33174-1020 | POTENTIAL REFUND CLAIM | Disputed | $40.65 |
| 1485743 - 10041983<br>RUIZ, RENALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684201 - 10219773<br>RUIZ, SONIA<br>11461 NW 44TH ST<br>CORAL SPRINGS  FL  33065-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.41 |
| 1486081 - 10042321<br>RUIZ, STELLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480670 - 10036910<br>RUIZ, TRAVIS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494823 - 10048090<br>RUIZ, ZONAI EDISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483267 - 10039507<br>RUIZ-BANKS, KORIENNE CIPRIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365838 - 10186334<br>RUIZ-CHAVEZ, JUAN M<br>2043 JOHANNA AVE SW<br>WYOMING  MI  49509-1827 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653 Entity: F)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701674 - 10206037<br>RUIZ-ROCHA, GLORIA<br>739 E 13 1/2 ST<br>HOUSTON  TX  77008-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.66 |
| 1367568 - 10182414<br>RULAND, LAURA<br>15640 SE 89TH TER<br>SUMMERFIELD  FL  34491-5608 | POTENTIAL REFUND CLAIM | Disputed | $3.39 |
| 2328875 - 10089412<br>RULE JR., JEFFREY<br>1550 RIDGE RD.<br>NORWALK  OH  44857 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050105046-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1474434 - 10030674<br>RULISON, KATELYNN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363593 - 10184470<br>RULLO, GARY G SR<br>900 PORT PENN RD<br>MIDDLETOWN  DE  19709-8932 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1477946 - 10034186<br>RUMBAUGH, JONATHAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477216 - 10033456<br>RUMBERGER, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502400 - 10066935<br>RUMER, BRADLEY MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495314 - 10048581<br>RUMER, RICHARD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365839 - 10183115<br>RUMPF, JOE F<br>16 GREEN MEADOW DR<br>LANGHORNE  PA  19047-5771 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1489143 - 10167986<br>RUMPH, JOHNNY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1489143 - 10166604<br>RUMPH, JOHNNY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1489143 - 10165401<br>RUMPH, JOHNNY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489143 - 10064972<br>RUMPH, JOHNNY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1486660 - 10042900<br>RUMRILL, GERALD FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684426 - 10217829<br>RUNION, JASON<br>PO BOX 972<br>BROOKSVILLE  FL  34605-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                           Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508337 - 10060557<br>RUNKLE, JAMES ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680576 - 10221399<br>RUNKLE, MARK<br>230 E ROSEDALE AVE.<br>121<br>WEST CHESTER  PA  19382-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.84 |
| 1500728 - 10053995<br>RUNLEY, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497769 - 10051036<br>RUNNE, ARNO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465471 - 10022000<br>RUNNELS, CASSIE HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486282 - 10042522<br>RUNNELS, FLOYD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461594 - 10015368<br>RUNSER, MARY<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20070812165-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1497976 - 10051243<br>RUNSER, MARY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-5653-   Entity 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472316 - 10028556<br>RUPE, AARON JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479723 - 10035963<br>RUPE, REBECCA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330224 - 10090761<br>RUPERT, CHRIS<br>5918 ARBORTOWN<br>GARLAND  TX  75044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060712354-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472099 - 10028339<br>RUPLINGER, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696145 - 10211045<br>RUPNICK, MARK<br>291 CRANBERRY DR<br>HUNTINGDON VY  PA  19006-3016 | POTENTIAL REFUND CLAIM | Disputed | $142.46 |
| 2689250 - 10218287<br>RUPOLO, VINCENT<br>50 TIGER LILY TRAIL<br>REHOBOTH  MA  02769-0000 | POTENTIAL REFUND CLAIM | Disputed | $280.41 |
| 1488381 - 10064210<br>RUPP, DENNIS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488381 - 10167827<br>RUPP, DENNIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488381 - 10163863<br>RUPP, DENNIS E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1466753 - 10023258<br>RUPP, GREG GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492408 - 10065582<br>RUPP, GREGORY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466847 - 10023333<br>RUPP, SARAH EMMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492402 - 10065576<br>RUPP, SARAH K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492402 - 10164197<br>RUPP, SARAH K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492402 - 10167330<br>RUPP, SARAH K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1365840 - 10184717<br>RUPPEL, CHARLES E<br>237 CHAPEL RIDGE DR<br>APT B<br>HAZELWOOD   MO   63042-2630 | POTENTIAL REFUND CLAIM | Disputed | $4.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685704 - 10219119<br>RUPRIGHT, DAVID<br>2107 GENEVA DRIVE<br>THOMPSONS STATION  TN  00003-7179 | POTENTIAL REFUND CLAIM | Disputed | $32.92 |
| 1470277 - 10026517<br>RUSCHAU, JOSHUA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328866 - 10089403<br>RUSCIGNO, MICHAEL<br>9496 WOODLIN HILLS DRIVE<br>HAMILTON  OH  45011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060412413-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1091203 - 10170683<br>RUSCOMP INC<br>12765 W FOREST HILL BLVD<br>STE 1313<br>WELLINGTON  FL  33414 | EXPENSE PAYABLE | | $1,400.00 |
| 1509061 - 10061281<br>RUSE, VICTORIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693989 - 10210819<br>RUSH, BRADLEY<br>1360 CARLTON RIDGE DR<br>CORDOVA  TN  38016 | POTENTIAL REFUND CLAIM | Disputed | $170.72 |
| 1364817 - 10184609<br>RUSH, CARL JR<br>1815 STERCHI ST<br>KNOXVILLE  TN  37921-5657 | POTENTIAL REFUND CLAIM | Disputed | $14.47 |
| 1466396 - 10022925<br>RUSH, JOHN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483723 - 10039963<br>RUSH, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489875 - 10065291<br>RUSH, RACHEL N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489875 - 10165090<br>RUSH, RACHEL N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2683975 - 10220721<br>RUSH, ROBERT<br>3605 LONDON LANE<br>RICHLAND HILLS  TX  76118-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.02 |
| 1477016 - 10033256<br>RUSH, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328620 - 10089157<br>RUSH, TERESA<br>2078 S. BELLEVIEW<br>BELLBROOK  OH  45305 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060724114-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331906 - 10092443<br>RUSH, THOMAS B<br>3963 NW 27TH LANE<br>GAINESVILLE  FL  32606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041212885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685451 - 10220874<br>RUSH, WILLIAM<br>3605 LONDON LN.<br>RICHLAND HILLS  TX  76118-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.22 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472583 - 10028823<br>RUSHBROOK, DYLAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488095 - 10164774<br>RUSHER, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488095 - 10063924<br>RUSHER, WILLIAM H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495872 - 10049139<br>RUSHIN, NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484965 - 10041205<br>RUSHING II, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484681 - 10040921<br>RUSHING, SAMUEL BRADER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328967 - 10089504<br>RUSHING, TODD<br>6857 RIVER RIDGE DR.<br>NASHVILLE   TN   37221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050322995-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502182 - 10066814<br>RUSHLOW, ALVIN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474118 - 10030358<br>RUSHOW, TYLER WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365841 - 10183116<br>RUSHTON, CHRISTINE M<br>163 SNYDER LN<br>SPRINGFIELD  PA  19064-1644 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 2664163 - 10137496<br>RUSIN MACIOROWSKI & FRIEDMAN<br>10 S. RIVERSIDE PLAZA<br>SUITE 1530<br>CHICAGO  IL  60606 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER: 20040926988-0001 | Contingent | $38,121.55 |
| 2696927 - 10213137<br>RUSK, CHRISTOPHER<br>325 KING ST 3B<br>PORTCHESTER  NY  10,573.00 | POTENTIAL REFUND CLAIM | Disputed | $462.73 |
| 1507223 - 10067483<br>RUSK, CHRISTOPHER F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507223 - 10165402<br>RUSK, CHRISTOPHER F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507223 - 10166790<br>RUSK, CHRISTOPHER F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2668080 - 10177471<br>RUSLAN, I<br>1604 STACEY CT<br>RICHARDSON  TX  75081-2528 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369227 - 10184284<br>RUSNAK, MARK<br>664 MAPLE DR<br>BELLEFONTE  PA  16823-9755 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |
| 2682817 - 10218654<br>RUSNAK, NATASHIA<br>2402 SE ALLEN ST.<br>PORT ST LUCIE  FL  34984-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.31 |
| 2703015 - 10208773<br>RUSS, COX<br>816 ISLINGTON ST<br>SILVER SPRING  MD  20910-4908 | POTENTIAL REFUND CLAIM | Disputed | $10.85 |
| 1479500 - 10035740<br>RUSS, MICHAEL DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504603 - 10057302<br>RUSSE, JENNYFER JULIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334730 - 10095267<br>RUSSEL REYNOLDS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070713610-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482050 - 10038290<br>RUSSEL, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375404 - 10175338<br>RUSSELL L  KASSIN JR<br>Attn KASSIN, RUSSELL, L<br>22823 APRIL SPRINGS LN<br>KATY  TX  77494-2244 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entire F.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375406 - 10175339<br>RUSSELL PAUL BABER<br>Attn BABER, RUSSELL, PAUL<br>9178 HUNTERS CHASE CT<br>MECHANICSVILLE  VA  23116-3182 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1375408 - 10174565<br>RUSSELL S BELISLE<br>Attn BELISLE, RUSSELL, S<br>10439 PILOT ROCK RD #302<br>COLLIERVILLE  TN  38017-1962 | UNCASHED DIVIDEND | Disputed | $6.00 |
| 1375410 - 10175077<br>RUSSELL S HEATH III<br>Attn HEATH, RUSSELL, S<br>1844 LONG RIDGE RD<br>CHESAPEAKE  NC  23322 | UNCASHED DIVIDEND | Disputed | $1.11 |
| 1375412 - 10175588<br>RUSSELL WORSHAM<br>Attn WORSHAM, RUSSELL<br>1540 LONE OAK DR<br>MACON  GA  31211-1219 | UNCASHED DIVIDEND | Disputed | $8.40 |
| 1497057 - 10050324<br>RUSSELL, AARON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695106 - 10210914<br>RUSSELL, ADRIAN<br>18127 PARADISE POINT DR<br>TAMPA  FL  33647-3323 | POTENTIAL REFUND CLAIM | Disputed | $62.66 |
| 1464702 - 10021231<br>RUSSELL, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506667 - 10059179<br>RUSSELL, AMBER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653      Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493896 - 10047163<br>RUSSELL, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480174 - 10036414<br>RUSSELL, ARTIES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467865 - 10024153<br>RUSSELL, ASHLEIGH CHANTELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669440 - 10179193<br>RUSSELL, BAMBI<br>405 CLUBVIEW DRIVE<br>PINSON  AL  351260000 | POTENTIAL REFUND CLAIM | Disputed | $85.87 |
| 1484199 - 10040439<br>RUSSELL, BETTY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491599 - 10045954<br>RUSSELL, BRENT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695639 - 10213895<br>RUSSELL, BRETTMANN<br>900 SUNFLOWER DR<br>HICKMAN  NE  68372-9846 | POTENTIAL REFUND CLAIM | Disputed | $65.60 |
| 2681746 - 10218543<br>RUSSELL, BRIAN<br>3304 MAPLE RD.<br>LOUISVILLE  KY  40299-0000 | POTENTIAL REFUND CLAIM | Disputed | $216.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478794 - 10035034<br>RUSSELL, BRIAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469020 - 10025260<br>RUSSELL, CARLTON JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471065 - 10027305<br>RUSSELL, CHRIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469981 - 10026221<br>RUSSELL, CHRISTOPHER BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479700 - 10035940<br>RUSSELL, DAVID ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365842 - 10185514<br>RUSSELL, DEBRA S<br>41004100 METAVANTE WAY<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1479072 - 10035312<br>RUSSELL, DOUGLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689869 - 10206207<br>RUSSELL, EILEEN<br>131 HANCOCK ST<br>BROOKLYN  NY  11216-1901 | POTENTIAL REFUND CLAIM | Disputed | $41.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488062 - 10063891<br>RUSSELL, ERVIN MARSHALL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488062 - 10165005<br>RUSSELL, ERVIN MARSHALL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331379 - 10091916<br>RUSSELL, GAIL<br>1229 GASKINS RD<br>RICHMOND  VA  23238 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061247084-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490802 - 10045157<br>RUSSELL, GEORGE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699922 - 10215795<br>RUSSELL, JAMES<br>357 USHER RD<br>MADISON  AL  35757-8014 | POTENTIAL REFUND CLAIM | Disputed | $34.71 |
| 2335053 - 10181852<br>RUSSELL, JAMES<br>357 USHER RD<br>MADISON  AL  35757 | POTENTIAL REFUND CLAIM | Disputed | $34.71 |
| 1489756 - 10044387<br>RUSSELL, JASON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471704 - 10027944<br>RUSSELL, JEREMY CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470903 - 10027143<br>RUSSELL, JEREMY REID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495670 - 10048937<br>RUSSELL, JEROME ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463871 - 10020400<br>RUSSELL, JESSICA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334288 - 10094825<br>RUSSELL, JILL<br>36 SIEYFRIED AVENUE<br>NAZARETH  PA  18064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061216521-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331417 - 10091954<br>RUSSELL, JOHN<br>101 DUNDEE LN<br>SPRING LAKE  NC  28390 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050306596-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485333 - 10041573<br>RUSSELL, JOHN JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505363 - 10058062<br>RUSSELL, KAITLYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702135 - 10214296<br>RUSSELL, KURT<br>4585 S 76TH ST<br>MILWAUKEE  WI  53220-3718 | POTENTIAL REFUND CLAIM | Disputed | $30.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667209 - 10180530<br>RUSSELL, L<br>12703 JUTLAND RD<br>HOUSTON  TX  77048-4122 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2701650 - 10210063<br>RUSSELL, LASHAWN<br>671 BROADWAY AVE<br>TALLADEGA  AL  35160-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.50 |
| 1510305 - 10062351<br>RUSSELL, MARLON KENROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1328216 - 10190164<br>RUSSELL, MATT SCOTT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.37 |
| 1479465 - 10035705<br>RUSSELL, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695479 - 10207536<br>RUSSELL, MCPHERSON<br>7101 US HIGHWAY 117 S # 326<br>ROCKY POINT  NC  28457-7831 | POTENTIAL REFUND CLAIM | Disputed | $8.82 |
| 2690070 - 10207641<br>RUSSELL, NICKY<br>9277 ELM CT<br>SEMINOLE  FL  33776-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.26 |
| 2680659 - 10221407<br>RUSSELL, NICOLE<br>2417 TATE AVE.<br>N/A<br>CLEVELAND  OH  44109-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680586 - 10220393<br>RUSSELL, RACHEL<br>1308 JONATHANS LANDING WA<br>SEVERN  MD  21144-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.48 |
| 1484655 - 10040895<br>RUSSELL, RACHEL LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510002 - 10062048<br>RUSSELL, RAPHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491805 - 10046160<br>RUSSELL, RASHAD ASHWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693040 - 10215061<br>RUSSELL, RAYMOND<br>379 BLUE BAYOU DR<br>KISSIMMEE  FL  34743-6110 | POTENTIAL REFUND CLAIM | Disputed | $38.11 |
| 1471278 - 10027518<br>RUSSELL, ROBERT THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474781 - 10031021<br>RUSSELL, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489000 - 10064829<br>RUSSELL, RYAN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488911 - 10064740<br>RUSSELL, RYAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368678 - 10183401<br>RUSSELL, SANDRA<br>1040 LONGO ST<br>WAVELAND  MS  39576-3420 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1490229 - 10165151<br>RUSSELL, SHAUNTE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490229 - 10044734<br>RUSSELL, SHAUNTE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494891 - 10048158<br>RUSSELL, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668056 - 10180102<br>RUSSELL, T<br>7107 TEALEAF ST<br>SAN ANTONIO  TX  78238-1349 | POTENTIAL REFUND CLAIM | Disputed | $14.70 |
| 1474868 - 10031108<br>RUSSELL, WARREN ANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1082424 - 10085644<br>RUSSELL, WILLIAM PATRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,702.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653       Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690785 - 10207560<br>RUSSIAN, JOHN<br>209 W. FAIRVIEW AVE<br>LANGHORNE  PA  19047-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.31 |
| 1369016 - 10185065<br>RUSSMAN, PAUL<br>17045 BONSTELLE AVE<br>SOUTHFIELD  MI  48075-3414 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |
| 1280623 - 10189722<br>RUSSO JR., RICHARD MEDINA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.54 |
| 1471590 - 10027830<br>RUSSO, AMANDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685467 - 10222871<br>RUSSO, ANDREW<br>1538 CALIFORNIA ST.<br>ELK GROVE  IL  60007-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.27 |
| 1484621 - 10040861<br>RUSSO, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491794 - 10046149<br>RUSSO, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495360 - 10048627<br>RUSSO, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3623                              Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332325 - 10092862<br>RUSSO, JOE<br>2648 STREETMAN CIRCLE<br>BIRMINGHAM  AL  35235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050520442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507238 - 10067498<br>RUSSO, JOHN ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507806 - 10060026<br>RUSSO, KATHRYN ELISABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472260 - 10028500<br>RUSSO, KAYLEE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499117 - 10052384<br>RUSSO, KELLIE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497231 - 10050498<br>RUSSO, LEO ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496112 - 10049379<br>RUSSO, LUKE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502852 - 10067101<br>RUSSO, MICHAEL EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497539 - 10050806<br>RUSSO, MIKE P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478121 - 10034361<br>RUSSO, RACHAEL ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465105 - 10021634<br>RUSSO, THEODORE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698448 - 10215564<br>RUSSO, THOMAS<br>756 CALHOUN AVE<br>BRONX  NY  10465-2403 | POTENTIAL REFUND CLAIM | Disputed | $70.59 |
| 2329870 - 10090407<br>RUSSO, WENDY B<br>70283 1ST STREET<br>COVINGTON  LA  70433 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060641965-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680914 - 10221434<br>RUSSODIVITO, DANIELLE<br>5 DANIELLE COURT<br>SUFFERN  NY  10901-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.33 |
| 1499487 - 10052754<br>RUSSOMANO, DAVID JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505551 - 10058250<br>RUSSOTTI, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506874 - 10059337<br>RUSSUM, ALLISON CORINNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502432 - 10055359<br>RUSSUP, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465911 - 10022440<br>RUST, LANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330272 - 10090809<br>RUST, ROBERT<br>18170 110TH AVE<br>VILLARD   MN   56385 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060139911-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502741 - 10055538<br>RUST, SUSAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476472 - 10032712<br>RUSTEMOV, MIRZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691875 - 10213591<br>RUSTIN, CATHY<br>3409 SE 18TH AVE<br>CAPE CORAL   FL   33904-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.86 |
| 2699065 - 10207133<br>RUSTY, BAUGHER<br>PO BOX 3902<br>FREDERICK   MD   21705-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3565.3    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499203 - 10052470<br>RUTAN, RICHARD GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365843 - 10182277<br>RUTAN, ROBIN R<br>PO BOX 214<br>WALTERBORO  SC  29488-0025 | POTENTIAL REFUND CLAIM | Disputed | $72.98 |
| 1483626 - 10039866<br>RUTGERS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743833 - 10177204<br>RUTH<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10227 | POTENTIAL REFUND CLAIM | Disputed | $192.57 |
| 2334729 - 10095266<br>RUTH KING | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060636517-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334492 - 10095029<br>RUTH NORDSTRAM<br>56 CENTER DEPOT RD<br>CHARLTON  MA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050640981-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497337 - 10050604<br>RUTH SR., JEFFREY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493585 - 10047067<br>RUTH, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: RA

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497341 - 10050608<br>RUTH, CYNTHIA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695302 - 10207507<br>RUTH, JEFF<br>419 S HIGH ST<br>MECHANICSBURG  PA  17055-6429 | POTENTIAL REFUND CLAIM | Disputed | $26.82 |
| 1477851 - 10034091<br>RUTH, JILLIAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695182 - 10210918<br>RUTH, MACK<br>87-10 CLOVER PLACE 21V<br>HOLLIS  NY  11423-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.89 |
| 2669280 - 10179720<br>RUTH, MICHAEL<br>202 PADDINGTON CT<br>MANALAPAN  NJ  07726 | POTENTIAL REFUND CLAIM | Disputed | $253.16 |
| 2695310 - 10205141<br>RUTH, WILLIAMS<br>1208 ANDREWS<br>LAKEWOOD  OH  44107-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.09 |
| 1365844 - 10185187<br>RUTHERFORD, BETTY J<br>7137 CHEVY CHASE<br>MEMPHIS  TN  38125-2610 | POTENTIAL REFUND CLAIM | Disputed | $94.50 |
| 1464855 - 10021384<br>RUTHERFORD, BREE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332438 - 10092975<br>RUTHERFORD, JEFFREY<br>479 MIDDLE RIVER ROAD<br>APT A<br>AMERICUS  GA  31709 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061010964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476569 - 10032809<br>RUTHERFORD, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697460 - 10216346<br>RUTHERFORD, MILDRED<br>372 LIBERTY AVE<br>JERSEY CITY  NJ  07307-4302 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1471699 - 10027939<br>RUTHERFORD, SHANNON KEAUNDRAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368810 - 10184233<br>RUTHERFORD, STEVEN<br>1512 SE 7TH ST<br>MOORE  OK  73160-8234 | POTENTIAL REFUND CLAIM | Disputed | $2.68 |
| 1501943 - 10055086<br>RUTHERFORD, TYLER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467938 - 10063592<br>RUTHERFORD, WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467938 - 10165403<br>RUTHERFORD, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367201 - 10184046<br>RUTIGLIANO, NICK<br>110 MAGNOLIA WAY<br>BRADENTON  FL  34209-7126 | POTENTIAL REFUND CLAIM | Disputed | $59.49 |
| 1493911 - 10047178<br>RUTKIEWICZ, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365845 - 10184718<br>RUTKOWSKI, DARREN J<br>1647 W ILLINOIS AVE<br>AURORA  IL  60506-1935 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1491266 - 10045621<br>RUTKOWSKI, JUSTIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471546 - 10027786<br>RUTLEDGE, AARON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369064 - 10182595<br>RUTLEDGE, BARBARA<br>1208 GOLDEN VICARY DR<br>WARRENTON  MO  63383-3346 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1494570 - 10047837<br>RUTLEDGE, CARRIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668835 - 10177552<br>RUTLEDGE, DOUGLASC<br>7804 E. 21ST STREET<br>INDIANAPOLIS  IN  462190000 | POTENTIAL REFUND CLAIM | Disputed | $307.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653...    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702433 - 10216213<br>RUTLEDGE, HELEN<br>1009 US 601 HWY<br>YADKINVILLE  NC  27055-8711 | POTENTIAL REFUND CLAIM | Disputed | $211.79 |
| 1507639 - 10059859<br>RUTLEDGE, WESLEY SAUNDERS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483986 - 10040226<br>RUTTAN, EVAN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465217 - 10021746<br>RUTTER, JEREMIAH CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330895 - 10091432<br>RUVALCABA, APRIL<br>3539 NOLAN DRIVE<br>HARRISONBURG  VA  22802 | POTENTIAL CLAIM CLAIM NUMBER - 20050222807-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1487600 - 10043840<br>RUVALCABA, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367927 - 10187411<br>RUVALCABA, GONZALO<br>1012 N 15TH AVE<br>MELROSE PARK  IL  60160-3402 | POTENTIAL REFUND CLAIM | Disputed | $5.17 |
| 2696867 - 10212879<br>RUVALCABA, RUBEN<br>13214 NOTTINGDALE DR<br>WOODBRIDGE  VA  22193-4137 | POTENTIAL REFUND CLAIM | Disputed | $30.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691292 - 10214830<br>RUVINOV, ASHUR<br>820 OCEAN PKWY  #321<br>BROOKLYN  NY  11230-2154 | POTENTIAL REFUND CLAIM | Disputed | $159.97 |
| 1491048 - 10045403<br>RUVOLO, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330365 - 10090902<br>RUX, JACOB<br>1412 HARTHORN<br>SAINT LOUIS  MO  63117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050848079-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466497 - 10023026<br>RUYAN, STEVEN HOBART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473096 - 10029336<br>RUZ, JOSE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507496 - 10067583<br>RUZICKA, STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468555 - 10024795<br>RUZIN, BRIAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1098107 - 10169355<br>RW SHANNON INC<br>809 GARMON PARK CT<br>PO BOX 1728<br>LOGANVILLE  GA  30052 | EXPENSE PAYABLE | | $79,095.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: N/A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481157 - 10037397<br>RYALS, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1102857 - 10104173<br>RYAN & COMPANY<br>13155 NOEL RD 12TH FL LB 72<br>DALLAS  TX  75240-5090 | MISC FEES<br>BILLED ON: 28-OCT-08 | Unliquidated | $6,489.74 |
| 1118326 - 10170807<br>RYAN & DAWSON<br>770 S POST OAK LN STE 550<br>HOUSTON  TX  77056 | EXPENSE PAYABLE | | $2,364.00 |
| 2332611 - 10093148<br>RYAN CUNNINGHAM<br>309 N HARDWICK<br>GRAND RAPID  MI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070514479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332511 - 10093048<br>RYAN HENNESSEY<br>8139 BROOKINGS DRIVE<br>CHARLOTTE  NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061251525-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375414 - 10175839<br>RYAN MC CORMICK<br>Attn MCCORMICK, RYAN<br>405 ORLANDO AVE<br>AKRON  OH  44320-1215 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1375061 - 10175641<br>RYAN P REDINGTON<br>Attn REDINGTON, RYAN<br>14 N SHEPPARD ST<br>RICHMOND  VA  23221 | UNCASHED DIVIDEND | Disputed | $36.00 |
| 1481750 - 10037990<br>RYAN, AMBER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5652                Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468232 - 10024472<br>RYAN, ANDREW ADAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482188 - 10038428<br>RYAN, BRANDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492675 - 10164213<br>RYAN, BRENDAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492675 - 10167268<br>RYAN, BRENDAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492675 - 10065769<br>RYAN, BRENDAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696392 - 10213915<br>RYAN, CLARK<br>12428 MARINE AVE<br>MARYLAND HEIGHTS    MO    63043 | POTENTIAL REFUND CLAIM | Disputed | $299.95 |
| 1468820 - 10025060<br>RYAN, COREY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485236 - 10041476<br>RYAN, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5663       Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332245 - 10092782<br>RYAN, DEAN<br>2400 E LAS OLAS<br>FORT LAUDERDALE  FL  33301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050600594-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332411 - 10092948<br>RYAN, ELLEN<br>313 BENSON STREET<br>VALRICO  FL  33594 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050104056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699392 - 10214128<br>RYAN, GATEWOOD<br>14559 W 138TH ST<br>OLATHE  KS  66062-1060 | POTENTIAL REFUND CLAIM | Disputed | $7.99 |
| 1475868 - 10032108<br>RYAN, GEORGE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368711 - 10185025<br>RYAN, GLADYS<br>3 MARY JO LN # LIN<br>DERRY  NH  03038-4623 | POTENTIAL REFUND CLAIM | Disputed | $28.98 |
| 2697097 - 10212613<br>RYAN, GRAY<br>67 THORN HILL RD<br>E WAKEFIELD  NH  03830-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.15 |
| 1478526 - 10034766<br>RYAN, JERL DONNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696254 - 10215314<br>RYAN, KAMISH<br>1107 SEVRERO ST<br>NEW MARKET  MN  55054-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492880 - 10166906<br>RYAN, KARA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492880 - 10065876<br>RYAN, KARA G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492880 - 10163648<br>RYAN, KARA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492880 - 10166503<br>RYAN, KARA G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466319 - 10022848<br>RYAN, LACEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486683 - 10042923<br>RYAN, LOIS MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483641 - 10039881<br>RYAN, MEGAN CAROLINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334116 - 10094653<br>RYAN, MICHAEL<br>8631 RIVERSHORE DR<br>NIAGARA FALLS   NY   14304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050606512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663-    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679462 - 10218323<br>RYAN, MICHAEL<br>5328 BOWERS HILL DRIVE<br>HAYMARKET  VA  20169-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.63 |
| 1501770 - 10054962<br>RYAN, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1074871 - 10086180<br>RYAN, MICHAEL JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.52 |
| 2668112 - 10178033<br>RYAN, MILLER<br>7631 RUE ORLEANS<br>SAN ANTONIO  TX  78240-2337 | POTENTIAL REFUND CLAIM | Disputed | $13.46 |
| 1365846 - 10186335<br>RYAN, MONICA A<br>4442 N LOWELL AVE<br>CHICAGO  IL  60630-4104 | POTENTIAL REFUND CLAIM | Disputed | $14.04 |
| 1475215 - 10031455<br>RYAN, NICHOLAS KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484392 - 10040632<br>RYAN, PAMELA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700768 - 10207075<br>RYAN, PATON<br>165 S OPDYKE RD<br>AUBURN HILLS  MI  48326-3183 | POTENTIAL REFUND CLAIM | Disputed | $36.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5623                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492433 - 10166082<br>RYAN, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492433 - 10166504<br>RYAN, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492433 - 10167654<br>RYAN, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492433 - 10168044<br>RYAN, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492433 - 10166969<br>RYAN, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492433 - 10163844<br>RYAN, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492433 - 10065607<br>RYAN, PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2695412 - 10208068<br>RYAN, PERKS<br>222 CONNECTICUT AVE<br>BUFFALO  NY  14215-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693898 - 10210816<br>RYAN, ROBERTS<br>5728 131ST PL SE<br>SNOHOMISH  WA  98296-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.61 |
| 2701250 - 10216367<br>RYAN, RONALD<br>3840 W LAKE SAMMAMISH PKWY<br>REDMOND  WA  98052-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.48 |
| 1487707 - 10043947<br>RYAN, SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695126 - 10209455<br>RYAN, SECOR<br>109 E HYDROLIC<br>YORKVILLE  IL  60560-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.95 |
| 2699243 - 10208653<br>RYAN, SHERI<br>452 CAPISTRANO DR<br>PALM BCH GDNS  FL  33410-4300 | POTENTIAL REFUND CLAIM | Disputed | $67.54 |
| 2692006 - 10215036<br>RYAN, SINGLETON<br>1116 S HALL ST<br>ALLENTOWN  PA  18103-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.85 |
| 2693335 - 10210807<br>RYAN, SNYDER<br>10615 SE 250TH PL<br>KENT  WA  98030-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.80 |
| 2695013 - 10213868<br>RYAN, STIDHAM<br>1289 VICTORY LN<br>INDEPENDENCE  KY  41051-8502 | POTENTIAL REFUND CLAIM | Disputed | $49.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696320 - 10213165<br>RYAN, TATHAM<br>2594 W SPRUCE DR<br>GURNEE  IL  60031-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.16 |
| 2700552 - 10209855<br>RYAN, TUFTS<br>2700 SADAM S ST<br>ARLINGTON  VA  22206-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.99 |
| 2693015 - 10215059<br>RYAN, UPCHURCH<br>129 TERRENE RD<br>ROSEDALE  MS  38769-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.12 |
| 2696286 - 10205211<br>RYAN, WOOD<br>1614 SAVAGE DR.<br>MESQUITE  TX  75149 | POTENTIAL REFUND CLAIM | Disputed | $138.13 |
| 1365847 - 10184719<br>RYANS, SHERRY L<br>235 CIRCLEVIEW DR<br>GRAY  TN  37615-3361 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1488798 - 10064627<br>RYBICKI II, STEVEN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680628 - 10221404<br>RYBICKI, ARTHUR<br>106 THIRD STREET<br>BROOKLAWN  NJ  08030-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.37 |
| 1464559 - 10021088<br>RYBICKI, DENIECE CHARMAIGNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480098 - 10036338<br>RYBISKI, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665674 - 10177283<br>RYCKELEY, DAVID<br>2409 WILLOW TREE LN<br>MARTINEZ  CA  94553-4338 | POTENTIAL REFUND CLAIM | Disputed | $8.86 |
| 2670193 - 10178791<br>RYCZEK, JAMES<br>2865 E KAWKAW LIN<br>BAY CITY  MI  48631- | POTENTIAL REFUND CLAIM | Disputed | $100.63 |
| 1186899 - 10169749<br>RYDER<br>PO BOX 96723<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $3,089.25 |
| 1487908 - 10063737<br>RYDER JR, EDWARD P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487908 - 10165268<br>RYDER JR, EDWARD P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2332926 - 10093463<br>RYDER TRUCK RENTALS<br>99 MURPHY RD<br>HARTFORD  CT  6114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070408693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495290 - 10048557<br>RYDGREN, MICHAEL GAVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653
Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1144316 - 10171162<br>RYLAND COMMUNICATIONS<br>52 GEORGE E PIPKIN WAY<br>BRIDGEPORT  CT  06608 | EXPENSE PAYABLE | | $180.00 |
| 2668833 - 10180730<br>RYMAN, MATTHEW<br>4683 W 525 S<br>CLAYPOOL  IN  46510 | POTENTIAL REFUND CLAIM | Disputed | $290.63 |
| 2696304 - 10209533<br>RYMAR, JERRY<br>174 E 85TH ST<br>NEW YORK  NY  10028-2316 | POTENTIAL REFUND CLAIM | Disputed | $32.75 |
| 2699178 - 10205791<br>RYNARD, CHAPMAN<br>712 CONFEDERATE AVE<br>PORTSMOUTH  VA  23704-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.54 |
| 2697389 - 10208177<br>RYNDERS, ERIK<br>223 YORK ST<br>CORRY  PA  16407-1476 | POTENTIAL REFUND CLAIM | Disputed | $35.51 |
| 1480891 - 10037131<br>RYON, ROBERT STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495327 - 10048594<br>RYS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685026 - 10223783<br>RYTEL, GREGORY<br>634 INDIANA AVE<br>TRENTON  NJ  00000-8638 | POTENTIAL REFUND CLAIM | Disputed | $50.78 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489801 - 10065264<br>RZEPKA, RANDY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365848 - 10182278<br>RZEZNIKOWSKI, MICHAL A<br>53340 S KOLIN<br>CHICAGO  IL  60632- | POTENTIAL REFUND CLAIM | Disputed | $3.04 |
| 1098123 - 10170641<br>S&D COFFEE<br>PO BOX 1628<br>CONCORD  NC  28026-1628 | EXPENSE PAYABLE | | $8,629.66 |
| 2670760 - 10181150<br>S, CHRIS<br>TX | POTENTIAL REFUND CLAIM | Disputed | $98.85 |
| 2696135 - 10208849<br>S, JOHNSON<br>3620 MYSTIC VALLEY PWKY<br>MEDFORD  MA  02155-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.16 |
| 2670781 - 10180079<br>S, LOUIS<br>TX | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 2670735 - 10179045<br>S, SHARON<br>TX | POTENTIAL REFUND CLAIM | Disputed | $75.30 |
| 1171424 - 10171362<br>SA COMUNALE CO<br>PO BOX 150<br>BARBERTON  OH  44203 | EXPENSE PAYABLE | | $570.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-3                                    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695570 - 10213890<br>SA, DE COMERCIA<br>AVE CONSTITUCION #17 ALTOS<br>BROWNSVILLE  TX  78526-0000 | POTENTIAL REFUND CLAIM | Disputed | $329.06 |
| 2695817 - 10210968<br>SAAB, JAYCEN<br>195 MAPLE LK<br>BRIDGEPORT  WV  26330-9591 | POTENTIAL REFUND CLAIM | Disputed | $28.89 |
| 1475786 - 10032026<br>SAAD, DANIEL ADEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492258 - 10046613<br>SAAD, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501645 - 10054862<br>SAAD, NADER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334122 - 10094659<br>SAAD, ROLAND<br>8517 DRUMWOOD RD<br>TOWSON  MD  21286 | POTENTIAL CLAIM CLAIM NUMBER - 20050232145-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2702206 - 10208986<br>SAADAT, ABBAS<br>19 S CEDARBLUFF CT<br>GREER  SC  29650-2979 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2700791 - 10205647<br>SAADI, FARHAN<br>16124 W 126TH ST<br>OLATHE  KS  66062-5201 | POTENTIAL REFUND CLAIM | Disputed | $49.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743952 - 10177189<br>SAADY, DIANE F<br>STE 300<br>5001 WEST BROAD ST<br>RICHMOND   VA   23230 | POTENTIAL REFUND CLAIM | Disputed | $81.60 |
| 1365849 - 10182279<br>SAADY, SALLY E<br>5523 SWAN DR<br>RICHMOND   VA   23234-4059 | POTENTIAL REFUND CLAIM | Disputed | $196.54 |
| 2744774 - 10224371<br>SAAFNET CANADA INC. (D/B/A ALPHASHIELD CO.)<br>Attn NIZAM DEAN<br>UNIT # 107 1089 E KENT AVE. N.<br>VANCOUVER   BC   V5X 4V9<br>CANADA | LITIGATION<br>CCSI V. SAAFNET CANADA INC. (D/B/A ALPHASHIELD CO.)<br>CL07-2091 | Contingent, Disputed, Unliquidated | Unknown |
| 1367676 - 10182454<br>SAAKWA-MANTE, DODOO<br>2800 CAMP CREEK PKWY APT D3<br>COLLEGE PARK   GA   30337-3124 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 2691214 - 10210613<br>SAAL, MATTHEW<br>295 CENTRAL PARK W 11H<br>NEW YORK   NY   10024 | POTENTIAL REFUND CLAIM | Disputed | $138.88 |
| 2696989 - 10212542<br>SAAMIA, ATIQUE<br>465 BUCKLAND HILLS DR 24334<br>MANCHESTER   CT   06042-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.67 |
| 2668954 - 10177569<br>SAAR, JOHN<br>110 W PARK PL<br>JEFFERSONVILLE   IN   47130-4338 | POTENTIAL REFUND CLAIM | Disputed | $20.35 |
| 1505061 - 10057760<br>SAAVEDRA, MARIA VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483280 - 10039520<br>SABA, ERIC ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502266 - 10066850<br>SABA, MADLYNE SUHAIL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368523 - 10186624<br>SABAIYING, CHATCHAI<br>2550 W CATALPA AVE APT 201<br>CHICAGO   IL   60625-2250 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1467760 - 10024072<br>SABANDO, SAMANTHA OLIVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503308 - 10056007<br>SABANIC, ILMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334728 - 10095265<br>SABASPIAN CASBARRO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060643294-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695757 - 10207500<br>SABATER, EDWIN<br>1116 E SINGER CIR<br>MILWAUKEE   WI   53212-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.88 |
| 1507151 - 10059542<br>SABATER, JUDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5863-3                    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668592 - 10180161<br>SABATINELLI, MARK<br>SOUTH 84<br>MUKWONAGO  WI  53149- | POTENTIAL REFUND CLAIM | Disputed | $21.06 |
| 1483928 - 10040168<br>SABATINO, DANNY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510267 - 10062313<br>SABATINO, DAVID JONATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499447 - 10052714<br>SABATINO, STEVEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468897 - 10025137<br>SABBATINI, ROBERT SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511445 - 10018077<br>SABELLA, LORRAINE<br>158 PAULDING AVE<br>STATEN ISLAND  NY  10314 | LITIGATION<br>CASE NO: INDEX 100080/08;<br>SUPREME COURT OF THE STATE<br>OF NEW YORK-COUNTY OF<br>RICHMOND | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502391 - 10066926<br>SABER, JACK T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331598 - 10092135<br>SABIA, MIKE<br>8596 LYONIA DR<br>ORLANDO  FL  32829 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051231893-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3563    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509672 - 10165405<br>SABINI, SEAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509672 - 10166791<br>SABINI, SEAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1509672 - 10067810<br>SABINI, SEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1498394 - 10051661<br>SABINO, MARIO VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507696 - 10059916<br>SABINO, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368674 - 10185022<br>SABLAN, MARK<br>P O BOX 500612<br>SANTON  MP  96950 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 2334026 - 10094563<br>SABLE, BILL<br>563 WHITE SWAN LANE<br>LANGHORNE  PA  19047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061017249-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1481318 - 10037558<br>SABO, BRIAN STEWART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690372 - 10213274<br>SABOU, SIMONA<br>4868 N ROCKWELL ST<br>CHICAGO  IL  60625-2845 | POTENTIAL REFUND CLAIM | Disputed | $44.28 |
| 1477930 - 10034170<br>SABR, SHAHEERAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696835 - 10208166<br>SABRINA, COLLINS<br>2428 LAKESHORE BLVD 886<br>YPSILANTI  MI  48198-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.03 |
| 2695155 - 10205134<br>SABRINA, CRAWFORD<br>PO BOX 676<br>SOCIAL CIRCLE  GA  30025-0676 | POTENTIAL REFUND CLAIM | Disputed | $4.55 |
| 2681173 - 10218482<br>SACASA, ELENA<br>544 MOTHERGASTON BLVD 1B<br>BROOKLYN  NY  00001-1212 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1493678 - 10047088<br>SACCHE, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461607 - 10015309<br>SACCHITELLO, LEONARD<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20060503316-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1361034 - 10016146<br>SACCO OF MAINE, LLC<br>Attn NO NAME SPECIFIED<br>C/O FERRETI & BRACCO<br>5122 AVENUE N<br>BROOKLYN  NY  11234 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508625 - 10060845<br>SACCO, DAVIDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744224 - 10176795<br>SACHS, H PHILIPS MD<br>754 CHEROKEE ST<br>MARIETTA  GA  30060 | POTENTIAL REFUND CLAIM | Disputed | $66.50 |
| 1468488 - 10024728<br>SACHS, MARGARET ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744180 - 10176954<br>SACK, BARRY B<br>370 BASSETT ROAD<br>NORTH HAVEN  CT  6473 | POTENTIAL REFUND CLAIM | Disputed | $423.00 |
| 1469890 - 10026130<br>SACKETT, JOSEPH SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474526 - 10030766<br>SACKIE-MENSAH, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480112 - 10036352<br>SACKS, AARON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1198824 - 10170296<br>SACRAMENTO BEE, THE<br>PO BOX 11967<br>FRESNO  CA  93776-1967 | EXPENSE PAYABLE | | $109,518.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653  Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502467 - 10066952<br>SACTIC, JORGE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2337039 - 10087269<br>SADA, DSADA<br>OLYMPIA  WA  98512 | POTENTIAL REFUND CLAIM | Disputed | $23.82 |
| 1473975 - 10030215<br>SADA, KAMIL KITUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744474 - 10169276<br>SADDLEBACK COMMUNICATIONS<br>PO BOX 171230<br>SAN ANTONIO  TX  78265-9720 | TELECOM UTILITY PAYABLE | | $993.44 |
| 1496629 - 10049896<br>SADDLER, CALEB H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703312 - 10214345<br>SADDLER, EDWARD | POTENTIAL REFUND CLAIM | Disputed | $32.08 |
| 2692076 - 10215037<br>SADDLER, STEPHEN<br>7721 LEAR RD<br>MCLEAN  VA  22102-2734 | POTENTIAL REFUND CLAIM | Disputed | $83.24 |
| 2700962 - 10216337<br>SADHASIVAM, VIMALAN<br>43  VAN WAGENEN<br>NORTH BERGEN  NJ  00000-7047 | POTENTIAL REFUND CLAIM | Disputed | $59.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682143 - 10218588<br>SADIKI, ZAKIR<br>1357 PARKWOOD ST<br>CLEARWATER  FL  33755-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.74 |
| 2683834 - 10221741<br>SADLER, CORY<br>6027 DUSTCHKE RD.<br>LOUISVILLE  KY  40272-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.15 |
| 1466224 - 10022753<br>SADLER, JOHN MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470403 - 10026643<br>SADLER, SAVONA MERPHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369705 - 10184325<br>SADOWSKI, GORKA<br>4 QUAI TURNACO<br>CIBOURE FRANCE 6<br>FRANCE | POTENTIAL REFUND CLAIM | Disputed | $116.36 |
| 2670375 - 10180859<br>SADOWSKI, RYAN<br>17393 GREENSPIRE DR<br>SPRING LAKE  MI  49456-9563 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 2331311 - 10091848<br>SADR, FARZIN<br>2109 MARINA BAY CIRCLE<br>VIRGINIA BEACH  VA  23451 | POTENTIAL CLAIM CLAIM NUMBER - 20070208101-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1510179 - 10062225<br>SAECHAO, MANH CHIANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683983 - 10219292<br>SAEED, JUNAID<br>2202 STONE WHEEL DR<br>F<br>RESTON  VA  20191-0000 | POTENTIAL REFUND CLAIM | Disputed | $361.56 |
| 1479820 - 10036060<br>SAEED, MUHAMMAD AMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484474 - 10040714<br>SAEED, WAHAB H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367393 - 10183278<br>SAENGRUNG, ANUCHA<br>280 NW 20TH ST APT 1<br>BOCA RATON  FL  33431-7912 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1466281 - 10022810<br>SAENZ II, DANIEL C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466790 - 10166792<br>SAENZ JR, HOMER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1466790 - 10063369<br>SAENZ JR, HOMER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1466790 - 10165406<br>SAENZ JR, HOMER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467767 - 10024079<br>SAENZ, AMY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667960 - 10178008<br>SAENZ, BRANDON<br>1039 N. 34TH<br>WACO  TX  767100000 | POTENTIAL REFUND CLAIM | Disputed | $207.53 |
| 1481859 - 10038099<br>SAENZ, CHRISTOPHER DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478173 - 10034413<br>SAENZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366821 - 10184002<br>SAENZ, DEBBIE<br>3856 E LEAH CRT<br>HIGLEY  AZ  85236 | POTENTIAL REFUND CLAIM | Disputed | $105.00 |
| 1334335 - 10189824<br>SAENZ, JOSE RAMON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $232.59 |
| 1468538 - 10024778<br>SAENZ, JUAN ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680493 - 10218418<br>SAENZ, JUSTIN<br>3127 PLAINS BLVD.<br>A<br>AMARILLO  TX  79102-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499102 - 10052369<br>SAENZ, MARIO RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699698 - 10212806<br>SAENZ, PEDRO<br>6835 AVENUE N<br>HOUSTON  TX  77011-1410 | POTENTIAL REFUND CLAIM | Disputed | $45.26 |
| 2681697 - 10220502<br>SAENZ, ROBERT<br>43-50 ELBERTSON ST<br>ELMHURST  NY  00001-1373 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 1498828 - 10052095<br>SAEZ, CHRISTIAN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500707 - 10053974<br>SAEZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365850 - 10184720<br>SAEZ, SIGIFREDO J<br>40 E CHARLES DR<br>NORTHLAKE  IL  60164-2212 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1087850 - 10085528<br>SAFAR, HOSSAI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $49.53 |
| 1497868 - 10051135<br>SAFAREWITZ, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000157<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CALIFORNIA REGISTRAR<br>CONTRACTORS STATE LICENSE<br>BOARD; BOND NUMBER:<br>6403909-0000, IN THE AMOUNT OF<br>$12500 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000162<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NEW YORK STATE THRUWAY<br>AUTHORITY; BOND NUMBER:<br>5930893-0000, IN THE AMOUNT OF<br>$1000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000166<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NEW YORK DEPT OF STATE; BOND<br>NUMBER: 6489886-0000, IN THE<br>AMOUNT OF $7140 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000167<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CITY OF ORLANDO AND/OR<br>ORLANDO UTILITIES<br>COMMISSION; BOND NUMBER:<br>6189274-0000, IN THE AMOUNT OF<br>$5000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000182<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ALLEGHENY POWER; BOND<br>NUMBER: 6581614-0000, IN THE<br>AMOUNT OF $83243 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000197<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>TECO PEOPLES GAS; ATTN:<br>CUSTOMER ACCOUNTING<br>SERVICES DEPT.; BOND NUMBER:<br>5930806-0000, IN THE AMOUNT OF<br>$1000 | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000200<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>WESTERN RESOURCES, INC.;<br>BOND NUMBER: 5930808-0000, IN<br>THE AMOUNT OF $1000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000209<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>STATE OF NEVADA, STATE<br>CONTRACTORS BOARD; BOND<br>NUMBER: 5930784-0000, IN THE<br>AMOUNT OF $2000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000213<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>WASHINGTON DEPT OF LABOR &<br>INDUSTRIES, ELECTRICAL<br>LICENSING; BOND NUMBER:<br>6403880-0000, IN THE AMOUNT OF<br>$4000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000214<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>MARYLAND HOME<br>IMPROVMEENT COMMISSION;<br>BOND NUMBER: 6403890-0000, IN<br>THE AMOUNT OF $20000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000226<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NEW YORK DEPT OF STATE; BOND<br>NUMBER: 6489848-0000, IN THE<br>AMOUNT OF $5550 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000235<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ORLANDO UTILITIES<br>COMMISSION; BOND NUMBER:<br>5860601-0000, IN THE AMOUNT OF<br>$13500 | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000240<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CITY OF LAFAYETTE UTILITIES SYSTEM; BOND NUMBER: 5807637-0000, IN THE AMOUNT OF $5910 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000150<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>MASSACHUSETTS TURNPIKE AUTHORITY; BOND NUMBER: 5829483-0000, IN THE AMOUNT OF $5000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000155<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NEW YORK DEPT OF STATE; BOND NUMBER: 6581613-0000, IN THE AMOUNT OF $5400 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000160<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>PUERTO RICO ELECTRIC POWER AUTHORITY; BOND NUMBER: 6489815-0000, IN THE AMOUNT OF $41760 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000168<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ENTERGY MISSISSIPPI, INC.; BOND NUMBER: 6489890-0000, IN THE AMOUNT OF $50000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000180<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CITY OF DOVER; BOND NUMBER: 6489799-0000, IN THE AMOUNT OF $9000 | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000181<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>PROGRESS ENERGY<br>CORPORATION; BOND NUMBER:<br>6489809-0000, IN THE AMOUNT OF<br>$52115 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000189<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>SOUTH CAROLINA PUBLIC<br>SERVICE AUTHORITY (SANTEE<br>COOPER); BOND NUMBER:<br>6088504-0000, IN THE AMOUNT OF<br>$14000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000191<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>KANSAS CITY POWER & LIGHT<br>COMPANY; ATTN: CREDIT &<br>COLLECTION; BOND NUMBER:<br>6088527-0000, IN THE AMOUNT OF<br>$3500 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000202<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>CON EDISON COMPANY OF NEW<br>YORK; BOND NUMBER:<br>6156367-0000, IN THE AMOUNT OF<br>$83140 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000204<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>CITY OF EAST POINT, FINANCE<br>DIRECTOR; BOND NUMBER:<br>6355484-0000, IN THE AMOUNT OF<br>$15000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000210<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>HILLSBOROUGH COUNTY,<br>CONSTRUCTION LICENSING<br>TEAM; BOND NUMBER:<br>6403862-0000, IN THE AMOUNT OF<br>$5000 | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000211<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>NEW MEXICO REGULATION & LICENSING DEPARTMENT; BOND NUMBER: 6403901-0000, IN THE AMOUNT OF $5000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000212<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>OREGON CONSTRUCTION CONTRACTORS BOARD; BOND NUMBER: 6403922-0000, IN THE AMOUNT OF $15000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000216<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>IOWA DIVISION OF LABOR; BOND NUMBER: 6403902-0000, IN THE AMOUNT OF $50000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000229<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>KNOXVILLE UTILITIES BOARD; BOND NUMBER: 5869811-0000, IN THE AMOUNT OF $8000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000234<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>FLORIDA POWER CORPORATION, ATTN: KIMBERLY M BROWN. -H2Q; BOND NUMBER: 5860593-0000, IN THE AMOUNT OF $99775 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000238<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES IL 60169 | SURETY BOND<br>BROWNSVILLE PUBLIC UTILITY DEPARTMENT; BOND NUMBER: 5786564-0000, IN THE AMOUNT OF $6000 | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Entity # 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000152<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ILLINOIS WORKERS COMPENSATION COMMISSION; BOND NUMBER: 6489816-0000, IN THE AMOUNT OF $74200 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000156<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>STATE OF ARIZONA, DEPT OF REVENUE; BOND NUMBER: 6403865-0000, IN THE AMOUNT OF $2000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000159<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>KENTUCKY UTILITIES COMPANY; BOND NUMBER: 5869813-0000, IN THE AMOUNT OF $5500 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000161<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>INSURANCE COMMISSIONER, STATE OF GEORGIA; BOND NUMBER: 5786563-0000, IN THE AMOUNT OF $100000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000171<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>LEE COUNTY ELECTRIC COOPERATIVE; BOND NUMBER: 6489819-0000, IN THE AMOUNT OF $12100 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000173<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>PUERTO RICO ELECTRIC POWER AUTHORITY; BOND NUMBER: 6489872-0000, IN THE AMOUNT OF $23850 | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000174<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ENTERGY ARKANSAS, INC.; BOND NUMBER: 6489888-0000, IN THE AMOUNT OF $16850 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000184<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>GREYSTONE POWER CORPORATION; BOND NUMBER: 6457178-0000, IN THE AMOUNT OF $2500 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000186<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>KNOXVILLE UTILITIES BOARD; BOND NUMBER: 6489835-0000, IN THE AMOUNT OF $15500 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000199<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>KNOXVILLE UTILTY BOARD; BOND NUMBER: 6489808-0000, IN THE AMOUNT OF $2000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000201<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>PROGRESS ENERGY CAROLINAS; BOND NUMBER: 6335771-0000, IN THE AMOUNT OF $88982 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000219<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>MINNESOTA DEPT OF LABOR & INDUSTRY; BOND NUMBER: 6457116-0000, IN THE AMOUNT OF $25000 | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653-    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000221<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>GEORGIA DEPT OF DRIVER SERVICES; BOND NUMBER: 6489845-0000, IN THE AMOUNT OF $120000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000225<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>OKLAHOMA TAX COMMISSION; BOND NUMBER: 6457154-0000, IN THE AMOUNT OF $500 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000231<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CITY OF ROCKY MOUNT COLLECTIONS; BOND NUMBER: 5895708-0000, IN THE AMOUNT OF $2900 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000146<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CALIFORNIA CONTRACTORS STATE LICENSE BOARD; BOND NUMBER: 6457130-0000, IN THE AMOUNT OF $12500 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000148<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CALIFORNIA CONTRACTORS STATE LICENSE BOARD; BOND NUMBER: 6457132-0000, IN THE AMOUNT OF $12500 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000151<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>UNITED CITIES GAS COMPANY; BOND NUMBER: 5895705-0000, IN THE AMOUNT OF $3350 | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000178<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>DOMINION VIRGINIA POWER;<br>BOND NUMBER: 6489834-0000, IN<br>THE AMOUNT OF $482565 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000208<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>FREDERICK COUNTY; BOND<br>NUMBER: 6403866-0000, IN THE<br>AMOUNT OF $10000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000215<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CITY OF MIAMI BEACH; BOND<br>NUMBER: 6355422-0000, IN THE<br>AMOUNT OF $5000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000218<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ARIZONA REGISTRAR OF<br>CONTRACTORS; BOND NUMBER:<br>6403858-0000, IN THE AMOUNT OF<br>$2000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000230<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CENTRAL LOUISIANA ELECTRIC<br>COMPANY; BOND NUMBER:<br>5895710-0000, IN THE AMOUNT OF<br>$5500 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000169<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ENTERGY LOUISIANA, LLC; BOND<br>NUMBER: 6489891-0000, IN THE<br>AMOUNT OF $81390 | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652-     Entity #:5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000175<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>DUKE POWER; BOND NUMBER: 6489825-0000, IN THE AMOUNT OF $133700 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000183<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>KENTUCKY UTILITIES; BOND NUMBER: 6216827-0000, IN THE AMOUNT OF $5000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000185<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>KISSIMMEE UTILITY AUTHORITY; BOND NUMBER: 6489803-0000, IN THE AMOUNT OF $35000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000187<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CLARKSVILLE DEPT OF ELECTRICITY; BOND NUMBER: 6489844-0000, IN THE AMOUNT OF $13400 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000195<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CITY OF ALCOA; BOND NUMBER: 6489833-0000, IN THE AMOUNT OF $12000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000205<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>GULF POWER COMPANY; BOND NUMBER: 6489885-0000, IN THE AMOUNT OF $34540 | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3632-    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000223<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ARIZONA REGISTRAR OF CONTRACTORS; BOND NUMBER: 6403889-0000, IN THE AMOUNT OF $7500 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000228<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>JACKSONVILLE ELECTRIC AUTHORITY; BOND NUMBER: 5732806-0000, IN THE AMOUNT OF $40600 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000236<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>DIXIE ELECTRIC COOPERATIVE; BOND NUMBER: 6489824-0000, IN THE AMOUNT OF $12210 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000145<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CALIFORNIA CONTRACTORS STATE LICENSE BOARD; BOND NUMBER: 6457129-0000, IN THE AMOUNT OF $12500 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000147<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CALIFORNIA CONTRACTORS STATE LICENSE BOARD; BOND NUMBER: 6457131-0000, IN THE AMOUNT OF $12500 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000153<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NEW YORK DEPT OF STATE; BOND NUMBER: 6489875-0000, IN THE AMOUNT OF $24500 | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000163<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>INSURANCE COMMISSIONER AND TREASURER, STATE OF FLORIDA; BOND NUMBER: 5807629-0000, IN THE AMOUNT OF $100000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000172<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>PUERTO RICO ELECTRIC POWER AUTHORITY; BOND NUMBER: 6489827-0000, IN THE AMOUNT OF $36000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000193<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ARIZONA PUBLIC SERVICE; BOND NUMBER: 6489851-0000, IN THE AMOUNT OF $177000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000196<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT & POWER DISTRICT; BOND NUMBER: 6335792-0000, IN THE AMOUNT OF $150804 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000207<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>GOVT OF NASHVILLE & DAVIDSON CTY, DEPT. WATER & SEWER; BOND NUMBER: 5930905-0000, IN THE AMOUNT OF $1000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000217<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ARIZONA REGISTRAR OF CONTRACTORS; BOND NUMBER: 6403859-0000, IN THE AMOUNT OF $52500 | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000227<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ARIZONA DEPT OF REVENUE;<br>BOND NUMBER: 6457128-0000, IN<br>THE AMOUNT OF $2000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000241<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>MISSOURI GAS ENERGY; BOND<br>NUMBER: 6457176-0000, IN THE<br>AMOUNT OF $1350 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000154<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NEW YORK DEPT OF STATE; BOND<br>NUMBER: 6489874-0000, IN THE<br>AMOUNT OF $11500 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000158<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NEVADA STATE CONTRACTORS<br>BOARD; BOND NUMBER:<br>6457119-0000, IN THE AMOUNT OF<br>$30000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000165<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>PENNSYLVANIA TURNPIKE<br>COMMISSION; BOND NUMBER:<br>5895712-0000, IN THE AMOUNT OF<br>$3000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000176<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NY STATE ELECTRIC & GAS; BOND<br>NUMBER: 6489887-0000, IN THE<br>AMOUNT OF $56405 | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000188<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>UTILITIES BOARD CITY OF FOLEY<br>DBA RIVIERA UTILITIES; BOND<br>NUMBER: 6489878-0000, IN THE<br>AMOUNT OF $10000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000190<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ELECTRIC POWER BOARD OF<br>CHATTANOOGA; BOND NUMBER:<br>6088523-0000, IN THE AMOUNT OF<br>$8600 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000220<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>STATE OF DELAWARE, DIVISION<br>OF STATE POLICE; BOND<br>NUMBER: 6403907-0000, IN THE<br>AMOUNT OF $10000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000237<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NEW ORLEANS PUBLIC SERVICE;<br>BOND NUMBER: 5786559-0000, IN<br>THE AMOUNT OF $15000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000239<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CITY OF TALLAHASSEE,<br>CREDIT/COLLECTION DIVISION;<br>BOND NUMBER: 5807638-0000, IN<br>THE AMOUNT OF $12200 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000206<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>U.S. CUSTOMS SERVICE, DEPT OF<br>HOMELAND SECURITY; BOND<br>NUMBER: 50511001-0000, IN THE<br>AMOUNT OF $1000000 | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000222<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ARIZONA DEPT OF INSURANCE;<br>BOND NUMBER: 6403908-0000, IN<br>THE AMOUNT OF $100000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000224<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NEW YORK, DEPT OF<br>TRANSPORTATION; BOND<br>NUMBER: 6305633-0000, IN THE<br>AMOUNT OF $10000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000232<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CITY OF VERO BEACH UTILITIES;<br>BOND NUMBER: 6088516-0000, IN<br>THE AMOUNT OF $14000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000233<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>TAMPA ELECTRIC COMPANY;<br>BOND NUMBER: 5876344-0000, IN<br>THE AMOUNT OF $86000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000242<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>NORTH LITTLE ROCK UTILITIES<br>ACCOUNTIN DEPARTMENT;<br>BOND NUMBER: 5807614-0000, IN<br>THE AMOUNT OF $6000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000243<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>HUNTSVILLE UTILITIES; BOND<br>NUMBER: 5876418-0000, IN THE<br>AMOUNT OF $16000 | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000144<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>STATE OF NEVADA; BOND<br>NUMBER: 5807643-0000, IN THE<br>AMOUNT OF $1442987 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000164<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>MAINE TURNPIKE AUTHORITY;<br>BOND NUMBER: 5895711-0000, IN<br>THE AMOUNT OF $5000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000170<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>WITHLACOOCHEE RIVER<br>ELECTRIC COOPERATIVE, INC.;<br>BOND NUMBER: 6275855-0000, IN<br>THE AMOUNT OF $12000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000177<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>ENTERGY GULF STATES<br>LOUISIANA, LLC; BOND NUMBER:<br>6489889-0000, IN THE AMOUNT OF<br>$55550 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000179<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>MAINE TURNPIKE AUTHORITY;<br>BOND NUMBER: 5930908-0000, IN<br>THE AMOUNT OF $5000 | Contingent,<br>Unliquidated | Unknown |
| 1361449 - 10000192<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>SOUTHWESTERN ELECTRIC<br>POWER COMPANY; BOND<br>NUMBER: 5910793-0000, IN THE<br>AMOUNT OF $4600 | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361449 - 10000194<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>AEP/PUBLIC SERVICVE COMPANY OF OKLAHOMA; BOND NUMBER: 6088526-0000, IN THE AMOUNT OF $9474 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000198<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>STATE OF NEVADA, DEPT. OF TAXATION; BOND NUMBER: 6216840-0000, IN THE AMOUNT OF $30000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000203<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CITY OF LAKELAND, DEPT. OF ELECTRIC & WATER UTILITIES; BOND NUMBER: 6088524-0000, IN THE AMOUNT OF $14000 | Contingent, Unliquidated | Unknown |
| 1361449 - 10000149<br>SAFECO SURETY<br>Attn CARYN MOHAN-MAXFIELD<br>SENIOR SURETY CLAIMS<br>REPRESENTATIVE<br>2800 W. HIGGINS RD.<br>STE. 1000<br>HOFFMAN ESTATES  IL  60169 | SURETY BOND<br>CALIFORNIA CONTRACTORS STATE LICENSE BOARD; BOND NUMBER: 6457133-0000, IN THE AMOUNT OF $12500 | Contingent, Unliquidated | Unknown |
| 1474982 - 10031222<br>SAFENOWITZ, HARRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466705 - 10166794<br>SAFER, HENRY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1466705 - 10165408<br>SAFER, HENRY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466705 - 10063357<br>SAFER, HENRY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1128323 - 10170097<br>SAFETY & SECURITY SERVICES INC<br>416 NW 8TH<br>OKLAHOMA CITY  OK  73102 | EXPENSE PAYABLE | | $19,813.38 |
| 1106559 - 10170727<br>SAFEWAY INC<br>4834 COLLECTIONS CTR DR<br>BANK AMERICA LCKBX 9854490101<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $11,906.22 |
| 1361320 - 10016432<br>SAFEWAY INC.<br>Attn ATTENTION: REAL ESTA<br>C/O PROPERTY DEVELOPMENT<br>ASSOCIATES<br>FACILITY NO. 98-5449-01-01<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON  CA  94588-3229 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487344 - 10043584<br>SAFFELL, CHRISTOPHER E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691558 - 10210697<br>SAFFRON, JONE<br>1138 NE 13TH AVE<br>FORT LAUDERDALE  FL  33304-2212 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 1464634 - 10021163<br>SAFIRT, JAMES CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477320 - 10033560<br>SAFRIT, DIANA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484195 - 10040435<br>SAFRIT, SHANE SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1083684 - 10189947<br>SAGAERT, CHRIS RYAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $40.45 |
| 1490960 - 10045315<br>SAGAN, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1272782 - 10189578<br>SAGAR, AKASH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $99.75 |
| 1509879 - 10061925<br>SAGAR, AMIT PRASHANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507272 - 10059639<br>SAGAR, SHOMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332811 - 10093348<br>SAGARDO, JORGE<br>681 NORMAN STREET<br>THIRD FLOOR<br>BRIDGEPORT   CT   6605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041207184-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365851 - 10185515<br>SAGE, JACK A<br>PSC 1 BOX 1008<br>APO   AE   09009-1000 | POTENTIAL REFUND CLAIM | Disputed | $9.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653     Entity: R 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485712 - 10041952<br>SAGER, LARISSA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330184 - 10090721<br>SAGER, MARSHA<br>14921 S LOCUST<br>OLATHE   KS   66062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051231140-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332764 - 10093301<br>SAGGESE, PAUL<br>86 SHELTER ROCK RD<br>TRUMBULL   CT   6611 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060221885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668584 - 10177525<br>SAGGIO, JOE<br>21740 MARY LYNN DR<br>BROOKFIELD   WI   53045-4420 | POTENTIAL REFUND CLAIM | Disputed | $9.71 |
| 1200361 - 10170700<br>SAGINAW NEWS, THE<br>PO BOX 9001042<br>LOUISVILLE   KY   40290-1042 | EXPENSE PAYABLE | | $37.50 |
| 1099458 - 10171650<br>SAGINAW NEWS, THE<br>PO BOX 3338<br>GRAND RAPIDS   MI   49501-3338 | EXPENSE PAYABLE | | $9,682.22 |
| 2744511 - 10169729<br>SAGINAW NEWS, THE<br>PO BOX 78000 DEPT 78206<br>DETROIT   MI   48278-0206 | EXPENSE PAYABLE | | $116.74 |
| 2690198 - 10214905<br>SAGO, MARY<br>1315 SAINT STEPHENS DR<br>CAHOKIA   IL   62206-2222 | POTENTIAL REFUND CLAIM | Disputed | $70.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699910 - 10205641<br>SAGOR, RICHARD<br>1501 NW IVY<br>VANCOUVER  WA  98664-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2670203 - 10177687<br>SAGOVAC, JASON<br>7252 LAFAYETTE<br>DEARBORN HEIGHTS  MI  481270000 | POTENTIAL REFUND CLAIM | Disputed | $39.91 |
| 1479732 - 10035972<br>SAGUN, LAURA BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330066 - 10090603<br>SAHADEO, RAMEKA<br>15200 IRON HORSE  CIRCLE<br>LEAWOOD  KS  66224 | POTENTIAL CLAIM CLAIM NUMBER - 20070101357-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1494320 - 10047587<br>SAHAGIAN, SEAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508486 - 10060706<br>SAHAGUN, GRACE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669669 - 10181343<br>SAHANI, AMAN<br>40 ARIE DRIVE<br>MARLBORO  NJ  077460000 | POTENTIAL REFUND CLAIM | Disputed | $33.91 |
| 2683785 - 10221734<br>SAHANI, ANKIT<br>89-32 VANDERVEER STREET<br>QUEENS VILLAGE  NY  11427-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653  Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505315 - 10058014<br>SAHATJIAN, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328275 - 10088812<br>SAHEY, ADAM<br>2001 SAVANNA COURT<br>ROUND ROCK  TX  78681 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248367-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1083533 - 10085506<br>SAHLEY, RYAN LANCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $31.41 |
| 2670070 - 10181390<br>SAHN, MICHAEL<br>1115 WILLARD ST<br>ANN ARBOR  MI  48104- | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1505621 - 10058320<br>SAHRAEI MAVANEH, ABDOLSABER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485801 - 10042041<br>SAHS, KYLE R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679305 - 10221276<br>SAIA, JOHN<br>427 RIVER TERRACE<br>E4<br>ENDICOTT  NY  13760-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.08 |
| 2669746 - 10180803<br>SAIDI, ZAINA<br>49 LINDEN ST<br>LYNN  MA  01905-2009 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330502 - 10091039<br>SAIMA, MIKE<br>1006 COUNTY ROAD D WEST<br>SAINT PAUL  MN  55112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040615448-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480093 - 10036333<br>SAINE, ALYSSA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487380 - 10043620<br>SAINEGHI, RANDY ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365852 - 10186336<br>SAINI, ARADHANA K<br>1348 S FINLEY RD APT 3U<br>LOMBARD  IL  60148-4320 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1473898 - 10030138<br>SAINI, PARAMPREET SINGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479183 - 10035423<br>SAINS JR., MARLON BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693627 - 10214188<br>SAINT FRANCIS<br>229 ROGERS AVE<br>BROOKLYN  NY  11225-1478 | POTENTIAL REFUND CLAIM | Disputed | $249.07 |
| 1469645 - 10025885<br>SAINT LUC, DERBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681769 - 10216600<br>SAINT, KARL<br>376 CLEVELAND AVE N<br>3<br>ST. PAUL  MN  55104-0000 | POTENTIAL REFUND CLAIM | Disputed | $382.61 |
| 1263328 - 10190084<br>SAINT-AUBIN, GUESLY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.65 |
| 1500548 - 10053815<br>SAINT-ELOI, JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367445 - 10187359<br>SAINT-SURIN, AUGUSTIN<br>7501 NW 25TH ST<br>PEMBROKE PINES  FL  33024-2637 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1492087 - 10046442<br>SAINT-VIL, CLAUDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503049 - 10067154<br>SAINTEL, JEAN RUBENS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510756 - 10062802<br>SAINTELME, ROMESIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485137 - 10041377<br>SAINTIL, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476405 - 10032645<br>SAINTIL, REMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365853 - 10183117<br>SAINTLOUIS, RAYMOND J<br>6117 SW 22ND CT<br>MIRAMAR  FL  33023-2926 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 1478688 - 10034928<br>SAINTPIERRE, KENSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487025 - 10043265<br>SAINVAL, CARL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369293 - 10186714<br>SAINVAL, OTHNIEL<br>6233 LARCHWOOD AVE<br>PHILADELPHIA  PA  19143-1023 | POTENTIAL REFUND CLAIM | Disputed | $8.38 |
| 1475784 - 10032024<br>SAIPULLAI, YASIR MOHAMMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496660 - 10049927<br>SAIT, SHAMIR R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487922 - 10063751<br>SAITTA, JULIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487922 - 10164331<br>SAITTA, JULIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1474478 - 10030718<br>SAIVONG, DANNY SEIDEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472868 - 10029108<br>SAIZ, GARRETT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482929 - 10039169<br>SAJDAK, MATTHEW JOHN SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330366 - 10090903<br>SAKAGUCHI, DANIEL<br>7556 COUNCIL PLACE<br>SAINT LOUIS  MO  63117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070837631-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326784 - 10087321<br>SAKAI, MICHELLE<br>2025 ADAMS AVE<br>EVERETT  WA  98203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060139003-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333993 - 10094530<br>SAKALUK, MIKE<br>2720 LEECHBURG RD<br>LOWER BURRELL  PA  15068 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060440353-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034667 - 10174087<br>SAKAR INTERNATIONAL<br>Attn CIPI CEBULA<br>195 CARTER DRIVE<br>EDISON  NJ  08817 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $51,392.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494057 - 10047324<br>SAKELL, THANO GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694364 - 10210889<br>SAKIA, 5ACKSON<br>XXXX<br>REGO PARK  NY  11374-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.81 |
| 2744018 - 10177169<br>SAKO, AIWAZIAN<br>401 W DRYDEN ST APT 208<br>GLENDALE  CA  91202 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 1498542 - 10051809<br>SAKOWSKI, THOMAS IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695532 - 10210983<br>SAL, CANNIZZARO<br>365 CANAL STREET<br>NEW YORK  NY  10013-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.98 |
| 2695602 - 10205192<br>SAL, CARDINALE<br>80-23 156 AVE<br>HOWARD BEACH  NY  11414-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.96 |
| 1502154 - 10055231<br>SALACKI, FRANCIS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510442 - 10062488<br>SALADIN, YANIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664786 - 10179257<br>SALAHEDDINE, MOHAMED<br>13321 PLAZA TER APT 189<br>OKLAHOMA CITY  OK  73120-2144 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 2685305 - 10223813<br>SALAHUDDIN, SYEDS<br>1604 TAHOE CIRCLE DRIVE<br>WHEELING  IL  60090-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1484714 - 10040954<br>SALAK, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1034417 - 10174059<br>SALAMANDER DESIGNS<br>Attn CHERYL PICARD<br>811 BLUE HILLS AVENUE<br>BLOOMFIELD  CT  06002 | MERCHANDISE PAYABLE | | $167,412.96 |
| 1473916 - 10030156<br>SALAMONE, JESSIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365854 - 10187167<br>SALAMONE, SAM F<br>129 LOCKSLEY DR<br>STREAMWOOD  IL  60107-2957 | POTENTIAL REFUND CLAIM | Disputed | $66.40 |
| 1290824 - 10189214<br>SALANE, RICHARD COLEMAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.35 |
| 1477868 - 10034108<br>SALANGER, CONNOR MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699999 - 10207098<br>SALAS, ALFREDO<br>1025 PEGRAM AVE<br>HIGH POINT  NC  27263-2235 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1508997 - 10061217<br>SALAS, DANIEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694273 - 10207988<br>SALAS, ESTELA<br>7321 VALLEYCREST BLVD<br>ANNANDALE  VA  22003-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.48 |
| 1365855 - 10183880<br>SALAS, IRENE F<br>PO BOX 20234<br>BARRIGADA  GU  96921-0234 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 2667783 - 10181143<br>SALAS, JESSE<br>102 ELFWOOD CT<br>HOUSTON  TX  77015 | POTENTIAL REFUND CLAIM | Disputed | $95.00 |
| 1506524 - 10059084<br>SALAS, JOSIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668869 - 10179676<br>SALAS, PAUL<br>2824 N KEYWAY<br>SCOTTSBURG  IN  85040 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 2684844 - 10216886<br>SALAS, ROGELIO<br>3206 S. KOMENSKY<br>CHICAGO  IL  60623-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S6S3    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467416 - 10023824<br>SALAS, SAMANTHA REGINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330182 - 10090719<br>SALAS, SERGIO<br>16515 W 153TH ST<br>OLATHE  KS  66062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070215567-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506692 - 10059204<br>SALAS, VINCENT ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365856 - 10182280<br>SALAVA, CARL T<br>4639 56TH TER E<br>BRADENTON  FL  34203-5660 | POTENTIAL REFUND CLAIM | Disputed | $6.17 |
| 1476056 - 10032296<br>SALAYMEH, IYAD BASSAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700402 - 10216246<br>SALAZAR, ADELINO<br>245 PALISADE AVE<br>CLIFFSIDE PARK  NJ  07010-1225 | POTENTIAL REFUND CLAIM | Disputed | $34.78 |
| 2668365 - 10179625<br>SALAZAR, AGUSTIN<br>220 GREENJAY LANE<br>LAREDO  TX  780450000 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 1469019 - 10025259<br>SALAZAR, AGUSTIN GERARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-5                                                   Entity: K

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505263 - 10057962<br>SALAZAR, ART EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469058 - 10025298<br>SALAZAR, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367988 - 10188259<br>SALAZAR, EDWIN<br>3228 KOVAL CT<br>ORLANDO  FL  32837-9046 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |
| 1365857 - 10183881<br>SALAZAR, FRANCIS E<br>PSC 76 BOX 5027<br>APO  AP  96319-0230 | POTENTIAL REFUND CLAIM | Disputed | $8.61 |
| 1481939 - 10038179<br>SALAZAR, GUILLERMINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493954 - 10047221<br>SALAZAR, ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465304 - 10021833<br>SALAZAR, JANET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475957 - 10032197<br>SALAZAR, JAROD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684066 - 10222739<br>SALAZAR, JONATHAN<br>520 37TH ST<br>2R<br>UNION CITY   NJ   07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.66 |
| 1475204 - 10031444<br>SALAZAR, JULIO CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337078 - 10087270<br>SALAZAR, LEO D<br>MCCOLL RD<br>MCALLEN   TX   78504 | POTENTIAL REFUND CLAIM | Disputed | $28.12 |
| 1471638 - 10027878<br>SALAZAR, LISSETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506330 - 10058939<br>SALAZAR, LOUIE ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469615 - 10025855<br>SALAZAR, MONICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366823 - 10186832<br>SALAZAR, NOE<br>4607 S SILER DR<br>TEMPE   AZ   85282-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 2699686 - 10214196<br>SALAZAR, NURY<br>22 WINDSOR DR<br>PRINCETON JCT   NJ   08550-1642 | POTENTIAL REFUND CLAIM | Disputed | $94.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653          Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368317 - 10186595<br>SALAZAR, RAUDEL<br>955 E BENTON ST<br>AURORA  IL  60505-3703 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1484300 - 10040540<br>SALAZAR, ROBERT HERNANDEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333079 - 10093616<br>SALAZAR, SAIRA<br>44 STELLMAN RD<br>APT 2<br>ROSLINDALE  MA  2131 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060555105-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509686 - 10061732<br>SALCEDO, EDYJIBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744123 - 10176836<br>SALCEDO, HECTOR MD<br>3143 W LOGAN BLVD<br>CHICAGO  IL  60647 | POTENTIAL REFUND CLAIM | Disputed | $44.00 |
| 2665931 - 10178380<br>SALCIDO, IRENE A<br>6825 N MUSCATEL AVE<br>SAN GABRIEL  CA  91775-1225 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1464120 - 10020649<br>SALCIDO, MARION-TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466238 - 10022767<br>SALCIDO, PATRICK RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681385 - 10217520<br>SALDANA, ALICIA<br>10900 AVE C<br>CHICAGO  IL  60617-0000 | POTENTIAL REFUND CLAIM | Disputed | $333.36 |
| 2684452 - 10219801<br>SALDANA, CAROLINA<br>4402 RUNNING PINE DR<br>LEAGUE CITY  TX  77573-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.50 |
| 2329353 - 10089890<br>SALDANA, FRANCISCO<br>155 W TENNYSON<br>PONTIAC  MI  48340 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040917301-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329352 - 10089889<br>SALDANA, FRANCISCO<br>155 W TENNYSON<br>PONTIAC  MI  48340 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040916497-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694880 - 10212443<br>SALDANA, IGNACIO<br>PO BOX 26<br>MERETA  TX  76940-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.36 |
| 2701370 - 10207012<br>SALDANA, JEFF<br>3129 GRANITE LAKE DR<br>MISSOURI CITY  TX  77459-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.83 |
| 1469583 - 10025823<br>SALDANA, LAUREN ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501620 - 10054837<br>SALDANA, LUIS MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity (F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469147 - 10025387<br>SALDANA, MICHAELRYAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330810 - 10091347<br>SALDANA, MIGUEL A<br>9727 BOMAR DRIVE<br>CHARLOTTE  NC  28216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050620089-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483785 - 10040025<br>SALDANA, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494517 - 10047784<br>SALDANA, SAMANTHA FAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467620 - 10023980<br>SALDIVAR, GUIRIBALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365858 - 10183882<br>SALDIVAR, JOHN B<br>420 NORTH STARCREST DR.<br>SALT LAKE  UT  84118 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 1481595 - 10037835<br>SALDIVAR, SANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329613 - 10090150<br>SALEEM, ANWER<br>6453 NORTH KEDZIE AVE.<br>APT 12W<br>CHICAGO  IL  60645 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041105790-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505561 - 10058260<br>SALEEM, YASIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669054 - 10179614<br>SALEH, ABDEL<br>12 SUNRISE DR<br>ELKHART  IN  46517 1608 | POTENTIAL REFUND CLAIM | Disputed | $9.99 |
| 1466941 - 10023427<br>SALEH, MOHOMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497381 - 10050648<br>SALEH, NIRMEEN HABIB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498282 - 10051549<br>SALEH, NISREEN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504623 - 10057322<br>SALEH, RAWAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369257 - 10183522<br>SALEH, SHARIFA<br>942 PENNSYLVANIA ST<br>WHITEHALL  PA  18052-7964 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1050654 - 10086184<br>SALEHI, CHRISTOPHER KOORUSCH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361346 - 10016458<br>SALEM FARM REALTY TRUST<br>Attn NO NAME SPECIFIED<br>ATTN: EDWARD GORDON, TRUSTEE<br>C/O THE MEG COMPANIES<br>25 ORCHARD VIEW DRIVE<br>LONDONDERRY   NH   03053 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333810 - 10094347<br>SALEM, CHARLES<br>488 SOUTHMONT BLVD<br>JOHNSTOWN  PA  15902 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070100864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693566 - 10207330<br>SALEM, SEBASTIAN<br>3601 N MILITARY TR<br>BOCA RATON  FL  33431-5507 | POTENTIAL REFUND CLAIM | Disputed | $62.82 |
| 2330037 - 10090574<br>SALEMI, BILL<br>426 PRAIRIE VIEW PKWY<br>HAMPSHIRE  IL  60140 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040617738-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2688996 - 10217239<br>SALEMO, ANDREW<br>6 MACKEY CT.<br>WEST HAVERSTRAW  NY  10993 | POTENTIAL REFUND CLAIM | Disputed | $56.13 |
| 1497074 - 10050341<br>SALERNO, DOMINICK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483446 - 10039686<br>SALERNO, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283544 - 10190086<br>SALERNO, MATTHEW EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653- Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507916 - 10060136<br>SALES, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329719 - 10090256<br>SALES, KRISTIE<br>411 NORTH SCHOOL ROAD<br>PARK HILLS   MO   63601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040725755-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501417 - 10054684<br>SALGADO, ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689804 - 10213464<br>SALGADO, BELEN<br>2518 S 60TH CT<br>CICERO   IL   60804 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 2744229 - 10177129<br>SALGADO, BENITO<br>15340 SW 72 TH ST APT 21<br>MIAMI   FL   33193 | POTENTIAL REFUND CLAIM | Disputed | $186.75 |
| 1493426 - 10164196<br>SALGADO, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493426 - 10066273<br>SALGADO, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506642 - 10067334<br>SALGADO, EDGAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666045 - 10177824<br>SALGADO, EDGAR<br>2018 LAS VEGAS AVE APT 12<br>POMONA  CA  91767-2736 | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 2682812 - 10220613<br>SALGADO, HANSEL<br>12302 NW 11TH STREET<br>MIAMI  FL  33182-0000 | POTENTIAL REFUND CLAIM | Disputed | $479.90 |
| 1365859 - 10184721<br>SALGADO, MARIO D<br>3327 N ALBANY #BASEMEN<br>CHICAGO  IL  60618 | POTENTIAL REFUND CLAIM | Disputed | $2.52 |
| 2703085 - 10216087<br>SALGADO, NELLY<br>15340 SW 72ST<br>MIAMI  FL  33193-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.16 |
| 1269860 - 10189606<br>SALGADO, OSCAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $340.65 |
| 1497275 - 10050542<br>SALL, MUSTAFA BUBA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472407 - 10028647<br>SALIC, MUSTAFA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333488 - 10094025<br>SALIENTE, ABEGAIL L<br>4105 WISCONSIN AVE.<br>NW APT. 211<br>WASHINGTON  DC  20016 | POTENTIAL CLAIM CLAIM NUMBER - 20050111613-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365860 - 10188489<br>SALIM, MARTHA A<br>324 W LEMON ST<br>LANCASTER  PA  17603-2918 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 2679598 - 10217336<br>SALIM, MOHAMMAD<br>4001 NORTH MAIN STREET<br>727<br>FALL RIVER  MA  02720-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.67 |
| 1504984 - 10057683<br>SALIM, SAED OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470443 - 10026683<br>SALIM, TARIQ ISMAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467525 - 10023909<br>SALINAS JR, VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507199 - 10059590<br>SALINAS, ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1152717 - 10170005<br>SALINAS, CITY OF<br>200 LINCOLN AVENUE<br>SALINAS  CA  93901 | EXPENSE PAYABLE | | $216.00 |
| 1279980 - 10189405<br>SALINAS, DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $93.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469458 - 10025698<br>SALINAS, DAVID G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696444 - 10214542<br>SALINAS, EDUARDO<br>4101 HIBISCUS AVE<br>MCALLEN  TX  78501-6481 | POTENTIAL REFUND CLAIM | Disputed | $30.69 |
| 2702420 - 10213335<br>SALINAS, JOE<br>2422 WESLEY AVE<br>BERWYN  IL  60402-2511 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1470674 - 10026914<br>SALINAS, JONATHAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464687 - 10021216<br>SALINAS, LUISA YADIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367775 - 10184921<br>SALINAS, MARIO<br>2845 S KOSTNER AVE<br>CHICAGO  IL  60623-4221 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1486959 - 10043199<br>SALINAS, NADIA MENDEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479792 - 10036032<br>SALINAS, VANESSA KAREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1109214 - 10170955<br>SALISBURY POST<br>PO BOX 4639<br>SALISBURY  NC  28145 | EXPENSE PAYABLE | | $2,584.00 |
| 1475729 - 10031969<br>SALISBURY, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469812 - 10026052<br>SALISBURY, BROOKE TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693066 - 10210783<br>SALISBURY, CHRIS<br>501 SPARTAN DR<br>SLIDELL  LA  70458-6220 | POTENTIAL REFUND CLAIM | Disputed | $1,076.61 |
| 2689446 - 10220101<br>SALISBURY, ROBERT<br>2421 E WASHINGTON<br>BLDG1, APT5<br>BLOOMINGTON  IL  61704 | POTENTIAL REFUND CLAIM | Disputed | $60.75 |
| 1496805 - 10050072<br>SALISBURY, TIMOTHY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481633 - 10037873<br>SALISTEAN, JASON ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491845 - 10046200<br>SALITA, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682402 - 10222575<br>SALKA, ABBIE<br>710 6TH AVE<br>FLOOR 2<br>ELIZABETH  PA  15037-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.65 |
| 2357421 - 10095463<br>SALL, MICHAEL<br>7340 RED ROCK RD<br>INDIANAPOLIS  IN  46236 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/47572    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476021 - 10032261<br>SALLEE, AARON CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369564 - 10185912<br>SALLEE, ALLAN<br>120 WILLOWRIDGE CIR<br>JACKSON  TN  38305-1865 | POTENTIAL REFUND CLAIM | Disputed | $9.48 |
| 1368761 - 10183411<br>SALLEY, JOHN<br>3934 PECHIN ST<br>PHILADELPHIA  PA  19128 3620 | POTENTIAL REFUND CLAIM | Disputed | $7.74 |
| 1508512 - 10060732<br>SALLEY, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331963 - 10092500<br>SALLEY, MIKE<br>4255 ANTIOCH RD<br>CRESTVIEW  FL  32536 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051122485-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489135 - 10064964<br>SALLH, MOHAMED L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466002 - 10022531<br>SALLS, JEREMY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667682 - 10177967<br>SALLY, HERRERA<br>3806 BERAN DR<br>HOUSTON   TX  77045-4407 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 2667414 - 10177934<br>SALLY, J<br>3820 GRIFBRICK DR<br>PLANO   TX  75075-1516 | POTENTIAL REFUND CLAIM | Disputed | $8.60 |
| 1507191 - 10059582<br>SALMERON, DENNIS SAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700236 - 10213289<br>SALMON, BILLY<br>5000 MIDLOTHIAN TPKE<br>RICHMOND   VA  23225-6252 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 1475379 - 10031619<br>SALMON, JASON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689697 - 10218236<br>SALMON, SHANTAL<br>2101 HILDAROSE DRIVE 203<br>SILVER SPRING  MD  20902 | POTENTIAL REFUND CLAIM | Disputed | $198.91 |
| 2690849 - 10206311<br>SALMONS, THELMA<br>3240 ROXBURY RD<br>CHARLES CITY  VA  23030-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477432 - 10033672<br>SALOCKER, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361336 - 10016448<br>SALOM SONS, INC.<br>CAA BELLA, 500 ZAEAGOSA, SUITE K<br>ATTN: MARTHA SALOM<br>EL PASO  TX  79907 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667435 - 10177400<br>SALOME, ALANIZ<br>61 N ALVAREZ RD<br>RIO GRANDE CITY  TX  78582-6239 | POTENTIAL REFUND CLAIM | Disputed | $11.00 |
| 2667207 - 10180529<br>SALOME, S<br>320 E ELDORA RD<br>PHARR  TX  78577-7501 | POTENTIAL REFUND CLAIM | Disputed | $0.51 |
| 1479613 - 10035853<br>SALOMON, JOSEPH EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510285 - 10062331<br>SALOMON, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493163 - 10166083<br>SALON, RICHARD E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493163 - 10163692<br>SALON, RICHARD E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493163 - 10066084<br>SALON, RICHARD E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493163 - 10166505<br>SALON, RICHARD E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493163 - 10167270<br>SALON, RICHARD E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493163 - 10167135<br>SALON, RICHARD E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1461267 - 10169167<br>SALOVAARA, MIKAEL<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR DEFERRED CASH | Contingent, Unliquidated | Unknown |
| 2693519 - 10209824<br>SALSBURY, DAVID<br>PO BOX 6133<br>JACKSON  MI  49204-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.20 |
| 2327036 - 10087573<br>SALT, DAVID<br>497 MOSS WOOD DR<br>LEWISVILLE  TX  75077 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060529925-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466312 - 10022841<br>SALTER, JEFFREY CHANNEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481348 - 10037588<br>SALTER, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698517 - 10215515<br>SALTER, JUSTIN<br>2950 5TH AVE<br>YORK  PA  17402-4012 | POTENTIAL REFUND CLAIM | Disputed | $27.17 |
| 2690104 - 10206261<br>SALTER, MARVIN<br>2623 MOORSFIELD LN<br>JACKSONVILLE  FL  32225-3799 | POTENTIAL REFUND CLAIM | Disputed | $109.46 |
| 1467203 - 10023661<br>SALTER, SHAKETA TRENESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498936 - 10052203<br>SALTERS, BIANCA CHENELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365861 - 10183883<br>SALTOS, JAVIER P<br>4854 W CORNELIA AVE<br>CHICAGO  IL  60641-3541 | POTENTIAL REFUND CLAIM | Disputed | $30.80 |
| 1486252 - 10042492<br>SALTZGIVER, JOHN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668636 - 10180163<br>SALTZMAN, DAVID<br>2131 CHADBOURNE AVE<br>MADISON  WI  53726-3927 | POTENTIAL REFUND CLAIM | Disputed | $22.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653      Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680419 - 10220380<br>SALTZMAN, JUSTIN<br>1220 PINE AVE.<br>EDGEWATER  MD  21037-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.08 |
| 2664761 - 10177229<br>SALTZMAN, MICHAEL<br>1536 E 59TH ST<br>TULSA  OK  74105-8006 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 1470061 - 10026301<br>SALTZMANN, MICHAEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505289 - 10057988<br>SALUCCIO, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498185 - 10051452<br>SALUM, DANIEL HARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683610 - 10221039<br>SALVADALENA, JUSTIN<br>7104 MALLARD WAY<br>CARY  IL  60013-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.58 |
| 1375062 - 10175829<br>SALVADOR ARIAS<br>Attn ARIAS, SALVADOR<br>1225 7RH PL<br>PORT HUENENE  CA  93041 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334727 - 10095264<br>SALVADOR CARILLO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040719646-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375064 - 10175569<br>SALVADOR CENDEJAS<br>Attn CENDEJAS, SALVADOR<br>356 SEAFORTH CT<br>PACIFICA  CA  94044-2929 | UNCASHED DIVIDEND | Disputed | $6.30 |
| 2694339 - 10213798<br>SALVADOR, ALONZO<br>1107 HAER ST<br>PEEKSKILL  NY  10566-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.41 |
| 2666919 - 10181017<br>SALVADOR, ANTUNEZ<br>8615 LEO ST<br>EL PASO  TX  79904-2650 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2702380 - 10208445<br>SALVADOR, GREGORIO<br>2511 UNIVERSITY BLVD E<br>HYATTSVILLE  MD  20783-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.40 |
| 2696710 - 10209608<br>SALVADOR, PAEZ<br>302 S DOOLITTLE RD<br>EDINBURG  TX  78539-8138 | POTENTIAL REFUND CLAIM | Disputed | $6.38 |
| 2667445 - 10180039<br>SALVADOR, RODRIGUEZ<br>114 E MADISON ST<br>BROWNSVILLE  TX  78520-6143 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 2666433 - 10178910<br>SALVADOR, RUBY M<br>9835 AMSDELL AVE<br>WHITTIER  CA  90605-2837 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1467386 - 10023794<br>SALVATI, VALERIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698464 - 10214089<br>SALVATIERRA, JUAN<br>83 WILLINGTON WAY<br>NEWNAN  GA  30265-3500 | POTENTIAL REFUND CLAIM | Disputed | $30.79 |
| 2696782 - 10208164<br>SALVATOR, DEGENNARO<br>1450 HEWITT RD<br>LORIS  SC  29569-3904 | POTENTIAL REFUND CLAIM | Disputed | $10.82 |
| 1506246 - 10067221<br>SALVATORE, ANDREW PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472331 - 10028571<br>SALVATORE, GEOFFREY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502337 - 10055314<br>SALVATORI, MARCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332827 - 10093364<br>SALVESEN, RICHARD<br>7 OVERLOOK TERRACE<br>EAST WAREHAM  MA  2538 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060119554-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510404 - 10062450<br>SALVIETTI, JOAN ANTONETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472552 - 10028792<br>SALVO, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689805 - 10207589<br>SALWANCHIK, JOHN<br>1499 BUTTERNUT DR<br>CRYSTAL LAKE  IL  60014 | POTENTIAL REFUND CLAIM | Disputed | $56.99 |
| 1475759 - 10031999<br>SALYER, ANDREW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683467 - 10222685<br>SALYERS, CHALENE<br>1501 4TH AVE<br>TERRE HAUTE  IN  47804-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.97 |
| 1467482 - 10023866<br>SALYERS, LEIGHA ROBBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664992 - 10178347<br>SALZBERG, GRAHAM<br>3238 W 22ND AVE<br>DENVER  CO  80211-5037 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1484507 - 10040747<br>SALZMAN, JARED SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1361435 - 10016547<br>SAM ASH MEGASTORES, LLC<br>Attn DAVID C. ASH<br>ATTN: DAVID C. ASH<br>P.O. BOX 9047<br>HICKSVILLE  NY  11802 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2664320 - 10101497<br>SAM ASH PENNSYLVANIA, INC.<br>Attn DAVID C. ASH<br>P.O. BOX 9047<br>HICKSVILLE  NY  11802 | SUBTENANT RENTS | Contingent | $14,169.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S632    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375073 - 10176119<br>SAM DAN &<br>Attn DAN, SAM<br>ROSE DAN JT TEN<br>124 CORBIN PL<br>BROOKLYN  NY  11235-4811 | UNCASHED DIVIDEND | Disputed | $2.54 |
| 1375073 - 10174302<br>SAM DAN &<br>Attn DAN, SAM<br>ROSE DAN JT TEN<br>124 CORBIN PL<br>BROOKLYN  NY  11235-4811 | UNCASHED DIVIDEND | Disputed | $9.91 |
| 2686107 - 10219946<br>SAM, CHANTHAN<br>3237 BURKSTON RD<br>CHARLOTTE  NC  00002-8269 | POTENTIAL REFUND CLAIM | Disputed | $189.87 |
| 1476921 - 10033161<br>SAM, MICHELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329218 - 10089755<br>SAM, SAMUEL<br>17734 STATELINE RD<br>OLIVE BRANCH  MS  38654 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051122127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690008 - 10204753<br>SAM, SARAY<br>2614 S 6TH ST<br>PHILADELPHIA  PA  19148-4625 | POTENTIAL REFUND CLAIM | Disputed | $138.23 |
| 2693638 - 10207953<br>SAM, WALLACE<br>4700 FAIRFAX<br>FT WORTH  TX  76116-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.56 |
| 2700848 - 10214793<br>SAMAAN, RAMEZ<br>23520 CHARLESTON CIRCLE<br>PORT CHARLOTTE  FL  33980-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317552 - 10190070<br>SAMADI, LAYLUMA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $200.70 |
| 2690248 - 10206273<br>SAMANIEGO, JOSE<br>4045 FIVE FRKS TRCKM RD SW<br>LILBURN  GA  30047-2351 | POTENTIAL REFUND CLAIM | Disputed | $86.52 |
| 1487243 - 10043483<br>SAMANO, ALPHONSO VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507468 - 10059762<br>SAMARDZIC, NENAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510619 - 10062665<br>SAMAROO, AVINASH ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507213 - 10059604<br>SAMBOR, GARY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128390 - 10169770<br>SAMCO PROPERTIES INC<br>455 FAIRWAY DR STE 301<br>ACCOUNT DWP CIRCI<br>DEERFIELD BEACH  FL  33441 | EXPENSE PAYABLE | | $30,139.00 |
| 2330783 - 10091320<br>SAMI, ABBUL<br>1413 F. ESSEX DRIVE<br>WOODBRIDGE  VA  22191 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040726084-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334726 - 10095263<br>SAMIL MALEK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050236234-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493833 - 10166506<br>SAMITT, JEFFREY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493833 - 10167325<br>SAMITT, JEFFREY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493833 - 10066581<br>SAMITT, JEFFREY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493833 - 10163593<br>SAMITT, JEFFREY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493833 - 10166084<br>SAMITT, JEFFREY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493833 - 10167136<br>SAMITT, JEFFREY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1499339 - 10052606<br>SAMMARTINO, JOHN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464889 - 10021418<br>SAMMLER, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487717 - 10043957<br>SAMMONS, JUSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696926 - 10215366<br>SAMOANO, NICOLAS<br>16711 LIGHTHOUSE VIEW DR<br>FRIENDSWOOD  TX  77546-7411 | POTENTIAL REFUND CLAIM | Disputed | $166.04 |
| 1365862 - 10187999<br>SAMONTE, GERARDO A<br>227 N ASHBURY AVE<br>BOLINGBROOK  IL  60440-2451 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1485443 - 10041683<br>SAMP, NICHOLAS FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487939 - 10164363<br>SAMPATH, ARVIND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487939 - 10063768<br>SAMPATH, ARVIND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474054 - 10030294<br>SAMPERISI, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490151 - 10065353<br>SAMPLE, MONIQUE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468998 - 10025238<br>SAMPLE, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464304 - 10020833<br>SAMPLE, ZACKARY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375085 - 10175570<br>SAMPSON H SMALLS<br>Attn SMALLS, SAMPSON, H<br>2701 GARCES CIR<br>PFAFFTOWN  NC  27040-9470 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1490984 - 10045339<br>SAMPSON, BRIAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365863 - 10183884<br>SAMPSON, CECIL R<br>7141 ROSLYN DR<br>SAINT LOUIS  MO  63136-2551 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 1461371 - 10015130<br>SAMPSON, CHRISTOPHER<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLW C  37152 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482156 - 10038396<br>SAMPSON, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495585 - 10048852<br>SAMPSON, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682780 - 10221626<br>SAMPSON, DAVID<br>5714 RIDGE AVE<br>CINCINNATI  OH  45213-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.81 |
| 2669802 - 10179761<br>SAMPSON, JEN<br>97 OAK ST<br>S.WEYMOUTH  MA  02190-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.55 |
| 2702140 - 10214807<br>SAMPSON, JOHN K<br>900 TERRY PKWY<br>GRETNA  LA  70056-5273 | POTENTIAL REFUND CLAIM | Disputed | $26.09 |
| 2334860 - 10181736<br>SAMPSON, JOHN K<br>900 TERRY PKWY<br>GRETNA  LA  70056 | POTENTIAL REFUND CLAIM | Disputed | $26.09 |
| 1489852 - 10044451<br>SAMPSON, PRISCILLA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494729 - 10047996<br>SAMPSON, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330728 - 10091265<br>SAMS, JAMES<br>104 TEAL COURT<br>MULLINS  SC  29574 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060659724-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492681 - 10164272<br>SAMS, MITCHELL K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492681 - 10065775<br>SAMS, MITCHELL K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484998 - 10041238<br>SAMS, SETH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488415 - 10064244<br>SAMSON, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689807 - 10206199<br>SAMSON, PRENYSL<br>8610 W BERWYN AVE<br>CHICAGO  IL  60656 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1034548 - 10174062<br>SAMSONITE<br>Attn SHEILA COOPER<br>30305 SOLON RD.<br>SOLON  OH  44139 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $757,599.51 |
| 1036104 - 10173926<br>SAMSONITE CORPORATION<br>Attn MAUREEN DOTEN<br>575 WEST STREET, SUITE 110<br>MANSFIELD  MA  02048 | MERCHANDISE PAYABLE | | $446.47 |
| 1034492 - 10174108<br>SAMSUNG ELECTRONICS AMER INC.<br>Attn JOSEPH MCNAMARA<br>105 CHALLENGER ROAD<br>RIDGEFIELD PARK  NJ  07660 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $109,756,571.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034496 - 10173902<br>SAMSUNG ELECTRONICS AMERICA<br>Attn KYM SUMMERFIELD<br>3351 MICHELSON DRIVE, STE. 250<br>IRVINE  CA  92612 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $6,205,951.31 |
| 1183150 - 10171270<br>SAMSUNG ELECTRONICS AMERICA<br>14707 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | Unliquidated | $93,645.30 |
| 1034323 - 10173818<br>SAMSUNG OPTO ELECTRONICS INC<br>Attn JOSEPH MCNAMARA<br>105 CHALLENGER ROAD<br>RIDGEFIELD PARK  NJ  07660 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $3,376,960.06 |
| 1035874 - 10173999<br>SAMSUNG PLEOMAX - ZIREX<br>105 CHALLENGER RD<br>RIDGEFIELD PARK  NJ  07660 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $119,300.00 |
| 2328410 - 10088947<br>SAMUDIO, DAVID<br>5442 S. SHADY CREEK DRIVE<br>HOUSTON  TX  77017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041004504-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366928 - 10183225<br>SAMUDIO, MARION<br>A CO 44TH SIGNAL BN<br>APO  AE  09267 0145 | POTENTIAL REFUND CLAIM | Disputed | $4.92 |
| 1375086 - 10176189<br>SAMUEL C BERRY<br>Attn BERRY, SAMUEL, C<br>650 OAKLEY DR<br>NASHVILLE  TN  37220-1951 | UNCASHED DIVIDEND | Disputed | $18.77 |
| 1375086 - 10174550<br>SAMUEL C BERRY<br>Attn BERRY, SAMUEL, C<br>650 OAKLEY DR<br>NASHVILLE  TN  37220-1951 | UNCASHED DIVIDEND | Disputed | $0.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5853    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375088 - 10176171<br>SAMUEL C TAMAYO<br>Attn TAMAYO, SAMUEL, C<br>160 NE 95TH ST<br>MIAMI SHORES  FL  33138-2709 | UNCASHED DIVIDEND | Disputed | $5.48 |
| 1375088 - 10174551<br>SAMUEL C TAMAYO<br>Attn TAMAYO, SAMUEL, C<br>160 NE 95TH ST<br>MIAMI SHORES  FL  33138-2709 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1375089 - 10175571<br>SAMUEL DAUGHTRY METZLER<br>Attn METZLER, SAMUEL, DAUGH<br>416 DOGWOOD TRL<br>GOLDSBORO  NC  27534-8944 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1375091 - 10175066<br>SAMUEL E NAVARRO<br>Attn NAVARRO, SAMUEL, E<br>541 W SPRUCE AVE<br>INGLEWOOD  CA  90301-3138 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375093 - 10176167<br>SAMUEL G WATSON<br>Attn WATSON, SAMUEL, G<br>37 JAMIL AVE<br>ORLANDO  FL  32805-1715 | UNCASHED DIVIDEND | Disputed | $9.10 |
| 1375093 - 10174552<br>SAMUEL G WATSON<br>Attn WATSON, SAMUEL, G<br>37 JAMIL AVE<br>ORLANDO  FL  32805-1715 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375095 - 10175572<br>SAMUEL PRIOLEAU<br>Attn PRIOLEAU, SAMUEL<br>816 HITCHING POST RD<br>CHARLESTON  SC  29414-5123 | UNCASHED DIVIDEND | Disputed | $32.64 |
| 1375101 - 10175573<br>SAMUEL SPANIER<br>Attn SPANIER, SAMUEL<br>1520 W HIGH ST<br>HADDON HEIGHTS  NJ  08035-1520 | UNCASHED DIVIDEND | Disputed | $0.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489613 - 10065208<br>SAMUEL, CHIANTIA LAKIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2334966 - 10181829<br>SAMUEL, ELEANOR A<br>1533 BELMONT AVE<br>PHILADELPHIA  PA  19104 | POTENTIAL REFUND CLAIM | Disputed | $64.16 |
| 2702240 - 10209931<br>SAMUEL, HORTON<br>1901 PRINCETON LAKES DR 1916<br>BRANDON  FL  33511-2063 | POTENTIAL REFUND CLAIM | Disputed | $7.71 |
| 1475350 - 10031590<br>SAMUEL, JOSEPH ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487144 - 10043384<br>SAMUEL, RANDY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695079 - 10213822<br>SAMUEL, SEMERE<br>27685 73RD ST<br>PHILADELPHIA  PA  19153-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.87 |
| 2331030 - 10091567<br>SAMUEL, SHANNON<br>24 HICKORY DR<br>NORTH EAST  MD  21901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060305537-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510026 - 10062072<br>SAMUEL, TAWANDA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467271 - 10063434<br>SAMUEL, TYREUN QUENTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331670 - 10092207<br>SAMUELS, DAVID<br>5451 BINELAND RD<br>APT 2306<br>ORLANDO  FL  32811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051012674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464738 - 10021267<br>SAMUELS, JOEL SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679457 - 10219335<br>SAMUELS, LATOYA<br>6605 SAINT BARNABAS RD.<br>OXON HILL  MD  20745-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |
| 1249906 - 10188943<br>SAMUELS, LATOYA MONET<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $225.98 |
| 1511094 - 10063140<br>SAMUELS, LEROY HAMILTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509731 - 10061777<br>SAMUELS, NTANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511146 - 10063192<br>SAMUELS, RENEE PHOEBE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702037 - 10215750<br>SAMUELS, RHONDA<br>PO BOX 810<br>PRAIRIEVILLE  LA  70769-0810 | POTENTIAL REFUND CLAIM | Disputed | $27.11 |
| 2665685 - 10178887<br>SAMUELSON, PETER<br>27076 VIA CALLADO<br>MISSION VIEJO  CA  92691-2156 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1511322 - 10017991<br>SAN ANGELO RADIOLOGISTS, PA<br>P.O. BOX 3926<br>SAN ANGELO  TX  76902 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/44596    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707642 - 10140006<br>SAN ANGELO WATER UTILITIES<br>P.O. BOX 5820<br>SAN ANGELO  TX  76902-5820 | UTILITIES | | $43.60 |
| 1133001 - 10171085<br>SAN ANTONIO EXPRESS NEWS<br>PO BOX 80087<br>PRESCOTT  AZ  86304-8087 | EXPENSE PAYABLE | | $50,058.09 |
| 2707643 - 10140007<br>SAN ANTONIO WATER SYSTEM<br>P.O. BOX 2990<br>SAN ANTONIO  TX  78299-2990 | UTILITIES | | $310.31 |
| 1187165 - 10169522<br>SAN FRANCISCO CHRONICLE<br>PO BOX 80070<br>PRESCOTT  AZ  86304-8070 | EXPENSE PAYABLE | | $71,701.78 |
| 1183032 - 10171263<br>SAN JOSE MERCURY NEWS<br>DEPT 8217<br>LOS ANGELES  CA  90084-8217 | EXPENSE PAYABLE | | $63,568.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486147 - 10042387<br>SAN JOSE, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489826 - 10044425<br>SAN JOSE, REMEDIOS HERMOSURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477139 - 10033379<br>SAN LUCAS, BRYANT STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159694 - 10171230<br>SAN LUIS OBISPO FARP<br>FILE 51131<br>SAN LUIS OBISPO   CA   90074 | EXPENSE PAYABLE | | $31.55 |
| 1182955 - 10169851<br>SAN LUIS OBISPO TRIBUNE LLC<br>PO BOX 741670<br>LOS ANGELES   CA   90004-1670 | EXPENSE PAYABLE | | $10,353.65 |
| 1128837 - 10170629<br>SAN MATEO TIMES NEWSPAPER GRP<br>DEPT 8217<br>LOS ANGELES   CA   90084-8217 | EXPENSE PAYABLE | | $3,917.18 |
| 1198056 - 10170741<br>SAN MATEO, COUNTY OF<br>DEPT OF AGRICULTURE WGHTS & MSR<br>PO BOX 999<br>REDWOOD CITY   CA   94064-0999 | EXPENSE PAYABLE | | $500.00 |
| 1470911 - 10027151<br>SAN MIGUEL, FRANK JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5632                                      Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492156 - 10046511<br>SAN MIGUEL, NEKITA LAREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1207498 - 10169740<br>SAN RAFAEL FINANCE DEPT<br>PO BOX 151560<br>1400 5TH AVE RM 204<br>SAN RAFAEL   CA   94915-5160 | EXPENSE PAYABLE | | $97.00 |
| 1159638 - 10171393<br>SAN TAN VILLAGE PHASE 2 LLC<br>PO BOX 29383<br>MACERICH SANTAN PHASE 2SPE LLC<br>PHOENIX   AZ   85038-9383 | EXPENSE PAYABLE | | $45,474.91 |
| 1482497 - 10038737<br>SAN, THYNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502413 - 10055340<br>SANABRIA, ANGEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484828 - 10041068<br>SANABRIA, BARTOLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511175 - 10063221<br>SANABRIA, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507166 - 10059557<br>SANABRIA, JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686064 - 10220058<br>SANABRIA, STEVE<br>144 ZOOKS MILL ROAD<br>EPHRATA  PA  00001-7522 | POTENTIAL REFUND CLAIM | Disputed | $93.82 |
| 1474905 - 10031145<br>SANANIKONE, BOUNTHAVY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743920 - 10176839<br>SANATORIO ESPANOL<br>STE 203<br>STE 203<br>BONITA  CA  91902 | POTENTIAL REFUND CLAIM | Disputed | $451.64 |
| 1478764 - 10035004<br>SANBORN, CHAD BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328272 - 10088809<br>SANBORN, DAVID<br>2309 S THIRD STREET<br>AUSTIN  TX  78704 | POTENTIAL CLAIM CLAIM NUMBER - 20070625764-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1469341 - 10025581<br>SANCHEZ III, RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664991 - 10179876<br>SANCHEZ, ABEL<br>12465 ALBROOK DR APT 4505<br>DENVER  CO  80239-4618 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1467237 - 10023695<br>SANCHEZ, ABEL NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469655 - 10025895<br>SANCHEZ, AIDA ESTEPHANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667742 - 10180074<br>SANCHEZ, ALEJANDRO<br>6033 E. NORTHWEST HWY#1022<br>DALLAS   TX  752310000 | POTENTIAL REFUND CLAIM | Disputed | $62.53 |
| 2691190 - 10211880<br>SANCHEZ, ANA<br>5795 NW 109 AVE<br>DORAL   FL  33178-3992 | POTENTIAL REFUND CLAIM | Disputed | $53.48 |
| 1491308 - 10045663<br>SANCHEZ, ANDY XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706875 - 10137758<br>SANCHEZ, ANGELA<br>9841 WOODSTOCK LANE<br>PORT RICHEY  FL  34668 | LITIGATION<br>CLAIM NUMBER: YLB/54454    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507316 - 10067525<br>SANCHEZ, ANGELA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480485 - 10036725<br>SANCHEZ, ANTHONY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367196 - 10187329<br>SANCHEZ, ANTONIO<br>16632 WARD RD<br>DADE CITY  FL  33523-7019 | POTENTIAL REFUND CLAIM | Disputed | $8.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367474 - 10184895<br>SANCHEZ, BENJAMIN<br>724 TUXEDO DR<br>FORT WALTON BEAC  FL  32547-2430 | POTENTIAL REFUND CLAIM | Disputed | $2.34 |
| 2329147 - 10089684<br>SANCHEZ, BRIAN<br>5220 CHAAMBERLIN LN<br>PROSPECT  KY  40059 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050129416-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369510 - 10185903<br>SANCHEZ, BRUNO<br>BOX 00940687<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $8.92 |
| 1496285 - 10049552<br>SANCHEZ, CANDIDA MILAGROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495407 - 10048674<br>SANCHEZ, CHARLLEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466454 - 10022983<br>SANCHEZ, CHRIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500872 - 10054139<br>SANCHEZ, CHRISTIAN JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495115 - 10048382<br>SANCHEZ, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510638 - 10062684<br>SANCHEZ, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466502 - 10023031<br>SANCHEZ, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685762 - 10219914<br>SANCHEZ, DAVID<br>1812 EAST 18 STREET<br>BROOKLYN  NY  11229-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.84 |
| 1483457 - 10039697<br>SANCHEZ, DAYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700633 - 10214108<br>SANCHEZ, DIANA<br>9632 CHATIDEER RD<br>ANAHEIM  GA  92804-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.57 |
| 1474649 - 10030889<br>SANCHEZ, EDDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365865 - 10183118<br>SANCHEZ, EDGAR E<br>17869 SW 146TH CT<br>MIAMI  FL  33177-7670 | POTENTIAL REFUND CLAIM | Disputed | $2.83 |
| 1470740 - 10026980<br>SANCHEZ, EDWIN SERGIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: K

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664989 - 10180411<br>SANCHEZ, ELAINE<br>3207 HOLLYBROOK LN<br>PUEBLO  CO  81005-3201 | POTENTIAL REFUND CLAIM | Disputed | $3.08 |
| 2664990 - 10180412<br>SANCHEZ, ERNESTO<br>795 E EGBERT ST<br>BRIGHTON  CO  80601-2144 | POTENTIAL REFUND CLAIM | Disputed | $11.22 |
| 2670259 - 10177694<br>SANCHEZ, ESBARDO<br>4112 WESTERN ST<br>DETROIT  MI  48210-3504 | POTENTIAL REFUND CLAIM | Disputed | $18.93 |
| 1508664 - 10060884<br>SANCHEZ, ESPERANZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679728 - 10217351<br>SANCHEZ, EVELYN<br>5840 LITTLE SPRING CT<br>FREDERICK  MD  21704-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.42 |
| 1495031 - 10048298<br>SANCHEZ, FELIPE ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464491 - 10021020<br>SANCHEZ, GEORGE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480405 - 10036645<br>SANCHEZ, GIANCARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506797 - 10059285<br>SANCHEZ, GREGORY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702847 - 10213141<br>SANCHEZ, HECTOR<br>4779 COLLINS AVE<br>MIAMI  FL  33140-3217 | POTENTIAL REFUND CLAIM | Disputed | $37.82 |
| 1507386 - 10059705<br>SANCHEZ, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496947 - 10050214<br>SANCHEZ, HUGO JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1058296 - 10085504<br>SANCHEZ, ISAAC ARMAND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $26.15 |
| 1464838 - 10021367<br>SANCHEZ, ISAAC MOON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478129 - 10034369<br>SANCHEZ, JACQUELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466248 - 10022777<br>SANCHEZ, JAIMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691944 - 10216138<br>SANCHEZ, JAY<br>6422 PADDINGTON CT<br>CENTREVILLE  VA  20121-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.36 |
| 1477377 - 10033617<br>SANCHEZ, JAYSON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480322 - 10036562<br>SANCHEZ, JEAN PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506699 - 10059211<br>SANCHEZ, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480983 - 10037223<br>SANCHEZ, JESSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489540 - 10044219<br>SANCHEZ, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365867 - 10183885<br>SANCHEZ, JESUS R<br>227 WESTVIEW DR<br>CRESTVIEW  FL  32536-9254 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1480828 - 10037068<br>SANCHEZ, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497488 - 10050755<br>SANCHEZ, JOHVANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510405 - 10062451<br>SANCHEZ, JORDAN K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668345 - 10181013<br>SANCHEZ, JORGE<br>2700 WOODLAND PARK DR.<br>HOUSTON  TX  770820000 | POTENTIAL REFUND CLAIM | Disputed | $122.19 |
| 2682274 - 10218598<br>SANCHEZ, JOSE<br>112 ORANGE ST.<br>2<br>MERIDEN  CT  06451-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.94 |
| 2329357 - 10089894<br>SANCHEZ, JOSE<br>1303 BRIARWOOD<br>WATERFORD  MI  48327 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050729820-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484891 - 10041131<br>SANCHEZ, JOSE JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365864 - 10184722<br>SANCHEZ, JOSE M<br>210 NW 40TH CT<br>MIAMI  FL  33126-5746 | POTENTIAL REFUND CLAIM | Disputed | $0.33 |
| 2680897 - 10217473<br>SANCHEZ, JUAN<br>691 PROSPECT AVENUE<br>BRONX  NY  10455-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464625 - 10021154<br>SANCHEZ, KAREN DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329324 - 10189179<br>SANCHEZ, KARISSA ERIKA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $102.84 |
| 2688962 - 10222170<br>SANCHEZ, KARYNLYNN<br>3540 DEKALB AVENUE 25<br>BRONX  NY  10467-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.61 |
| 2702677 - 10210145<br>SANCHEZ, KATHLENE<br>260 VALENTINE LN<br>YONKERS  NY  10705-3664 | POTENTIAL REFUND CLAIM | Disputed | $26.93 |
| 1508985 - 10061205<br>SANCHEZ, LAURIE JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690856 - 10213561<br>SANCHEZ, LAURO<br>269 HAWTHORNE AVE<br>YONKERS  NY  10705-2153 | POTENTIAL REFUND CLAIM | Disputed | $60.57 |
| 2331626 - 10092163<br>SANCHEZ, LENO<br>404 EAGLE DRIVE<br>POINCIANA  FL  34759 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A467009494-0003-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331071 - 10091608<br>SANCHEZ, LEWIS<br>40 JUNIPER VALLEY LN<br>TROUTVILLE  VA  24175 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050939589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475465 - 10031705<br>SANCHEZ, LISA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476192 - 10032432<br>SANCHEZ, LISANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500764 - 10054031<br>SANCHEZ, LISBETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488761 - 10064590<br>SANCHEZ, LOUIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482709 - 10038949<br>SANCHEZ, LUIS ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367519 - 10188204<br>SANCHEZ, MANUEL<br>426 SW 8TH AVE<br>BOYNTON BEACH   FL   33435-5540 | POTENTIAL REFUND CLAIM | Disputed | $29.13 |
| 1509947 - 10061993<br>SANCHEZ, MARCO JR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473901 - 10030141<br>SANCHEZ, MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694208 - 10206560<br>SANCHEZ, MARIA<br>1826 RAYBURN DR<br>SAN ANTONIO  TX  78224-1024 | POTENTIAL REFUND CLAIM | Disputed | $87.65 |
| 1367443 - 10186502<br>SANCHEZ, MARIA<br>6075 SW 27TH ST<br>MIAMI  FL  33155-3175 | POTENTIAL REFUND CLAIM | Disputed | $126.00 |
| 1480039 - 10036279<br>SANCHEZ, MARIA ANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331625 - 10092162<br>SANCHEZ, MARIA M<br>404 EAGLE DRIVE<br>POINCIANA  FL  34759 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A467009494-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491709 - 10046064<br>SANCHEZ, MARY DIANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465064 - 10021593<br>SANCHEZ, MELISSA PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666870 - 10178439<br>SANCHEZ, MICHAEL<br>9435 STRECH AVE<br>SAN ANTONIO  TX  782240000 | POTENTIAL REFUND CLAIM | Disputed | $51.72 |
| 1478669 - 10034909<br>SANCHEZ, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689809 - 10207612<br>SANCHEZ, MIGUEL<br>1221 VININGS WAY<br>NEWARK  DE  19702 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 1367742 - 10185721<br>SANCHEZ, MIGUEL<br>183 PARKVIEW DR SE<br>MARIETTA  GA  30060-2407 | POTENTIAL REFUND CLAIM | Disputed | $2.08 |
| 1492544 - 10046732<br>SANCHEZ, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474257 - 10030497<br>SANCHEZ, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475817 - 10032057<br>SANCHEZ, OFELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497002 - 10050269<br>SANCHEZ, PETER E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492306 - 10046661<br>SANCHEZ, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702460 - 10205970<br>SANCHEZ, RAUL<br>7700 N KENDALL DR<br>MIAMI  FL  33156-7564 | POTENTIAL REFUND CLAIM | Disputed | $427.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501530 - 10054772<br>SANCHEZ, REBECCA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695185 - 10215227<br>SANCHEZ, RENE<br>2802 SUNSHINE CIR<br>SUGAR LAND  TX  77479 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 1466680 - 10023209<br>SANCHEZ, RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469540 - 10025780<br>SANCHEZ, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691651 - 10205607<br>SANCHEZ, RICHARD<br>6096 BATMAN LN<br>JACKSONVILLE  FL  32212-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.67 |
| 2681624 - 10218534<br>SANCHEZ, ROBERTO<br>1428 LONGHORN<br>LAREDO  TX  78045-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.47 |
| 2706954 - 10137837<br>SANCHEZ, RODOLFO<br>3027 W 21ST PLACE<br>CHICAGO  IL  60623 | LITIGATION<br>CLAIM NUMBER: YLB/62719    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367773 - 10186533<br>SANCHEZ, RUDY<br>39080 N MCAREE RD<br>BEACH PARK  IL  60087- | POTENTIAL REFUND CLAIM | Disputed | $34.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467353 - 10063443<br>SANCHEZ, SANDRA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508126 - 10060346<br>SANCHEZ, SAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365866 - 10183119<br>SANCHEZ, SHEILA M<br>3545 S OCEAN BLVD APT 705<br>SOUTH PALM BEACH  FL  33480-6420 | POTENTIAL REFUND CLAIM | Disputed | $7.18 |
| 1478024 - 10034264<br>SANCHEZ, SINDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472412 - 10028652<br>SANCHEZ, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504357 - 10057056<br>SANCHEZ, STEVE M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495758 - 10049025<br>SANCHEZ, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1300021 - 10188861<br>SANCHEZ, VALERIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $125.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368821 - 10185833<br>SANCHEZ, VICTOR<br>904 SW 48TH ST<br>OKLAHOMA CITY  OK  73109-3822 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2689336 - 10221154<br>SANCHEZ, VICTOR<br>1214 SOUTH 58TH CT.<br>CICERO  IL  60804 | POTENTIAL REFUND CLAIM | Disputed | $158.42 |
| 1464386 - 10020915<br>SANCHEZ, VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498538 - 10051805<br>SANCHEZ-HERNANDEZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486769 - 10043009<br>SANDAGE, JAMES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495452 - 10048719<br>SANDBERG, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699856 - 10212891<br>SANDEEP, KOTAK<br>1400 MILLERSPORT HWY<br>WILLAIMSVILLE  NY  14221-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.29 |
| 1471446 - 10027686<br>SANDEFUR, ALEX FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1190467 - 10169927<br>SANDERS INDUSTRIAL SUPPLY<br>1420 3RD AVE S<br>NASHVILLE  TN  37210 | EXPENSE PAYABLE | | $200.23 |
| 1468710 - 10024950<br>SANDERS, ANTHONY CORTEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489805 - 10164866<br>SANDERS, ARIADNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489805 - 10065268<br>SANDERS, ARIADNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2666888 - 10180497<br>SANDERS, AUSTIN<br>4908 WINTHROP AVE. WEST<br>FORTWORTH  TX  76116 | POTENTIAL REFUND CLAIM | Disputed | $68.17 |
| 2703072 - 10210255<br>SANDERS, BARBARA<br>RR 7 BOX 7164-7<br>AVA  MO  65608-9546 | POTENTIAL REFUND CLAIM | Disputed | $29.16 |
| 1509832 - 10061878<br>SANDERS, BOBBY DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681340 - 10223444<br>SANDERS, BRANDON<br>155 E GODFREY AVE<br>L 304<br>PHILADELPHIA  PA  19120-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653        Exhibit F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467609 - 10023969<br>SANDERS, BRIDGET MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473960 - 10030200<br>SANDERS, BRYAN M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481063 - 10037303<br>SANDERS, CHARLES WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367909 - 10182482<br>SANDERS, CHRISTIN<br>1112 E SOFT BREEZE AVE<br>POST FALLS  ID  83854-6005 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2685673 - 10219909<br>SANDERS, CHRISTOPHER<br>2901 SW 41 ST<br>OCALA  FL  34474-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.30 |
| 1465799 - 10022328<br>SANDERS, CRISTEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483266 - 10039506<br>SANDERS, CRYSTAL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489808 - 10044407<br>SANDERS, DARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494479 - 10047746<br>SANDERS, DAVID LOREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329167 - 10188556<br>SANDERS, DEMITRIOUS LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $168.69 |
| 1470587 - 10026827<br>SANDERS, DEVANTE JIBRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683968 - 10218778<br>SANDERS, DEXTER<br>4408 HUNTER RIDGE LN.<br>207<br>BIRMINGHAM   AL   35235-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.55 |
| 1318766 - 10188732<br>SANDERS, DONALD LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.31 |
| 1474231 - 10030471<br>SANDERS, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484316 - 10040556<br>SANDERS, FREDERICK P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493801 - 10066549<br>SANDERS, GLENN HENRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3632    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501787 - 10054979<br>SANDERS, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483455 - 10039695<br>SANDERS, HEATHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471600 - 10027840<br>SANDERS, ISJASHIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702430 - 10213336<br>SANDERS, JASON<br>301 NE 95 ST<br>KANSAS CITY   MO   64118 | POTENTIAL REFUND CLAIM | Disputed | $255.24 |
| 2335008 - 10181630<br>SANDERS, JASON<br>301 NE 95 ST<br>KANSAS CITY   MO   64118 | POTENTIAL REFUND CLAIM | Disputed | $255.24 |
| 1487647 - 10043887<br>SANDERS, JAYMES C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478663 - 10034903<br>SANDERS, JEFFREY TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679286 - 10222269<br>SANDERS, JEFFREYM<br>1117 ELMDALE ROAD<br>D<br>PADUCAH   KY   42003-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.20 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686308 - 10220969<br>SANDERS, JENNIFER<br>716 COMPTON STREET<br>LOUISVILLE  KY  40208-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.64 |
| 1499843 - 10053110<br>SANDERS, JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483054 - 10039294<br>SANDERS, JERON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744537 - 10171236<br>SANDERS, JOE<br>1515 SOUTH SAN ANTONIO AVE<br>ONTARIO  CA  91762 | EXPENSE PAYABLE | | $676.55 |
| 2328764 - 10089301<br>SANDERS, JOE<br>531 BEAUMONT COURT<br>FORT WRIGHT  KY  41011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041213483-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682398 - 10221587<br>SANDERS, JOYCE<br>1007 ALBERT AVE.<br>HIGH POINT  NC  27262-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.06 |
| 2679962 - 10219381<br>SANDERS, LELAND<br>1503 W.  MCCLURE<br>PEORIA  IL  00006-1604 | POTENTIAL REFUND CLAIM | Disputed | $212.81 |
| 1489643 - 10044298<br>SANDERS, LOUIS REINHARDT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481985 - 10038225<br>SANDERS, MALCOLM X<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477256 - 10033496<br>SANDERS, MALLORY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365868 - 10188000<br>SANDERS, MARCO T<br>2195 APT B COOSAWATTEE DR<br>ATLANTA  GA  30319-4057 | POTENTIAL REFUND CLAIM | Disputed | $16.13 |
| 2690504 - 10212070<br>SANDERS, MARCUS<br>313 MCKENZIE RD  #A<br>SPRING LAKE  NC  28390-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.43 |
| 1500489 - 10053756<br>SANDERS, MARQUISE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493411 - 10066258<br>SANDERS, MICHAEL THEODORE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1329713 - 10188775<br>SANDERS, MYKIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $53.68 |
| 2686187 - 10219955<br>SANDERS, NATHANIEL<br>915 OAK HILL AVE.<br>HAGERSTOWN  MD  21742-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694402 - 10205108<br>SANDERS, NORMA<br>9 ARLINGTON AVE<br>STATEN ISLAND   NY   10303-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.24 |
| 2328482 - 10089019<br>SANDERS, OLLIE<br>706 W. MITCHELL CR<br>ARLINGTON   TX   76013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041213820-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670427 - 10179304<br>SANDERS, ORLANDO<br>3271 W CARPENTER RD<br>FLINT   MI   48504-1247 | POTENTIAL REFUND CLAIM | Disputed | $0.42 |
| 2690704 - 10212734<br>SANDERS, PEGGY<br>1011 RIVER RIDGE RD   #1-G<br>AUGUSTA   GA   30909-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.56 |
| 1472840 - 10029080<br>SANDERS, RAKIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366830 - 10188129<br>SANDERS, ROBERT<br>219 E DALE ST APT 1<br>COLORADO SPRINGS   CO   80903-4715 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1508580 - 10060800<br>SANDERS, SCOTT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467823 - 10024135<br>SANDERS, SHANE KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469545 - 10025785<br>SANDERS, SHANNON LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331100 - 10091637<br>SANDERS, SHARMIE<br>303 ROSS CLAN ROAD<br>WEST COLUMBIA  SC  29172 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060752137-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696751 - 10209917<br>SANDERS, SHEENA<br>4601 QUAIL HOLLOW DR<br>BAYTOWN  TX  77521-2036 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2690490 - 10214651<br>SANDERS, STEVEN<br>5445 LAKE LE CLARE RD<br>LUTZ  FL | POTENTIAL REFUND CLAIM | Disputed | $60.81 |
| 1486021 - 10042261<br>SANDERS, TERRANCE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330608 - 10091145<br>SANDERS, TERRI<br>443 SHORELINE DR.<br>FAYETTEVILLE  NC  28311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070210120-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470666 - 10026906<br>SANDERS, VICTOR PERCY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664807 - 10177754<br>SANDERS, ZACHARY<br>9512 E 65TH ST<br>1306<br>TULSA  OK  741330000 | POTENTIAL REFUND CLAIM | Disputed | $29.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472383 - 10028623<br>SANDERS, ZACHARY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478093 - 10034333<br>SANDERSON, ADAM MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487702 - 10043942<br>SANDERSON, BILLY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363539 - 10182832<br>SANDERSON, BROOKS L JR<br>4144 CASTLE GATE DR<br>PACE   FL  32571-7347 | POTENTIAL REFUND CLAIM | Disputed | $3.48 |
| 1505973 - 10058672<br>SANDERSON, CEDRIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480788 - 10037028<br>SANDERSON, JONATHAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1087717 - 10085730<br>SANDERSON, LONDON ERRINGTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $735.59 |
| 2333860 - 10094397<br>SANDERSON, TENADOR<br>3436 INDIAN QUEEN LANE<br>PHILADELPHIA  PA  19129 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040500607-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331982 - 10092519<br>SANDHAGEN, NOELLE<br>1000 PACES LANE<br>APT. 403<br>WOODSTOCK  GA  30189 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040718662-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476255 - 10032495<br>SANDHAUS, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699022 - 10214369<br>SANDI, MARTIN<br>PO BOX 233<br>OWEGO  NY  13827-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.07 |
| 1466607 - 10023136<br>SANDIDGE, NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704705 - 10136163<br>SANDISK CORPORATION<br>C/O ATTORNY MICHAEL LADRA, ESQ.,<br>WILSON SONSINI GOODRICH & ROSATI<br>650 PAGE MILL RD.<br>PALO ALTO  CA  94304-1050 | POTENTIAL CLAIM<br>POTENTIAL CLAIM INVOLVING<br>MEMORY PRODUCTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034349 - 10174101<br>SANDISK CORPORATION<br>Attn ED LYONS<br>601 MCCARTHY BLVD<br>MILPITAS  CA  95053 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $7,460,084.86 |
| 1477725 - 10033965<br>SANDLER, RONALD BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464544 - 10021073<br>SANDLIN III, WILLIAM ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 5

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666885 - 10178441<br>SANDLIN, RACHELL<br>122 PLANTATION RD<br>HOUSTON  TX  770246216 | POTENTIAL REFUND CLAIM | Disputed | $66.40 |
| 2684082 - 10221766<br>SANDMAN, JARRAD<br>520 WOODGLEN ROAD<br>BIRDSBORO  PA  19508-0000 | POTENTIAL REFUND CLAIM | Disputed | $184.36 |
| 1504894 - 10057593<br>SANDO JR., RICHARD PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480224 - 10036464<br>SANDOR, CORY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702711 - 10213074<br>SANDOVAL, ALEJANDR<br>6414 PIMA ST<br>ALEXANDRIA  VA  22312-2053 | POTENTIAL REFUND CLAIM | Disputed | $30.51 |
| 1469634 - 10025874<br>SANDOVAL, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478545 - 10034785<br>SANDOVAL, ARTHUR B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507174 - 10059565<br>SANDOVAL, CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503427 - 10056126<br>SANDOVAL, DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508061 - 10060281<br>SANDOVAL, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691498 - 10213148<br>SANDOVAL, EVA<br>ONE UNIVERSITY PLACE 11A<br>NEW YORK  NY  10003-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.43 |
| 2697592 - 10205316<br>SANDOVAL, JORGE<br>470 E 34TH ST<br>HIALEAH  FL  33013-3026 | POTENTIAL REFUND CLAIM | Disputed | $90.57 |
| 2679791 - 10221121<br>SANDOVAL, JOSE<br>7550 COUNTRY CLUB DRIVE<br>APT. 8105<br>LAREDO  TX  78041-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.25 |
| 1486596 - 10042836<br>SANDOVAL, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691211 - 10212120<br>SANDOVAL, LUIS<br>4134 FRAME PL<br>FLUSHING  NY  11355-4240 | POTENTIAL REFUND CLAIM | Disputed | $266.10 |
| 2692773 - 10212246<br>SANDOVAL, MIGUEL<br>6 CRUM ELBOW RD<br>HYDE PARK  NY  12538-2849 | POTENTIAL REFUND CLAIM | Disputed | $58.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469233 - 10025473<br>SANDOVAL, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665344 - 10179902<br>SANDOVAL, ROLAND<br>830 S AZUSA AVE TRLR 15<br>AZUSA  CA  91702-5581 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1507937 - 10060157<br>SANDOVAL, ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368520 - 10187464<br>SANDOVAL, TEOFILA<br>3937 N NEWCASTLE AVE<br>CHICAGO  IL  60634-2355 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1490863 - 10045218<br>SANDOVAL, VALERIA ROSEND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696942 - 10206129<br>SANDOVAL, ZULMA<br>507 W EXP83<br>MCALLEN  TX  78503-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.58 |
| 1375103 - 10176037<br>SANDRA A SALMON<br>Attn SALMON, SANDRA, A<br>249 VICTORIA DR<br>VIRGINIA BEACH  VA  23452-4342 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1375107 - 10174553<br>SANDRA C BERMAN CUST<br>Attn BERMAN, SANDRA, C<br>MARC BERMAN UND<br>VIRGINIA UNIF GIFT MIN ACT<br>132 HERNDON PL<br>DANVILLE  VA  24541-3624 | UNCASHED DIVIDEND | Disputed | $31.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653-                                      Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360755 - 10176352<br>SANDRA ELKINS &<br>CAROL R FULFORD JT TEN<br>PO BOX 542249 | UNCASHED DIVIDEND | Disputed | $0.86 |
| 1375116 - 10175067<br>SANDRA GAGER<br>Attn GAGER, SANDRA<br>658 S NC 111 HWY<br>CHINQUAPIN  NC  28521-8530 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1375117 - 10175068<br>SANDRA M WALLACE<br>Attn WALLACE, SANDRA, M<br>C/O SANDRA MCDOWELL<br>3849 SUNVIEW DR NW<br>ACWORTH  GA  30101-6209 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1375118 - 10174554<br>SANDRA SAINE GARREN<br>Attn GARREN, SANDRA, SAINE<br>1804 BENJAMIN BLVD<br>FLORENCE  SC  29501-6309 | UNCASHED DIVIDEND | Disputed | $11.52 |
| 1375120 - 10175069<br>SANDRA SIMMONDS<br>Attn SIMMONDS, SANDRA<br>196 WINCHESTER RD<br>EDMONTON 9EF<br>LONDON L0  N9 9EF | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2667379 - 10178497<br>SANDRA, HOLMAN<br>11702 BIRCH MEADOW DR<br>HOUSTON  TX  77071-3272 | POTENTIAL REFUND CLAIM | Disputed | $5.94 |
| 2668280 - 10179090<br>SANDRA, LEE<br>524 WESTHEIMER RD<br>HOUSTON  TX  77006-2932 | POTENTIAL REFUND CLAIM | Disputed | $81.29 |
| 2692956 - 10216275<br>SANDRA, MACIAS<br>PASEO SAN JORGE 2573 COLONIA<br>VALLE REAL<br>JALISOO  45019 | POTENTIAL REFUND CLAIM | Disputed | $184.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693149 - 10210787<br>SANDRA, REESE<br>2761 QUEEN CITY AVE<br>CINCINNATI   OH   45238-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.42 |
| 2667397 - 10180508<br>SANDRA, TIGERINA<br>2517 N 27TH LN<br>MCALLEN   TX   78501-6389 | POTENTIAL REFUND CLAIM | Disputed | $12.33 |
| 1484150 - 10040390<br>SANDRIDGE, KIMBERLY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497966 - 10051233<br>SANDROCK, PAUL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1270115 - 10189221<br>SANDROSKI, DEVON J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.29 |
| 1475046 - 10031286<br>SANDS, AARON JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461816 - 10015481<br>SANDS, DENISE E<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: WC555368519 | Contingent, Disputed, Unliquidated | Unknown |
| 1509342 - 10067653<br>SANDS, SEAN PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-  Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477560 - 10033800<br>SANDS, ZACK N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467593 - 10023953<br>SANDT, HEATHER ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488386 - 10064215<br>SANDY, JOHN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490209 - 10044714<br>SANDY, LISA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698576 - 10212679<br>SANDY, MCNEAL<br>811 BELL AVE<br>BRADDOCK  PA  15104-2503 | POTENTIAL REFUND CLAIM | Disputed | $8.83 |
| 1510894 - 10062940<br>SANDY, NICHOLAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667574 - 10181113<br>SANDY, S<br>710 E MAIN ST<br>GATESVILLE  TX  76528-1401 | POTENTIAL REFUND CLAIM | Disputed | $9.50 |
| 2683395 - 10218717<br>SANDY, VICTOR<br>2126 PICADILLY BLVD<br>MESQUITE  TX  75149-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491731 - 10046086<br>SANER, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667950 - 10180092<br>SANFILIPPO, COREY<br>5B POTEET ST<br>SHEPPARD AFB  TX  763110000 | POTENTIAL REFUND CLAIM | Disputed | $180.08 |
| 1367493 - 10186491<br>SANFILIPPO, JACK<br>21244 YONTZ RD<br>BROOKSVILLE  FL  34601-1602 | POTENTIAL REFUND CLAIM | Disputed | $7.49 |
| 2668457 - 10179103<br>SANFIORENZO, PHILIP<br>10408 HALTER DR<br>FORT WORTH  TX  76126-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.42 |
| 1468372 - 10024612<br>SANFORD, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499715 - 10052982<br>SANFORD, BRIAN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476701 - 10032941<br>SANFORD, DAVID JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698924 - 10215840<br>SANFORD, ELAINE<br>1420 S ALLENS BRIDGE RD<br>GREENEVILLE  TN  37743-1996 | POTENTIAL REFUND CLAIM | Disputed | $33.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-S632    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484499 - 10040739<br>SANFORD, GEORGE LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464116 - 10020645<br>SANFORD, JENA BIANCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706648 - 10137531<br>SANFORD, JOEY<br>293 GRAVES RD<br>ELLISVILLE   MS   39437 | LITIGATION<br>CLAIM NUMBER: YLB/67295   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499522 - 10052789<br>SANFORD, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495244 - 10048511<br>SANFORD, RONALD STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478057 - 10034297<br>SANFORD, SEMAJ E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511241 - 10063287<br>SANFORD, SHAMYKA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686940 - 10218124<br>SANGAII, RONALD<br>4 HAW CREEK TRACE<br>ASHEVILLE   NC   28805-0000 | POTENTIAL REFUND CLAIM | Disputed | $449.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328300 - 10088837<br>SANGAPOL, ARNNOP<br>3213 CEDAR HOLLOW CREST<br>CORPUS CHRISTI  TX  78414 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060746196-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470668 - 10026908<br>SANGER, RYAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744061 - 10176794<br>SANGERMAN, HENRY A. MD<br>SUITE 44<br>5401 N KNOXVILLE AVE<br>PEORIA  IL  61614 | POTENTIAL REFUND CLAIM | Disputed | $37.00 |
| 1360669 - 10015783<br>SANGERTOWN SQUARE L.L.C.<br>Attn JAMES TUOZZOLO<br>PYRAMID MANAGEMENT GROUP, INC.<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE  NY  13202-1078 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1118457 - 10169518<br>SANGERTOWN SQUARE LLC<br>PO BOX 3264<br>BUFFALO  NY  14240-3264 | EXPENSE PAYABLE | | $18,530.97 |
| 2683806 - 10220708<br>SANGHA, RANDEEP<br>1165 CYPRESS TREE PLACE<br>HERNDON  VA  20170-0000 | POTENTIAL REFUND CLAIM | Disputed | $468.70 |
| 1366500 - 10182344<br>SANGIULIANO, VICTOR SR<br>536 N BROMLEY AVE<br>SCRANTON  PA  18504-1802 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1470570 - 10026810<br>SANGSTER, CHRISTOPHER W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3\_\_\_\_    Entity: 5 ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491535 - 10045890<br>SANGSTER, LOREN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332318 - 10092855<br>SANGUINETTI JR, BRADLEY A<br>11 BARRINGTON DR<br>PALM COAST  FL  32137 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060618317-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365869 - 10183886<br>SANH, CUONG V<br>1238 S 10TH ST FL 2<br>PHILADELPHIA  PA  19147-5040 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1504434 - 10057133<br>SANICHAR, PHILIP R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466959 - 10023445<br>SANIEE, SHAUN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695400 - 10207225<br>SANIGA, TAEWA<br>1345 HOMER DR<br>HOLIDAY  FL  34640-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.92 |
| 2707646 - 10140010<br>SANITARY BOARD OF SOUTH<br>CHARLESTON<br>P.O. BOX 8336<br>SOUTH CHARLESTON  WV  25303-0336 | UTILITIES | | $46.24 |
| 2707647 - 10140011<br>SANITATION DISTRICT #1 - KY<br>PO BOX 12112<br>COVINGTON  KY  41012-0112 | UTILITIES | | $127.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682602 - 10221091<br>SANJOSE, EMILY<br>9907 EARLY SPRING DRIVE<br>HOUSTON  TX  77064-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.94 |
| 2668077 - 10180642<br>SANJUANA, D<br>3410 INGERSOLL ST<br>DALLAS  TX  75212-3219 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2683563 - 10217737<br>SANKARA, JEAN<br>9425 ROCKVILLE PIKEAPT B<br>B<br>BETHESDA  MD  20814-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.38 |
| 2333752 - 10094289<br>SANKEY, ANDREW<br>1023 CUNNINGHAM AVE<br>NEW CASTLE  PA  16101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040819815-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467043 - 10023529<br>SANKO, DANIELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1078734 - 10086108<br>SANKS, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.90 |
| 2666619 - 10178923<br>SANMIGUEL, CARLOS<br>13418 N. THORNTREE<br>HOUSTON  TX  770150000 | POTENTIAL REFUND CLAIM | Disputed | $307.48 |
| 2666588 - 10178921<br>SANMIGUEL, STEPHANIE<br>13418 NORTH THORNTREE DRI<br>HOUSTON  TX  770150000 | POTENTIAL REFUND CLAIM | Disputed | $130.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701327 - 10211380<br>SANNER, LORRAINE<br>1428 SOUTH WEST LN<br>CAPE CORAL  FL  33914 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1507433 - 10165410<br>SANPIETRO, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507433 - 10067570<br>SANPIETRO, JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1507433 - 10166795<br>SANPIETRO, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1485805 - 10042045<br>SANQUI, EDMUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331326 - 10091863<br>SANSBERRY, TRENT<br>4000 RIVER LOOK PARKWAY<br>UNIT 102<br>MARIETTA  GA  30067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060741787-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1476792 - 10033032<br>SANSCRAINTE, SAMANTHA LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475898 - 10032138<br>SANSEVERINO, TARYN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698692 - 10205514<br>SANSHEZ, SHEIL<br>753 WRIGHT AVE<br>GRETNA  LA  70056-4156 | POTENTIAL REFUND CLAIM | Disputed | $149.85 |
| 1470768 - 10027008<br>SANSONE JR, JOHN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489039 - 10064868<br>SANSONI JR., GERALD JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331151 - 10091688<br>SANT, BRENT<br>4176 HAYNES MILL CT<br>KENNESAW  GA  30144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070630281-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1179461 - 10170776<br>SANTA BARBARA NEWS PRESS<br>PO BOX 1359<br>SANTA BARBARA  CA  93102-1359 | EXPENSE PAYABLE | | $4,471.56 |
| 2707648 - 10140012<br>SANTA BUCKLEY ENERGY<br>P.O. BOX 1141<br>BRIDGEPORT  CT  6601 | UTILITIES | | $9,324.54 |
| 1105619 - 10169648<br>SANTA MARIA TIMES<br>PO BOX 400<br>SANTA MARIA  CA  93456 | EXPENSE PAYABLE | | $4,709.00 |
| 1472213 - 10028453<br>SANTA PEREZ, RAMON ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1143811 - 10169569<br>SANTA ROSA TOWN CENTER LLC<br>PO BOX 708<br>C/O SHELTER BAY<br>NOVATO  CA  94948 | EXPENSE PAYABLE | | $56,618.07 |
| 2331564 - 10092101<br>SANTA, DALLAS<br>7418 PINE LAKES BLVD.<br>PORT SAINT LUCIE  FL  34952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040410336-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689214 - 10224174<br>SANTA, LUCIA<br>52 GARFIELD ST<br>LEXINGTON  MA  24210 | POTENTIAL REFUND CLAIM | Disputed | $434.51 |
| 1486434 - 10042674<br>SANTA-ROMANA JR, CARLOS JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504869 - 10057568<br>SANTACROCE, STEFAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505125 - 10057824<br>SANTAGATO, LAUREN JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504875 - 10057574<br>SANTAGATO, NICHOLAS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365870 - 10183120<br>SANTALLA, BLANCA V<br>333 W 33RD ST<br>HIALEAH  FL  33012-4305 | POTENTIAL REFUND CLAIM | Disputed | $3.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Exhibit F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481519 - 10037759<br>SANTAMARIA, ANAYELI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507400 - 10059719<br>SANTAMARIA, DENIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488333 - 10064162<br>SANTAMARIA, LUIS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490398 - 10044853<br>SANTAMARIA, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698947 - 10208602<br>SANTAMARINA, JUAN<br>14020 SW 14TH ST<br>MIAMI  FL  33184-2707 | POTENTIAL REFUND CLAIM | Disputed | $57.41 |
| 1066422 - 10085725<br>SANTANA, ALEXANDER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $494.78 |
| 1511149 - 10063195<br>SANTANA, AMALYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506996 - 10059435<br>SANTANA, ANGEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497212 - 10050479<br>SANTANA, ANGEL LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487506 - 10043746<br>SANTANA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497955 - 10051222<br>SANTANA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464761 - 10021290<br>SANTANA, DORIAN FRANSISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680141 - 10222343<br>SANTANA, EMILY<br>5060 SUNRIDGE PALMS DR.<br>TAMPA   FL   33617-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.52 |
| 2693719 - 10216149<br>SANTANA, FRANK<br>M 115 6630 SIEGEN LN<br>BATON ROUGE   LA   70809-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.16 |
| 1482160 - 10038400<br>SANTANA, GABRIEL ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693585 - 10205011<br>SANTANA, IRACEMO<br>1820 JERRY WAY<br>NORCROSS   GA   30093-1013 | POTENTIAL REFUND CLAIM | Disputed | $55.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680291 - 10219411<br>SANTANA, JOSE<br>16 MONTPELIER COURT<br>NEW CASTLE  DE  19720-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.93 |
| 1252521 - 10188962<br>SANTANA, JOSE LUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $283.45 |
| 2702678 - 10206083<br>SANTANA, JULIAN<br>3125 CRESTDALE DR<br>HOUSTON  TX  77080-3900 | POTENTIAL REFUND CLAIM | Disputed | $46.23 |
| 1365871 - 10183887<br>SANTANA, JULIAN E<br>3201 E FORT LOWELL RD APT 1062<br>TUCSON  AZ  85716-1663 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1510098 - 10062144<br>SANTANA, KELBI F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510347 - 10062393<br>SANTANA, LYSBETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503136 - 10055835<br>SANTANA, MATHEUS N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682292 - 10218602<br>SANTANA, MATTHEW<br>84-51 BEVERLY ROAD<br>3-O<br>KEW GARDENS  NY  11415-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492653 - 10046775<br>SANTANA, NATALIA RAQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508898 - 10061118<br>SANTANA, NEMESIA MORENO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504316 - 10057015<br>SANTANA, PEDRO JR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502844 - 10055616<br>SANTANA, PEDRO LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491049 - 10045404<br>SANTANA, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497326 - 10050593<br>SANTANA, RODNEY JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702627 - 10212816<br>SANTANA, SULAY<br>14984 SW 58 ST<br>KENDALL   FL   33193-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.23 |
| 1085301 - 10086014<br>SANTANELLA, ANDREW THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478769 - 10035009<br>SANTANELLI, COLIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496234 - 10049501<br>SANTANGELO, ALYSSA LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694088 - 10213757<br>SANTAROSSA, KAREN<br>824 HAWTHORNE DR<br>CARMEL  IN  46033-9471 | POTENTIAL REFUND CLAIM | Disputed | $30.60 |
| 2707651 - 10140015<br>SANTEE COOPER<br>P.O. BOX 188<br>MONCKS CORNER  SC  29461-0188 | UTILITIES | | $3,551.17 |
| 1486866 - 10043106<br>SANTELL, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332238 - 10092775<br>SANTELLA, ANTHONY<br>828 SW 14TH ST<br>FORT LAUDERDALE  FL  33315 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070361039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706991 - 10137874<br>SANTHANA, NAVARATHINA<br>2900 NW 125TH AVE APT 321<br>SUNRISE  FL  33323 | LITIGATION<br>CLAIM NUMBER: YLB/67409   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485612 - 10041852<br>SANTIAGO, ABRAHAM ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670210 - 10180844<br>SANTIAGO, ALICIA<br>715 BLAINE AVE<br>PONTIAC  MI  48340-2401 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |
| 2685039 - 10223098<br>SANTIAGO, ANGEL<br>303 STRATTON AVENUE<br>MILLVILLE  NJ  08332-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.81 |
| 2699815 - 10214290<br>SANTIAGO, ANNA<br>1104 W MONTANA<br>CHICAGO  IL  60614-2221 | POTENTIAL REFUND CLAIM | Disputed | $48.95 |
| 2743994 - 10177134<br>SANTIAGO, ASHMED R<br>14802 N FLORIDA AVEAPT 2<br>13<br>TAMPA  FL  33613 | POTENTIAL REFUND CLAIM | Disputed | $253.50 |
| 2683726 - 10221725<br>SANTIAGO, CARLOS<br>2418 MORADO STREET<br>E-1<br>FORT MYERS  FL  00003-3901 | POTENTIAL REFUND CLAIM | Disputed | $130.63 |
| 1367593 - 10184095<br>SANTIAGO, EDDIE<br>PO BOX 144843<br>CORAL GABLES  FL  33114-4843 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1491683 - 10046038<br>SANTIAGO, EDWARD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474237 - 10030477<br>SANTIAGO, EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683908 - 10220714<br>SANTIAGO, ESTIENE<br>305-23RD STREET<br>2<br>UNION CITY  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.55 |
| 1366498 - 10184780<br>SANTIAGO, FELIPE SR<br>5016 N HUTCHINSON ST<br>PHILADELPHIA  PA  19141-3917 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1503734 - 10056433<br>SANTIAGO, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369212 - 10183448<br>SANTIAGO, JANITZA<br>1 MAKEFIELD RD APT F215<br>MORRISVILLE  PA  19067-5083 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1503664 - 10056363<br>SANTIAGO, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689240 - 10218285<br>SANTIAGO, JORGE<br>175 WATER STREET N/A<br>LAWRENCE  MA  01841-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.40 |
| 2694304 - 10212917<br>SANTIAGO, JOSE<br>1005 HICKORY HILL LN<br>HERMITAGE  TN  37076-1900 | POTENTIAL REFUND CLAIM | Disputed | $39.89 |
| 2332249 - 10092786<br>SANTIAGO, JOSE<br>2801 NORTH EAST 183RD STREET<br>#403<br>AVENTURA  FL  33160 | POTENTIAL CLAIM CLAIM NUMBER - 20040611388-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701055 - 10215603<br>SANTIAGO, JOSE<br>367 N SUNCONST HWY<br>CRYSTAL RIVER  FL  34429-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.51 |
| 1473644 - 10029884<br>SANTIAGO, JOSE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507454 - 10059748<br>SANTIAGO, JOSE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365872 - 10183888<br>SANTIAGO, JOSE L<br>7806 KENSINGHAM CT<br>ORLANDO  FL  32835-6832 | POTENTIAL REFUND CLAIM | Disputed | $88.94 |
| 1476162 - 10032402<br>SANTIAGO, JOSHUA ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476867 - 10033107<br>SANTIAGO, JOSIAH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476686 - 10032926<br>SANTIAGO, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702316 - 10206999<br>SANTIAGO, JULIO<br>417 E COMA ST<br>HIDALGO  TX  78557-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494360 - 10047627<br>SANTIAGO, KENNY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511084 - 10063130<br>SANTIAGO, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483027 - 10039267<br>SANTIAGO, LATOYA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369323 - 10187638<br>SANTIAGO, LILLIAM<br>215 ICE AVE<br>LANCASTER  PA  17602-1909 | POTENTIAL REFUND CLAIM | Disputed | $3.80 |
| 1465344 - 10021873<br>SANTIAGO, LUIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1243764 - 10189996<br>SANTIAGO, LUIS ENRIQUE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $144.95 |
| 1504177 - 10056876<br>SANTIAGO, LUIS MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368800 - 10186651<br>SANTIAGO, MARITZA<br>1129 AMITY ST<br>READING  PA  19604-1871 | POTENTIAL REFUND CLAIM | Disputed | $1.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508630 - 10060850<br>SANTIAGO, MICHAEL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469313 - 10025553<br>SANTIAGO, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365873 - 10183889<br>SANTIAGO, NORINE I<br>1907 CICOTTE AVE<br>LINCOLN PARK  MI  48146-1364 | POTENTIAL REFUND CLAIM | Disputed | $6.28 |
| 2334053 - 10094590<br>SANTIAGO, PEDRO<br>338 BENTON<br>ROCHESTER  NY  14620 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050220518-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470301 - 10026541<br>SANTIAGO, RAELIN MONCYRE LINANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498447 - 10051714<br>SANTIAGO, REINALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1083478 - 10086104<br>SANTIAGO, RUBEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.88 |
| 1466116 - 10022645<br>SANTIAGO, SANTANA HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502793 - 10055565<br>SANTIAGO, SHAINA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500424 - 10053691<br>SANTIAGO, STEVEN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364813 - 10183759<br>SANTIAGO, TITO JR<br>83 GORRLON ST<br>CAGUAS  PR  00727 | POTENTIAL REFUND CLAIM | Disputed | $4.78 |
| 1472137 - 10028377<br>SANTIAGO, YESENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491711 - 10046066<br>SANTIAGO, YVONE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683446 - 10222683<br>SANTIAGUE, RODNEY<br>1325 NE 127TH ST<br>8<br>NORTH MIAMI  FL  00003-3161 | POTENTIAL REFUND CLAIM | Disputed | $75.72 |
| 1474016 - 10030256<br>SANTICERMA III, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684170 - 10219770<br>SANTILLI, ALEXANDER<br>42 OSBORNE HILL RD.<br>SANDY HOOK  CT  06482-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469057 - 10025297<br>SANTINI, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482233 - 10038473<br>SANTINI, JUSTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479003 - 10035243<br>SANTINI, SCOTT DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375121 - 10174303<br>SANTO MARINO<br>Attn MARINO, SANTO<br>16 MCNAMARA AVE<br>ROOCBURY PARK 10   VIC 3064 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2693469 - 10214174<br>SANTO, BARBAGIOVANN<br>8 BROWN ST<br>WEST HAVEN   CT   06516-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.75 |
| 2699417 - 10214148<br>SANTO, LEON<br>995 E 1ST ST<br>HIALEAH   FL   33010-5101 | POTENTIAL REFUND CLAIM | Disputed | $24.09 |
| 1505945 - 10058644<br>SANTOLLA, JESSICA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679842 - 10219371<br>SANTOMAURO, CHRISTOPHER<br>131 SWAN QUARTER DRIVE<br>CARY   NC   27518-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505026 - 10057725<br>SANTONASTASO, DOMENICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681449 - 10221484<br>SANTORELLI, JILLIAN<br>4 SUNHILL RD.<br>NESCONSET  NY  11767-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.03 |
| 2690016 - 10205843<br>SANTORELLI, LANA<br>39 FIFTH AVE<br>NEW YORK  NY  10003-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.56 |
| 1506082 - 10058781<br>SANTORO, KATELYN ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503024 - 10055747<br>SANTORO, WILLIAM S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667429 - 10180037<br>SANTOS, A<br>6837 AVENUE #R<br>HOUSTON  TX  77011 | POTENTIAL REFUND CLAIM | Disputed | $2.23 |
| 2681712 - 10220506<br>SANTOS, ALBERTO<br>99 FIRST STREET<br>GARDEN CITY PARK  NY  11040-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.39 |
| 1501123 - 10054390<br>SANTOS, ALEXY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465305 - 10021834<br>SANTOS, ALICIA MADEANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502411 - 10055338<br>SANTOS, ANDRES L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681960 - 10218567<br>SANTOS, ANDREW<br>4143 SUNRISE CREEK DR.<br>SAN ANTONIO  TX  78244-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.49 |
| 2697732 - 10211146<br>SANTOS, ANTONIO<br>33-31 104TH STREET<br>CORONA  NY  11368-1122 | POTENTIAL REFUND CLAIM | Disputed | $131.81 |
| 1468929 - 10025169<br>SANTOS, ARNULFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506415 - 10058999<br>SANTOS, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698251 - 10212699<br>SANTOS, AUGUSTR<br>620 LAUREL RIDGE CT<br>GAHANNA  OH  43230-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.58 |
| 2691740 - 10212176<br>SANTOS, BETANZOS<br>3656 GLEN ARM RD G<br>INDIANAPOLIS  IN  46224-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5632   Entity: 5 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690886 - 10210371<br>SANTOS, BRIAN<br>4560 NW 79TH AVE<br>MIAMI  FL  33166-0000 | POTENTIAL REFUND CLAIM | Disputed | $244.80 |
| 1496406 - 10049673<br>SANTOS, DAVID RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493778 - 10047118<br>SANTOS, EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1056339 - 10086154<br>SANTOS, ERIKA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.10 |
| 2332713 - 10093250<br>SANTOS, FRANK<br>15 CHESTNUT STREET<br>CUMBERLAND  RI  2864 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050225032-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483906 - 10040146<br>SANTOS, FRANK CRUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478392 - 10034632<br>SANTOS, GLAUBER ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665338 - 10178879<br>SANTOS, IRENIO Q<br>17803 JERSEY AVE<br>ARTESIA  CA  90701-3926 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663                                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499127 - 10052394<br>SANTOS, JASON BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686533 - 10223948<br>SANTOS, JESSEA<br>11474 STONEBORO CT.<br>LA PLATA   MD   20646-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.51 |
| 1490357 - 10044812<br>SANTOS, JORGE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473747 - 10029987<br>SANTOS, JORGE KASSIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491971 - 10046326<br>SANTOS, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365874 - 10182281<br>SANTOS, JUAN F<br>934 W SIERRA MADRE AVE<br>GILBERT   AZ   85233-5730 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1365875 - 10188490<br>SANTOS, JUAN H<br>9601 FONTAINEBLEAU BLVD APT 40<br>MIAMI   FL   33172-6853 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1498434 - 10051701<br>SANTOS, JUANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503626 - 10056325<br>SANTOS, KENNETH B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495431 - 10048698<br>SANTOS, KENNETH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694415 - 10205877<br>SANTOS, LILLIAN<br>451 S 19TH AVE<br>HOLLYWOOD  FL  33020-5091 | POTENTIAL REFUND CLAIM | Disputed | $195.63 |
| 2669810 - 10178214<br>SANTOS, LUCIANO<br>53 COKEY ST<br>EVERETT  MA  02149-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.25 |
| 2335304 - 10181802<br>SANTOS, MANNY<br>1626 E 1ST AVE<br>SPOKANE  WA  99202 | POTENTIAL REFUND CLAIM | Disputed | $14.11 |
| 1501281 - 10054548<br>SANTOS, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365876 - 10183890<br>SANTOS, OSWALD O<br>15120 SW 180TH ST<br>MIAMI  FL  33187-6272 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1471815 - 10028055<br>SANTOS, PEDRO MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486273 - 10042513<br>SANTOS, RAYMOND ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468634 - 10024874<br>SANTOS, ROBERTO W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368403 - 10182531<br>SANTOS, RODOLFO<br>1430 N PAULINA ST<br>CHICAGO  IL  60622-2118 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2691435 - 10208990<br>SANTOS, RUBEN<br>115 N 5TH AVE<br>COATESVILLE  PA  19320-3228 | POTENTIAL REFUND CLAIM | Disputed | $119.99 |
| 2694862 - 10210945<br>SANTOS, SAMUEL<br>153 S PEMBERTON AVE<br>OCEANPORT  NJ  07757-1041 | POTENTIAL REFUND CLAIM | Disputed | $31.19 |
| 1496059 - 10049326<br>SANTOS, TRISHA DOLORES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509967 - 10062013<br>SANTOS, ZALIMUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474182 - 10030422<br>SANTOS-LOPES, TORRI LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692776 - 10207832<br>SANTOSPAGO, RICHARD<br>86 JUTE RD<br>ROCKY POINT  NY  11778-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.88 |
| 1035805 - 10174043<br>SANWEN INTERNATIONAL CO LTD<br>NO 24-3 SIN LO RD<br>TAINAN 702<br>TAIWAN, PROVINCE OF CHINA | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $19,631.80 |
| 1034493 - 10173802<br>SANYO FISHER DIV SANYO NO AMER<br>Attn ELIDA BAKER<br>21605 PLUMMER STREET<br>CHATSWORTH  CA  91311 | MERCHANDISE PAYABLE | | $17,120.78 |
| 1500819 - 10054086<br>SANZ, ANGELINA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368141 - 10187429<br>SAO, ING<br>509 JERSEY AVE<br>JOLIET  IL  60435-7011 | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 2333633 - 10094170<br>SAONA, JAIME<br>482 SHARER RD<br>PENNSYLVANIA FURNACE  PA  16865 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041106767-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097695 - 10171524<br>SAP RETAIL INC<br>DEPT CH 17723<br>PALANTINE  IL  60055-7723 | EXPENSE PAYABLE | | $70,080.66 |
| 1475317 - 10031557<br>SAPANIC, JASON MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500014 - 10053281<br>SAPIENTE, SHANNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476366 - 10032606<br>SAPIER, JAMES T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479245 - 10035485<br>SAPONARO, ANTHONY LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471724 - 10027964<br>SAPP, CHRISTINA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069113 - 10085590<br>SAPP, JEREL D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $22.88 |
| 1466674 - 10023203<br>SAPP, MICHAEL JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694698 - 10206555<br>SAPPINGTON, THOMAS<br>3103 ELLIS ST.<br>AMES  IA  50014-3509 | POTENTIAL REFUND CLAIM | Disputed | $229.99 |
| 2690984 - 10206040<br>SAQIB, BHATTI<br>12608 SPURRIER LN<br>ORLANDO  FL  32824-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.35 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481476 - 10037716<br>SAQR, OMAR HANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330394 - 10090931<br>SAR, TOD<br>13810 ECHO PARK CIRCLE<br>BURNSVILLE  MN  55337 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060931527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375122 - 10175322<br>SARA DAWN SHELDON<br>Attn SHELDON, SARA, DAWN<br>50 W MILL ST<br>NEW PALESTINE  IN  46163-9505 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 2696585 - 10205274<br>SARA, ARAFAT<br>5610 GRADUATE CR 301A<br>TAMPA  FL  33617-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.53 |
| 2667603 - 10180578<br>SARA, BARAJAS<br>2725 WALNUT AVE<br>ODESSA  TX  79762-7815 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2695975 - 10213205<br>SARA, BARRETT<br>11323 INWOOD CT<br>ORLANDO  FL  32837-9008 | POTENTIAL REFUND CLAIM | Disputed | $84.79 |
| 2667570 - 10177955<br>SARA, D<br>2228 W OAKDALE RD<br>IRVING  TX  75060-6511 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2693618 - 10205056<br>SARA, FERREIRO<br>395 ALHAMBRA CR 301<br>MIAMI  FL  33134-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.92 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692434 - 10215028<br>SARA, KING<br>2963 W. EUCLID ST<br>DETROIT  MI  48206-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.79 |
| 2697441 - 10209625<br>SARA, RENTERIA<br>11363 AMANDA LN<br>DALLAS  TX  75238-4095 | POTENTIAL REFUND CLAIM | Disputed | $281.43 |
| 1492172 - 10046527<br>SARA, TAMER TAYSER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693062 - 10209303<br>SARA, THORNTON<br>3400 EMILY PLACE<br>MEMPHIS  TN  38115-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.07 |
| 1375124 - 10175830<br>SARABETH BROWNFIELD<br>Attn BROWNFIELD, SARABETH<br>6616 WHITE MIST LN<br>CHARLOTTE  NC  28269-3199 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 1504517 - 10057216<br>SARABIA, ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332585 - 10093122<br>SARACENO, CHARLES<br>16 CHAPPELL DR.<br>MILFORD  NH  3055 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050218507-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1464006 - 10020535<br>SARACINAJ, ADAM BOBBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501985 - 10055128<br>SARAGA, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689702 - 10220186<br>SARAGINO, VINCENT<br>902 WEST AVE.<br>NEW CASTLE  DE  19720 | POTENTIAL REFUND CLAIM | Disputed | $151.08 |
| 1375125 - 10175574<br>SARAH DEFOOR<br>Attn DEFOOR, SARAH<br>4098 COAL SPRING LN APT 1B<br>GLEN ALLEN  VA  23060-4377 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 2334724 - 10095261<br>SARAH HODKINSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050117273-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375126 - 10174304<br>SARAH K HUMPHRIES CUST<br>Attn HUMPHRIES, SARAH, K<br>CHARLES M DAVIS III<br>UNIF TRF MIN ACT VA<br>11600 PLEASANTVIEW RD<br>RICHMOND  VA  23236-2539 | UNCASHED DIVIDEND | Disputed | $1.36 |
| 1375127 - 10175323<br>SARAH L EDWARDS<br>Attn EDWARDS, SARAH, L<br>5309 KELLEYS MILL CIR<br>STONE MOUNTAIN  GA  30088-3824 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375129 - 10175324<br>SARAH LINDSEY BOURNE<br>Attn BOURNE, SARAH, LINDSEY<br>210 NAGLEE AVE<br>SANDSTON  VA  23150-1538 | UNCASHED DIVIDEND | Disputed | $73.50 |
| 1375141 - 10174305<br>SARAH ROBINSON<br>Attn ROBINSON, SARAH<br>3118 HARVESTTIME CRES<br>CHESAPEAKE  VA  23321-5902 | UNCASHED DIVIDEND | Disputed | $2.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375143 - 10174555<br>SARAH SCHOENFELD<br>Attn SCHOENFELD, SARAH<br>515 N 31ST ST<br>RICHMOND  VA  23223-7410 | UNCASHED DIVIDEND | Disputed | $36.00 |
| 2694358 - 10205103<br>SARAH, JAMBROSEK<br>121 PINE LAKES PKWY N<br>PALM COAST  FL  32137-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |
| 2335129 - 10181873<br>SARAH, MARIE<br>2909 GULF TO BAY BLVD<br>CLEARWATER  FL  33759 | POTENTIAL REFUND CLAIM | Disputed | $18.46 |
| 2694748 - 10212428<br>SARAH, RODRIGUES<br>171 OLIVER ST 3<br>NEWARK  NJ  07105-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.08 |
| 2690707 - 10209113<br>SARANGI, AMIT<br>22 KESSLER FARM DR  #328<br>NASHUA  NH  03063-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 1495860 - 10049127<br>SARAS, SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707652 - 10140016<br>SARASOTA COUNTY ENVIRONMENTAL SERVICES<br>P.O. BOX 2553<br>SARASOTA  FL  34230-2553 | UTILITIES | | $257.24 |
| 1090441 - 10170636<br>SARASOTA HERALD TRIBUNE<br>PO BOX 911364<br>ORLANDO  FL  32891 | EXPENSE PAYABLE | | $29,393.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689418 - 10223085<br>SARAT, PIOTR<br>224 .S. CHERRY ST<br>ITASCA  IL  60143 | POTENTIAL REFUND CLAIM | Disputed | $279.04 |
| 2334723 - 10095260<br>SARATT HIEVE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060430720-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365877 - 10185516<br>SARAVIA, JOSE C<br>1987 ALCOVY TRACE WAY<br>LAWRENCEVILLE GA  30045-7935 | POTENTIAL REFUND CLAIM | Disputed | $9.57 |
| 1508689 - 10060909<br>SARAVIA, SAUL H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478505 - 10034745<br>SARCEWICZ, JOSHUA PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510989 - 10063035<br>SARDAR, AHMED JAVEED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511008 - 10063054<br>SARDAR, IJLAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704601 - 10135853<br>SARDELLI, MICHAEL A.<br>11243 HANOVER<br>WARREN  MI  48093 | LITIGATION<br>SARDELLI V. DIRECTV/CIRCUIT<br>CITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702127 - 10215813<br>SARDER, MASUM<br>9617 VINCA CIR<br>CHARLOTTE  NC  28213-0524 | POTENTIAL REFUND CLAIM | Disputed | $41.57 |
| 1365878 - 10186337<br>SAREYKA, ARMIN G<br>221 WORRILOW ST<br>LINWOOD  PA  19061-4107 | POTENTIAL REFUND CLAIM | Disputed | $2.40 |
| 2697962 - 10205369<br>SARFGEANT, DEON<br>147 MARTENSE ST<br>BROOKLYN  NY  11226-3303 | POTENTIAL REFUND CLAIM | Disputed | $167.96 |
| 1503105 - 10055804<br>SARFO, ANTHONY O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473262 - 10029502<br>SARGENT, DAVID BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367956 - 10182488<br>SARGENT, GREGORY<br>5528 S EVERETT AVE APT 1A<br>CHICAGO  IL  60637-1995 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1466222 - 10022751<br>SARGENT, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465666 - 10022195<br>SARGENT, TRAVON DAILON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: R

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499783 - 10053050<br>SARGENTELLI, CHRIS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697864 - 10209682<br>SARINA, POY<br>392 N. HAMPTON RD C<br>AMHERST   MA   01002-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.41 |
| 1508277 - 10060497<br>SARJU, MARK CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509495 - 10061635<br>SARKAR, SHARMEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492697 - 10065791<br>SARKEES, DENISE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492697 - 10163961<br>SARKEES, DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492697 - 10167278<br>SARKEES, DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488407 - 10064236<br>SARKEES, ERIN DULCINEA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464393 - 10020922<br>SARKEY, SHERRI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470452 - 10026692<br>SARKOR, MARLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464530 - 10021059<br>SARLA, STEVEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333606 - 10094143<br>SARLAT, KELLI<br>608 W SCHUYLKILL RD<br>POTTSTOWN  PA  19465 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050619177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503084 - 10055783<br>SARMIENTO, FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691409 - 10212192<br>SAROKFF, SCOTT<br>8464 NW 31ST CT<br>SUNRISE  FL  33351-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.98 |
| 1500233 - 10053500<br>SAROUSI, EREZ SAHAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505518 - 10058217<br>SAROYA, JASPREET SINGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1332154 - 10189401<br>SARR, DELO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.94 |
| 1508123 - 10060343<br>SARRAFF, ABRAHAM ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489467 - 10044171<br>SARRAFZADEH, DARIUS HOSSAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330076 - 10090613<br>SARRELL, MIKE<br>2005 COUNTY CT.<br>APT 1<br>CHESTERFIELD  MO  63017 | POTENTIAL CLAIM CLAIM NUMBER - 20041116268-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1494278 - 10047545<br>SARRELS, BRIAN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365879 - 10186338<br>SARRIA, ANA L<br>13478 69TH ST N<br>WEST PALM BEACH  FL  33412-1921 | POTENTIAL REFUND CLAIM | Disputed | $69.07 |
| 1065131 - 10085211<br>SARRIA, MAURICIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $178.00 |
| 2682641 - 10222601<br>SARRO, AARON<br>3809 STARVIEW DR.<br>YORK  PA  17402-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663                                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499183 - 10052450<br>SARRO, CANDACE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465751 - 10022280<br>SARRO, LESLIE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469420 - 10025660<br>SARRO, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670022 - 10177670<br>SARTAIN, AARON<br>12 SALEM ROAD<br>CONWAY  AR  720340000 | POTENTIAL REFUND CLAIM | Disputed | $36.94 |
| 1469765 - 10026005<br>SARTAIN, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478612 - 10034852<br>SARTIN, KELSEY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473915 - 10030155<br>SARTIN, MATTHEW BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502504 - 10066989<br>SARTORI, STEPHANIE K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502504 - 10166508<br>SARTORI, STEPHANIE K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502504 - 10163685<br>SARTORI, STEPHANIE K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502504 - 10166085<br>SARTORI, STEPHANIE K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502504 - 10167137<br>SARTORI, STEPHANIE K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502504 - 10167441<br>SARTORI, STEPHANIE K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2667521 - 10177949<br>SARU, BASNET<br>917 MELTED CANDLE COVE<br>PFLUGERVILLE  TX  78660 | POTENTIAL REFUND CLAIM | Disputed | $5.12 |
| 2689316 - 10223217<br>SARUP, ABHISHEK<br>6N565 GLENDALE RD<br>MEDINAH  IL  60157 | POTENTIAL REFUND CLAIM | Disputed | $48.40 |
| 2668813 - 10180727<br>SARVER, DEREK<br>600 FRANKLIN ST.<br>EDINBURGH  IN  461240000 | POTENTIAL REFUND CLAIM | Disputed | $72.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474723 - 10030963<br>SARVER, SHELBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333056 - 10093593<br>SARWAR, OMAR<br>22 YORK DRIVE<br>APT. #6<br>EDISON   NJ   8817 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060432178-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494307 - 10047574<br>SASDELLI, JOSEPH MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485857 - 10042097<br>SASH, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487954 - 10063783<br>SASKO, CHRISTOPHER PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368894 - 10183534<br>SASSAMAN, ANN<br>4326 LOWER SAUCON RD<br>HELLERTOWN   PA   18055-3326 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1509137 - 10061357<br>SASSAMAN, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314387 - 10169043<br>SASSEVILLE, NORMA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511448 - 10018080<br>SASSO, MARILYN<br>6 PASEDENA RD<br>BRONXVILLE  NY  10708 | LITIGATION<br>CASE NO: 118748106; SUPREME<br>COURT/ST OF NY/NY CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480186 - 10036426<br>SASSO, RYAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702069 - 10209983<br>SASSON, RICHARD<br>3204 SAN EDUARDO AVE<br>LAREDO  TX  78401-0000 | POTENTIAL REFUND CLAIM | Disputed | $748.98 |
| 2700373 - 10214131<br>SATELE, BEN<br>5454 21ST AVE SW<br>SEATTLE  WA  98106-1413 | POTENTIAL REFUND CLAIM | Disputed | $25.04 |
| 2334849 - 10181546<br>SATELE, BEN<br>5454 21ST AVE SW<br>SEATTLE  WA  98106 | POTENTIAL REFUND CLAIM | Disputed | $25.04 |
| 1191804 - 10169704<br>SATELLITE DEALER SUPPLY<br>11475 HWY 90<br>BEAUMONT  TX  77713 | EXPENSE PAYABLE | | $2,895.00 |
| 2704670 - 10135879<br>SATELLITE GUY III V. CUSTOM<br>THEATRE DESIGN GROUP<br>Attn LINDA SCHMIDT<br>1325 CREEK POINTE CIRCLE<br>LAWRENCEVILLE  GA  30043 | LITIGATION<br>SATELLITE GUY III V. CUSTOM<br>THEATER DESIGN GROUP | Contingent,<br>Disputed,<br>Unliquidated | $3,934.00 |
| 1198385 - 10169789<br>SATELLITE SOLUTIONS<br>752 S BIRD ST<br>SUN PRAIRIE  WI  53590 | EXPENSE PAYABLE | | $970.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332166 - 10092703<br>SATEN, TIM<br>6231 FOREST WOOD DR.<br>LAKELAND  FL  33811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061015604-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692280 - 10206421<br>SATER, CRAIG<br>1881 SYKES CREEK DR<br>MERRITT ISLAND  FL  32953-3023 | POTENTIAL REFUND CLAIM | Disputed | $27.35 |
| 2682019 - 10223503<br>SATHEESH, SANJAY<br>10330 LURIA COMMONS CT<br>3H<br>BURKE  VA  22015-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.84 |
| 2690573 - 10212003<br>SATHER, R ALAN<br>6122 N MERIDIAN AVE<br>OKLAHOMA CITY  OK  73112-1280 | POTENTIAL REFUND CLAIM | Disputed | $673.48 |
| 1492960 - 10065931<br>SATHISH, KUMAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1365880 - 10183891<br>SATTERFIELD, ELISE R<br>1200 SCOTIA DR APT 503<br>LANTANA  FL  33462-7041 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2669041 - 10177583<br>SATTERFIELD, JAMES<br>4702 E NEW YORK ST<br>INDIANAPOLIS  IN  46201-3746 | POTENTIAL REFUND CLAIM | Disputed | $3.70 |
| 1054475 - 10085656<br>SATTERFIELD, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,046.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2687032 - 10223025<br>SATTERFIELD, MICHAEL<br>1921 GRAVERS LANE<br>WILMINGTON  DE  19810-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.21 |
| 1486038 - 10042278<br>SATTERFIELD, VIRGINIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365881 - 10186339<br>SATTERLEE, DANNY W<br>PSC 78 BOX 6882<br>APO  AP  96326-6800 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2697042 - 10211103<br>SATTERTHWAIT, TERRELL<br>4625 C ST<br>PHILADELPHIA  PA  19120-4522 | POTENTIAL REFUND CLAIM | Disputed | $58.79 |
| 1506780 - 10059268<br>SATTERTHWAITE, CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472547 - 10028787<br>SATTERTHWAITE, THOMAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474059 - 10030299<br>SATTERWHITE, KREIGHTON BROCK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698696 - 10215542<br>SATTERWHITE, VARO<br>4907 TWELVE OAKS RD<br>MIDLOTHIAN  VA  23112-2833 | POTENTIAL REFUND CLAIM | Disputed | $29.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469376 - 10025616<br>SATTLER, BRANDON MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365882 - 10186340<br>SATURNO, DANNY B<br>2409 N FROLIC AVE<br>WAUKEGAN  IL  60087-5602 | POTENTIAL REFUND CLAIM | Disputed | $4.57 |
| 2693151 - 10215119<br>SAUCEDA, ANTHONY<br>2605 94TH ST<br>LUBBOCK  TX  79423-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.82 |
| 1464000 - 10020529<br>SAUCEDO, EFRAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664988 - 10181384<br>SAUCEDO, JORGE<br>801 ENGLEWOOD PKWY APT B310<br>ENGLEWOOD  CO  80110-2387 | POTENTIAL REFUND CLAIM | Disputed | $1.99 |
| 2670495 - 10179314<br>SAUCEDO, ROLAND MARK<br>6648 CORNELL ST<br>TAYLOR  MI  48180-1725 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1500967 - 10054234<br>SAUCEDO, SERGIO LARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480967 - 10037207<br>SAUCIER, KRISTINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1273312 - 10189012<br>SAUCIER, MARCUS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.32 |
| 2332096 - 10092633<br>SAUCIER, NACOLE<br>4031 AIRPORT BLVD.<br>APT. 235<br>MOBILE   AL  36608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060424886-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693236 - 10210429<br>SAUCIER, SUZANNE<br>27249 122ND AVE SE<br>KENT  WA  98030-8822 | POTENTIAL REFUND CLAIM | Disputed | $372.08 |
| 1368876 - 10187498<br>SAUDER, JOEL<br>940 GREEN SPRING RD<br>YORK  PA  17402-9468 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1483542 - 10039782<br>SAUER III, CARL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507535 - 10165411<br>SAUER, ERIC PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507535 - 10166950<br>SAUER, ERIC PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507535 - 10067622<br>SAUER, ERIC PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492410 - 10167138<br>SAUFLEY, MATTHEW J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492410 - 10166509<br>SAUFLEY, MATTHEW J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492410 - 10166086<br>SAUFLEY, MATTHEW J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492410 - 10065584<br>SAUFLEY, MATTHEW J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492410 - 10167601<br>SAUFLEY, MATTHEW J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1209702 - 10171309<br>SAUGUS PLAZA ASSOCIATES<br>335 CENTRAL AVE<br>C/O BASSER KAUFMAN<br>LAWRENCE  NY  11559 | EXPENSE PAYABLE | | $61,943.25 |
| 1361024 - 10016136<br>SAUGUS PLAZA ASSOCIATES<br>Attn STEVEN KAUFMAN<br>C/O BASSER-KAUFMAN<br>335 CENTRAL AVENUE<br>LAWRENCE  NY  11559 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1468669 - 10024909<br>SAUHEAVER, KENDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1147148 - 10170311<br>SAUL HOLDINGS LTD PARTNERSHIP<br>PO BOX 64288<br>BALTIMORE  MD  21264-4288 | EXPENSE PAYABLE | | $23,874.21 |
| 1360540 - 10015654<br>SAUL HOLDINGS, L.P.<br>Attn NO NAME SPECIFIED<br>WINDHAM MANAGEMENT COMPANY<br>7501 WISCONSIN AVE<br>SUITE 1500<br>BETHESDA  MD  20814-6522 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668043 - 10177466<br>SAUL, A<br>1367 WHIRLAWAY<br>EL PASO  TX  79936 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |
| 2665409 - 10179907<br>SAUL, CALEF<br>26919 TERRI DR<br>CANYON COUNTRY  CA  91351-4821 | POTENTIAL REFUND CLAIM | Disputed | $3.52 |
| 2692460 - 10214697<br>SAUL, GOLDSTEIN<br>400 NORFOLK RD<br>FLOURTOWN  PA  19031-2110 | POTENTIAL REFUND CLAIM | Disputed | $49.60 |
| 1485585 - 10041825<br>SAUL, SALONIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690193 - 10204802<br>SAUL, SYLVIA<br>421 S KINGSBURY BLVD<br>DE LAND  FL  32720-5149 | POTENTIAL REFUND CLAIM | Disputed | $76.42 |
| 1495801 - 10049068<br>SAULNIER, MICHELLE CARSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496749 - 10050016<br>SAULNIER, STEPHEN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331975 - 10092512<br>SAULSBERRY, DAVID<br>2034 GATES COURT<br>MCDONOUGH   GA   30253 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040908491-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492491 - 10065640<br>SAULSBURY, ANN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492491 - 10166510<br>SAULSBURY, ANN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492491 - 10163665<br>SAULSBURY, ANN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492491 - 10166915<br>SAULSBURY, ANN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492491 - 10167589<br>SAULSBURY, ANN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1510127 - 10062173<br>SAULTER, SHEREKA SHAWNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487955 - 10165143<br>SAUNDERLIN, LESLIE MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487955 - 10063784<br>SAUNDERLIN, LESLIE MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476490 - 10032730<br>SAUNDERS, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365885 - 10188001<br>SAUNDERS, BETTY J<br>5309 MAYFIELD ST<br>ROANOKE   VA   24019-6409 | POTENTIAL REFUND CLAIM | Disputed | $6.74 |
| 1471087 - 10027327<br>SAUNDERS, CHRISTOPHER DEANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365883 - 10187168<br>SAUNDERS, CLARENCE W<br>556 NW 164TH AVE<br>PEMBROKE PINES  FL   33028-1125 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |
| 1367464 - 10185692<br>SAUNDERS, DELROY<br>1403 SE OHIO AVE<br>ARCADIA  FL   34266-7635 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1498433 - 10051700<br>SAUNDERS, DIONNE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5863-5                    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489576 - 10044255<br>SAUNDERS, FRANK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365884 - 10187169<br>SAUNDERS, JAMES C<br>880 HARRISON MILL RD<br>WINDER  GA  30680-4305 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1470081 - 10026321<br>SAUNDERS, JAMES MARVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469871 - 10026111<br>SAUNDERS, JEFF C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463828 - 10020357<br>SAUNDERS, KENDALL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479313 - 10035553<br>SAUNDERS, KEVIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685269 - 10221882<br>SAUNDERS, KIARADE<br>1105 WYLAM DILLY CT.<br>CHARLOTTE  NC  28213-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.60 |
| 2331276 - 10091813<br>SAUNDERS, LEE D<br>2826 NANOR COURT<br>SNELLVILLE  GA  30078 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070238729-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653    Entity 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690185 - 10210596<br>SAUNDERS, PATRICIA<br>2225 CHESTNUT TREE RD<br>HONEY BROOK   PA   19344-9639 | POTENTIAL REFUND CLAIM | Disputed | $43.77 |
| 1496641 - 10049908<br>SAUNDERS, REGINALD SAUNDERS HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702666 - 10214478<br>SAUNDERS, RICHARD<br>7 WEST DR<br>BETHESDA  MD  20814-1509 | POTENTIAL REFUND CLAIM | Disputed | $157.67 |
| 1493846 - 10166087<br>SAUNDERS, STEPHEN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493846 - 10167542<br>SAUNDERS, STEPHEN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493846 - 10167139<br>SAUNDERS, STEPHEN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493846 - 10163577<br>SAUNDERS, STEPHEN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493846 - 10066594<br>SAUNDERS, STEPHEN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493846 - 10166511<br>SAUNDERS, STEPHEN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1480025 - 10036265<br>SAUNDERS, TARIQ KAHLIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331576 - 10092113<br>SAUNDERS, TAYLOR<br>2645 BEECH GROVE LANE<br>WESLEY CHAPEL   FL   33543 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040702414-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1365886 - 10186766<br>SAUNDERSJR, AUGUSTUS C<br>99 WEBSTER ST NE APT 303<br>WASHINGTON   DC   20011-4959 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1375144 - 10174556<br>SAUNDRA L MAYES<br>Attn MAYES, SAUNDRA, L<br>11224 JAMES RIVER DR<br>HOPEWELL   VA   23860-7762 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1479571 - 10035811<br>SAUNIER, MARK HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330702 - 10091239<br>SAURBORN, SHAUN<br>522 VALLEY DR<br>MANNINGTON   WV   26582 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060315438-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1365887 - 10184723<br>SAURIOL, ANN C<br>1616 W GERMANN RD APT 2046<br>CHANDLER   AZ   85248-1986 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332659 - 10093196<br>SAUSTINO, FAMILIA<br>61 WALLACE ST APT 2<br>PROVIDENCE  RI  2905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050318894-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333787 - 10094324<br>SAUTNER, ROBERT<br>2393 TABATHA DR<br>WARRINGTON  PA  18976 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070871434-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702650 - 10216243<br>SAUVE, ALBERT<br>1707 S TAYLOR ST<br>ARLINGTON  VA  22204-0000 | POTENTIAL REFUND CLAIM | Disputed | $343.36 |
| 1368690 - 10185819<br>SAVAGE, BOBBY<br>13205 GREENACRES DR<br>OCEAN SPRINGS  MS  39564-2223 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |
| 1467415 - 10023823<br>SAVAGE, BRITTANY LEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1077201 - 10086090<br>SAVAGE, CHRISTIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $12.96 |
| 1476078 - 10032318<br>SAVAGE, CHRISTOPHER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507495 - 10067582<br>SAVAGE, DANIEL M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669599 - 10177634<br>SAVAGE, JAMES D<br>300 LINDA LN<br>MONTGOMERY   AL   36108-5352 | POTENTIAL REFUND CLAIM | Disputed | $16.59 |
| 1495831 - 10049098<br>SAVAGE, JASON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486477 - 10042717<br>SAVAGE, RUARI E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480675 - 10036915<br>SAVAGE, RYAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488215 - 10064044<br>SAVAGE, STEVEN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488215 - 10165412<br>SAVAGE, STEVEN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493005 - 10046913<br>SAVAGE, VALMORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363569 - 10184467<br>SAVANE, FODE A<br>4432 ABILENE ST<br>DENVER   CO   80239-4920 | POTENTIAL REFUND CLAIM | Disputed | $3.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1174210 - 10170789<br>SAVANNAH MORNING NEWS<br>PO BOX 1486<br>ACCOUNTS RECEIVABLE<br>AUGUSTA  GA  30903-1486 | EXPENSE PAYABLE | | $9,755.86 |
| 1483933 - 10040173<br>SAVANT, JUSTIN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690412 - 10212060<br>SAVARIA, SHANNON<br>7430 BETULA DR<br>NEW PORT RICHEY  FL  34653-2423 | POTENTIAL REFUND CLAIM | Disputed | $41.75 |
| 1497969 - 10051236<br>SAVASTANO, SCOTT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331818 - 10092355<br>SAVASUK, TERRY<br>P.O. BOX 513<br>FORT OGDEN  FL  34267 | POTENTIAL CLAIM CLAIM NUMBER - 20051241811-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483183 - 10039423<br>SAVCHUK, JANICE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1135770 - 10170406<br>SAVE MART SUPERMARKETS<br>5001 CALIFORNIA AVE #100<br>C/O STOCKDALE PROPERTY MGMT<br>BAKERSFIELD  CA  93309-1607 | EXPENSE PAYABLE | | $24,487.30 |
| 2328989 - 10089526<br>SAVELIFF, NICK<br>6844 ROSEWOOD LANE<br>NEWBURGH  IN  47630 | POTENTIAL CLAIM CLAIM NUMBER - 20050726987-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699447 - 10211293<br>SAVERING, BILL<br>120 ALLEN ST.<br>PORTAGE  PA  15946-7100 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1502613 - 10055441<br>SAVICH, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669786 - 10177657<br>SAVIDES, EDWARD<br>11 WAGON DRIVE<br>WILBRAHAM  MA  01095 | POTENTIAL REFUND CLAIM | Disputed | $95.69 |
| 2681680 - 10219531<br>SAVIGNAC, MICHAEL<br>PO BOX 275<br>PROVIDENCE  RI  00000-2901 | POTENTIAL REFUND CLAIM | Disputed | $214.34 |
| 2684076 - 10217793<br>SAVIGNANO, KENNETH<br>83 CUTLER ST<br>CLIFTON  NJ  07011-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.30 |
| 2695766 - 10211714<br>SAVILLE, BRIAN<br>181 FREE UNION ROAD<br>BELVIDERE  NJ  07823-0000 | POTENTIAL REFUND CLAIM | Disputed | $328.58 |
| 1511165 - 10063211<br>SAVIN, MAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332873 - 10093410<br>SAVINI, LON<br>54 HICKORY DR.<br>GROTON  CT  6340 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040702631-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682620 - 10216672<br>SAVIS, DUSTIN<br>2606 CAMARGO<br>CORPUS CHRISTI  TX  78415-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.17 |
| 1511092 - 10063138<br>SAVLOV, STEVEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491011 - 10045366<br>SAVODGE, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1375145 - 10174557<br>SAVON SHELTON<br>Attn SHELTON, SAVON<br>2001 E GRACE ST APT 423<br>RICHMOND  VA  23223-7188 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1479824 - 10036064<br>SAVOR, TRACY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491534 - 10045889<br>SAVOY, ERIC T.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744014 - 10177108<br>SAVRICK, PATT M MD<br>7400 FANNIN #900<br>HOUSTON  TX  77054 | POTENTIAL REFUND CLAIM | Disputed | $198.48 |
| 1493513 - 10167983<br>SAW, JANICE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493513 - 10164546<br>SAW, JANICE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493513 - 10066336<br>SAW, JANICE H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683149 - 10221668<br>SAWA, TAKA<br>201 MARPLE ROAD<br>HAVERFORD  PA  19041-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.86 |
| 2682604 - 10217634<br>SAWA, TAKATOSHI<br>201 MARPLE ROAD<br>HAVERFORD  PA  19041-0000 | POTENTIAL REFUND CLAIM | Disputed | $263.51 |
| 1486410 - 10042650<br>SAWAF, NABEEL AMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509814 - 10061860<br>SAWCZYN, MIKE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690062 - 10206236<br>SAWETAWAN, TITNAN<br>1414 ISL SHORES DR<br>GREEN ACRES  FL  33413-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.95 |
| 2332235 - 10092772<br>SAWGRASS SUPER SS<br>12300 WEST SUNRISE BLVD<br>PLANTATION  FL  33323 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070959275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1365888 - 10187170<br>SAWICKI, LINDA M<br>3323 NW 16TH AVE<br>POMPANO BEACH  FL  33064-1405 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1505077 - 10057776<br>SAWICKI, SHERYLANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329729 - 10090266<br>SAWKA, CAROL<br>518 ELLSWORTH<br>NAPERVILLE  IL  60563 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050649425-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707653 - 10140017<br>SAWNEE EMC<br>P.O. BOX 100002<br>CUMMING  GA  30028-8302 | UTILITIES | | $4,827.74 |
| 1468744 - 10024984<br>SAWYER JR, BARRY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365889 - 10187171<br>SAWYER, DOUGLAS F<br>2517 PRINGLE DR<br>CHESAPEAKE  VA  23325-3428 | POTENTIAL REFUND CLAIM | Disputed | $160.00 |
| 1475055 - 10031295<br>SAWYER, HUNTER DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484768 - 10041008<br>SAWYER, JAMES ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653    Entitle F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497189 - 10050456<br>SAWYER, JANSEN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332490 - 10093027<br>SAWYER, JOSHUA<br>2 EUCLID DRIVE<br>WORCESTER  MA  1610 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505248 - 10057947<br>SAWYER, KENDALL LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744060 - 10176982<br>SAWYER, PATRICIA B.<br>6111 HARRISON ST<br>MERRILLVILLE  IN  46410 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2330562 - 10091099<br>SAWYER, RICK<br>P O BOX 2086<br>HIGH POINT  NC  27261 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050544124-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506602 - 10059138<br>SAWYER, SHAWN CODIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485392 - 10041632<br>SAWYER, ZAC ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369410 - 10185887<br>SAWYERS, BRIAN<br>4416 MCKENZIE DR<br>MONROEVILLE  PA  15146-1040 | POTENTIAL REFUND CLAIM | Disputed | $3.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333842 - 10094379<br>SAXBY, DAVID<br>943 BLATCHLEY<br>WINDSOR  NY  13865 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060128612-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506477 - 10059037<br>SAXBY, FLORENCE MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701843 - 10209791<br>SAXENA, SHASHANK<br>7116 BENNINGTON WOODS DR<br>PITTSBURGH  PA  15237-6379 | POTENTIAL REFUND CLAIM | Disputed | $97.77 |
| 1365890 - 10182282<br>SAXMAN, CARLY J<br>3923 LODGE ST<br>N VERSAILLES  PA  15137-2413 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1471790 - 10028030<br>SAXON, CLARISSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483695 - 10039935<br>SAXTON, BRENT LAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497999 - 10051266<br>SAXTON, CHARLES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474650 - 10030890<br>SAXTON, JIMMY HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504886 - 10057585<br>SAYCOCIE, JOHNNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744059 - 10177170<br>SAYEED, JAVAID MDPC<br>PO BOX 919<br>DALLAS  GA  30132 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2337046 - 10087271<br>SAYEGH, JOSEPH<br>BROOKLYN  NY  11229 | POTENTIAL REFUND CLAIM | Disputed | $205.97 |
| 2670413 - 10178296<br>SAYEN, ARTIMEIC<br>4528 WOODHALL ST<br>DETROIT  MI  48224-2225 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1497954 - 10051221<br>SAYEN, ROBERT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476557 - 10032797<br>SAYER, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509774 - 10061820<br>SAYERS, COLBY AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328931 - 10089468<br>SAYERS, JAMES<br>1178 CENTRAL PARKWAY<br>WARREN  OH  44484 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060651087-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653 ... Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331710 - 10092247<br>SAYERS, MONTANA<br>PO BOX 33<br>CHIEFLAND FL 32644 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050522138-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489892 - 10044467<br>SAYKOSY, SAYSAMAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464003 - 10020532<br>SAYLER, LANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472287 - 10028527<br>SAYLES, BRANDON MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473434 - 10029674<br>SAYLES, JENNIFER DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368084 - 10184957<br>SAYLES, RICARDO<br>393 CANTERBURY CR<br>FT WALTON BEACH FL 32548 | POTENTIAL REFUND CLAIM | Disputed | $52.00 |
| 1479887 - 10036127<br>SAYLOR, ADAM RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365891 - 10184724<br>SAYLOR, ANTHONY R<br>2960 FOREST CIR<br>SEFFNER FL 33584-5772 | POTENTIAL REFUND CLAIM | Disputed | $20.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478836 - 10035076<br>SAYLOR, CATHERINE ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1365892 - 10183892<br>SAYLOR, JAMES PAUL<br>PO BOX 21<br>UNION LAKE  MI  48387-0021 | POTENTIAL REFUND CLAIM | Disputed | $0.38 |
| 1279967 - 10188747<br>SAYLOR, KRYSTLE C<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $104.52 |
| 1491907 - 10046262<br>SAYLORS, ELIZABETH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464537 - 10021066<br>SAYLORS, TRISTA KAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496032 - 10049299<br>SAYPHRARATH, SITTIPONG R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491506 - 10045861<br>SAYRE, BRIAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1332054 - 10190170<br>SAYRE, JOSEPH EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $111.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitle F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476329 - 10032569<br>SAYYAH, HASSAN IZZAT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492813 - 10046841<br>SAZEGAR, JUSTIN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1365893 - 10187648<br>SAZON, ELISA G<br>PSC 490 BOX 7748<br>FPO   AP   96538-7700 | POTENTIAL REFUND CLAIM | Disputed | $5.41 |
| 2665265 - 10178360<br>SCADUTO &, DANIEL A<br>CECILIA O SCADUTO JT TEN<br>7824 S SAN PEDRO ST<br>CA | POTENTIAL REFUND CLAIM | Disputed | $0.60 |
| 1488445 - 10164887<br>SCAGGS JR., ROSS MARVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488445 - 10064274<br>SCAGGS JR., ROSS MARVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471205 - 10027445<br>SCAGGS, DEXTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487811 - 10164715<br>SCAGGS, JESSICA E.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487811 - 10063640<br>SCAGGS, JESSICA E.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692960 - 10209305<br>SCAGLIONE, MARGARET<br>85 BRIGGS AVE<br>YONKERS   NY   10701-5603 | POTENTIAL REFUND CLAIM | Disputed | $184.99 |
| 2329201 - 10089738<br>SCAGLIONE, MIKE<br>18937 RIVERS EDGE<br>CHAGRIN FALLS   OH   44023 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050823100-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486349 - 10042589<br>SCAIA, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471717 - 10027957<br>SCALA, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504151 - 10056850<br>SCALDAFERRI, RODRIGO T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481158 - 10037398<br>SCALE, SEAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464448 - 10020977<br>SCALES, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690270 - 10214910<br>SCALES, DORA<br>2475 SOUTHERN BLVD<br>BRONX  NY  10458-6511 | POTENTIAL REFUND CLAIM | Disputed | $45.47 |
| 1502989 - 10055712<br>SCALES, JASMINE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669747 - 10178208<br>SCALES, JAYNE<br>127 NORTH MAIN STREET<br>WEST BOYLSTON  MA  01583 | POTENTIAL REFUND CLAIM | Disputed | $208.47 |
| 2668543 - 10178636<br>SCALES, JIMMIE<br>2421 W ROOSEVELT DR<br>MILWAUKEE  WI  53209-6640 | POTENTIAL REFUND CLAIM | Disputed | $5.37 |
| 1486497 - 10042737<br>SCALES, JOSEPH BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479626 - 10035866<br>SCALI, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501686 - 10054903<br>SCALLAN, DAVID JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363540 - 10185271<br>SCALLY, JOHN C JR<br>120 POINCIANA LN<br>LARGO  FL  33770-2614 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitly F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467728 - 10024064<br>SCALLY, RYAN DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670362 - 10179298<br>SCALZI, CHRIS<br>3161 SHIRLEY ST<br>MILFORD  MI  48380-2248 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 2689944 - 10210542<br>SCANDRICK, MARVIN<br>502 MONARCH LAKE WAY<br>STOCKBRIDGE  GA  30281-7796 | POTENTIAL REFUND CLAIM | Disputed | $187.83 |
| 2691917 - 10209266<br>SCANLAN, BRIAN<br>3715 LIBERTY SQ<br>FORT MYERS  FL  33908-4147 | POTENTIAL REFUND CLAIM | Disputed | $31.53 |
| 2682946 - 10220623<br>SCANLAN, CHRISTOPHER<br>45 CRESCENT ST.<br>FRANKLIN  MA  02038-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.48 |
| 1499329 - 10052596<br>SCANLAN, NICHOLAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470752 - 10026992<br>SCANLON, BENJAMIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666109 - 10177829<br>SCANLON, GAIL<br>9221 SHAMOUTI DR<br>RIVERSIDE  CA  92508 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3652    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690330 - 10208908<br>SCANLON, JANICE<br>1870 COLT RD<br>MEDIA  PA  19063-1983 | POTENTIAL REFUND CLAIM | Disputed | $170.49 |
| 2684227 - 10218809<br>SCANLON, MATTHEW<br>227 CANDELIGHT LN<br>GLENBURNIE  MD  21061-0000 | POTENTIAL REFUND CLAIM | Disputed | $236.49 |
| 1492533 - 10046721<br>SCANLON, TEDDI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483259 - 10039499<br>SCANNAPIEGO, DAVID CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483398 - 10039638<br>SCANNELL, GARY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332057 - 10092594<br>SCANNIELLO, MIKE<br>4703 SW 32RD AVE.<br>CAPE CORAL  FL  33914 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206068-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502203 - 10066835<br>SCARAMOZZINO, PAULA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502203 - 10168311<br>SCARAMOZZINO, PAULA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468974 - 10025214<br>SCARBERRY, CHRISTOPHER RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664771 - 10177226<br>SCARBERRY, NADINE<br>1124 SW 53RD ST<br>OKLAHOMA CITY  OK  73109-4110 | POTENTIAL REFUND CLAIM | Disputed | $51.05 |
| 2334008 - 10094545<br>SCARBOROUGH, ALLEN<br>225 CHESTNUT WAY<br>SALISBURY  MD  21804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051108038-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1278961 - 10188799<br>SCARBOROUGH, JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $320.81 |
| 1507570 - 10059815<br>SCARBOROUGH-KENDALL, JAFFIDA<br>FAITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489858 - 10165111<br>SCARLOTTA, CARMEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489858 - 10065274<br>SCARLOTTA, CARMEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690371 - 10214916<br>SCARPA, JOHN<br>1183 PENSACOLA CT<br>AURORA  IL  60504-4488 | POTENTIAL REFUND CLAIM | Disputed | $284.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481094 - 10037334<br>SCARPELLI, DOMINICK ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329787 - 10090324<br>SCARPINI, PETE<br>5921 MEADOW DR<br>LISLE  IL  60532 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040913190-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489213 - 10065042<br>SCARPINO, JOSEPH PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684081 - 10216818<br>SCARTOZZI, GREG<br>1800 FOX HILL LN.<br>PAOLI  PA  19301-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.27 |
| 2700908 - 10215871<br>SCATTOLINI, ELDA<br>11222 NW 75TH LANE<br>MEDLEY  FL  33178-1498 | POTENTIAL REFUND CLAIM | Disputed | $63.83 |
| 1493477 - 10047030<br>SCATTON, JOHN MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691240 - 10213553<br>SCAVONE, MICHAEL<br>19 BURR FARMS RD<br>WESTPORT  CT  06880-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.42 |
| 1361307 - 10016419<br>SCC SAN ANGELO PARTNERS, LTD<br>Attn SCOTT A. DESKINS<br>301 CONGRESS AVE<br>SUITE 1550<br>AUSTIN  TX  78746 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707654 - 10140018<br>SCE&G-SOUTH CAROLINA ELECTRIC & GAS<br>SCE&G<br>COLUMBIA  SC  29218-0001 | UTILITIES | | $16,057.51 |
| 1365894 - 10187591<br>SCHAAB, HADEN A<br>7821 S SOLOMON AVE<br>TUCSON  AZ  85747-5131 | POTENTIAL REFUND CLAIM | Disputed | $9.65 |
| 2690024 - 10213491<br>SCHAAB, JEFF<br>5104 SE PINEKNOLL WAY<br>STUART  FL  34997-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.80 |
| 1486718 - 10042958<br>SCHABER, CHRISTOPHER ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487102 - 10043342<br>SCHAD, DEANNA K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366281 - 10182317<br>SCHADE, CHARLES R<br>410 E HACK ST<br>CULLOM  IL  60929-9763 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 1507653 - 10059873<br>SCHAEFER, AARON WESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492696 - 10167948<br>SCHAEFER, ANNE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Entity: F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492696 - 10065790<br>SCHAEFER, ANNE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492696 - 10164048<br>SCHAEFER, ANNE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492696 - 10167511<br>SCHAEFER, ANNE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489606 - 10065201<br>SCHAEFER, ASHLEY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488328 - 10164720<br>SCHAEFER, BENJAMIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488328 - 10064157<br>SCHAEFER, BENJAMIN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697226 - 10206778<br>SCHAEFER, GEORGE<br>30 CAMPBELL DR<br>PARLIN  NJ  08859-1841 | POTENTIAL REFUND CLAIM | Disputed | $29.33 |
| 1366282 - 10183934<br>SCHAEFER, JANELL L<br>1410 EAGLE AVE APT 12<br>WASHINGTON  IL  61571-1157 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488056 - 10063885<br>SCHAEFER, JUSTIN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476665 - 10032905<br>SCHAEFER, KEVIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693711 - 10205070<br>SCHAEFER, ROBERT<br>58 CHEROKEE CIR<br>MADISON  WI  53704-8499 | POTENTIAL REFUND CLAIM | Disputed | $209.98 |
| 1496713 - 10049980<br>SCHAEFER, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507168 - 10059559<br>SCHAEFER, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473022 - 10029262<br>SCHAEFER, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493525 - 10163910<br>SCHAEFER, WILLIAM L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493525 - 10167721<br>SCHAEFER, WILLIAM L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: R

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493525 - 10066348<br>SCHAEFER, WILLIAM L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1096175 - 10171414<br>SCHAEFFER MFG CO<br>PO BOX 790100 DEPT 3518<br>ST LOUIS  MO  63179-0100 | EXPENSE PAYABLE | | $416.73 |
| 1484342 - 10040582<br>SCHAEFFER, CHARLES ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366283 - 10185571<br>SCHAEFFER, JON P<br>390 GOLFVIEW RD APT B<br>NORTH PALM BEACH  FL  33408-3570 | POTENTIAL REFUND CLAIM | Disputed | $9.01 |
| 1491394 - 10045749<br>SCHAEFFER, RICHARD COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363422 - 10184451<br>SCHAEFFER, THOMAS L II<br>6475 DUPONT AVE<br>DOVER  PA  17315-3489 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 1366284 - 10184759<br>SCHAEFFER, THOMAS M<br>329 CATHERINE ST # 1F<br>PHILADELPHIA  PA  19147-3201 | POTENTIAL REFUND CLAIM | Disputed | $3.41 |
| 1366285 - 10186390<br>SCHAEFGES, WILLIAM H<br>PO BOX 71<br>HERNANRD  IL  60033- | POTENTIAL REFUND CLAIM | Disputed | $2.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485192 - 10041432<br>SCHAEPPI, KIMBERLY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326776 - 10087313<br>SCHAFER, ROD<br>3955 HAMMER DR.<br>BELLINGHAM  WA  98226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040216901-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487611 - 10043851<br>SCHAFFER, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494216 - 10047483<br>SCHAFFER, ANDREW ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685909 - 10224026<br>SCHAFFER, BRIELLE<br>327 W. COUNTY LINE RD<br>HATBORO  PA  19040-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.97 |
| 2691103 - 10206058<br>SCHAFFER, DIANE<br>RR 5<br>MOSCOW  PA  18444-8839 | POTENTIAL REFUND CLAIM | Disputed | $27.61 |
| 2668250 - 10179615<br>SCHAFFER, ELDON<br>1014 S RUSSELL AVE<br>MISHAWAKA  IN  46544 4350 | POTENTIAL REFUND CLAIM | Disputed | $20.80 |
| 1473946 - 10030186<br>SCHAFFER, JOSHUA ANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472200 - 10028440<br>SCHAFFER, MAX EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744607 - 10188523<br>SCHAFFER, MICHAEL<br>P.O. BOX 494<br>SPRINGTOWN  PA  18081 | LITIGATION SCHAFFER V. CIRCUIT CITY STORES, INC. | Contingent, Disputed, Unliquidated | $268.09 |
| 1487650 - 10043890<br>SCHAFFER, TERRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329823 - 10090360<br>SCHALENBERG, HERMAN<br>103 SANFRANCISO ST<br>PEARL RIVER  LA  70452 | POTENTIAL CLAIM CLAIM NUMBER - 20051246290-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1475087 - 10031327<br>SCHALK, GREG E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330161 - 10090698<br>SCHALL, GREG<br>195 POPLAR RD<br>LAKE FOREST  IL  60045 | POTENTIAL CLAIM CLAIM NUMBER - 20050913963-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2686622 - 10219998<br>SCHALL, STEPHEN<br>UNCW STATION CB# 23320<br>WILMINGTON  NC  28407-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.50 |
| 1366286 - 10186391<br>SCHALLER, GREGORY S<br>513 BRETT CT<br>ORLANDO  FL  32828-8222 | POTENTIAL REFUND CLAIM | Disputed | $0.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475437 - 10031677<br>SCHALLHORN, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498164 - 10051431<br>SCHAMING, AARON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369237 - 10185877<br>SCHANDELMEIE, SHAWN<br>RR 3 BOX 433<br>TYRONE  PA  16686-9541 | POTENTIAL REFUND CLAIM | Disputed | $3.87 |
| 2330483 - 10091020<br>SCHANEBERG, TONY<br>P.O BOX 142<br>FRANKLIN GROVE  IL  61031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060141852-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1271736 - 10189243<br>SCHANK, CRISTI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $119.77 |
| 1470982 - 10027222<br>SCHAPER, MATTHEW CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475246 - 10031486<br>SCHARA, DANIEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683992 - 10222733<br>SCHARF, THERESE<br>1211 BRYSON STREET<br>YOUNGSTOWN  OH  00004-4505 | POTENTIAL REFUND CLAIM | Disputed | $69.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1263348 - 10189085<br>SCHARNITZ, JAMES MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $50.46 |
| 1481714 - 10037954<br>SCHARNOW, GEOFFREY PRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689822 - 10213466<br>SCHATTE, MARGARET<br>260 HOBBS LN<br>CLINTON CORS  NY  12514-2441 | POTENTIAL REFUND CLAIM | Disputed | $94.99 |
| 1492431 - 10166088<br>SCHATZ, DOUGLAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492431 - 10163533<br>SCHATZ, DOUGLAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492431 - 10065605<br>SCHATZ, DOUGLAS R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492431 - 10167228<br>SCHATZ, DOUGLAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492431 - 10166512<br>SCHATZ, DOUGLAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492431 - 10167636<br>SCHATZ, DOUGLAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492431 - 10166972<br>SCHATZ, DOUGLAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1499044 - 10052311<br>SCHATZEL, JOHN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700017 - 10214337<br>SCHAUB, STEVEN<br>2924 SEAN PARK WAY<br>SAINT LOUIS   MO   63129-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.80 |
| 2700389 - 10215600<br>SCHAUBER, JOSEPH<br>820 TROPHY WAY<br>BEAR   DE   19701-3121 | POTENTIAL REFUND CLAIM | Disputed | $49.20 |
| 2335289 - 10181719<br>SCHAUBER, JOSEPH B<br>820 TROPHY WAY<br>BEAR   DE   19701 | POTENTIAL REFUND CLAIM | Disputed | $49.20 |
| 2330589 - 10091126<br>SCHAUDER, CHRYSTAL<br>8 ACKLEN AVE<br>TAYLORS  SC  29687 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051240157-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479708 - 10035948<br>SCHAUER, DEREK RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653                    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493742 - 10167140<br>SCHAUER, JUSTIN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493742 - 10166089<br>SCHAUER, JUSTIN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493742 - 10167621<br>SCHAUER, JUSTIN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493742 - 10066515<br>SCHAUER, JUSTIN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493742 - 10166513<br>SCHAUER, JUSTIN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493742 - 10163574<br>SCHAUER, JUSTIN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331354 - 10091891<br>SCHAUER, LAURA<br>106 GREEN FOREST DR<br>WILMINGTON   NC   28409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060813567-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744215 - 10176892<br>SCHAUER, SCOTT A<br>454 LORIMER ST APT 1<br>BROOKLYN   NY   11206 | POTENTIAL REFUND CLAIM | Disputed | $1,560.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684619 - 10224020<br>SCHAUFLER, ETHAN<br>405 AMESBURY DR<br>SMITHVILLE  MO  00006-4089 | POTENTIAL REFUND CLAIM | Disputed | $120.01 |
| 1476533 - 10032773<br>SCHAUM, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475006 - 10031246<br>SCHAUM, SARAH-MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333502 - 10094039<br>SCHAUM, THOMAS<br>2820 LINCOLN HWY E<br>RONKS  PA  17572 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050105146-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1187085 - 10171399<br>SCHAUMBURG, VILLAGE OF<br>1000 W SCHAUMBURG RD<br>POLICE DEPT<br>SCHAUMBURG  IL  60194-4198 | EXPENSE PAYABLE | | $2,240.00 |
| 2699781 - 10211411<br>SCHECHTER, ISRAEL<br>125 E 63RD ST<br>NEW YORK  NY  10021-7302 | POTENTIAL REFUND CLAIM | Disputed | $171.19 |
| 1469172 - 10025412<br>SCHECHTER, RYAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368069 - 10184954<br>SCHEEL, CARSTEN<br>1353 WESTON OAKS DR APT 5210<br>HOLIDAY  FL  34691-6205 | POTENTIAL REFUND CLAIM | Disputed | $7.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683238 - 10220649<br>SCHEEL, JAMES<br>23 CLINTON PL.<br>MASSAPEQUA  NY  11758-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.86 |
| 1485072 - 10041312<br>SCHEELY, BRYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497749 - 10051016<br>SCHEEN, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464836 - 10021365<br>SCHEFERKORT, KATRINA MARION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473212 - 10029452<br>SCHEFFLER, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334022 - 10094559<br>SCHEFFLER, MITCHELL<br>600 OLD STREET ROAD<br>#F204<br>TREVOSE  PA  19053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060848226-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475621 - 10031861<br>SCHEIB, LEIGH DYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510255 - 10062301<br>SCHEIDELER, BRENDON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled N

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366287 - 10187643<br>SCHEIDLER, JENNIFER L<br>9520 POTTER RD<br>FLUSHING  MI  48433-1953 | POTENTIAL REFUND CLAIM | Disputed | $39.40 |
| 1483609 - 10039849<br>SCHEIDT, JUSTIN D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469071 - 10025311<br>SCHEIDT, KIRK WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508359 - 10060579<br>SCHEIDT, MATTHEW T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331957 - 10092494<br>SCHEIFFELE, DIANA<br>1903 NW 38TH DRIVE<br>GAINESVILLE  FL  32605 | POTENTIAL CLAIM CLAIM NUMBER - 20070706895-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2744199 - 10176737<br>SCHEINGOLD, DANIEL K<br>2608 SAXONY DRIVE<br>MOUNT LAUREL  NJ  8054 | POTENTIAL REFUND CLAIM | Disputed | $287.04 |
| 1366288 - 10188056<br>SCHEIRICH, MARY C<br>4527 COYLE CT<br>SAINT LOUIS  MO  63128-3772 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2328673 - 10089210<br>SCHELEVITZ, EDWARD<br>31013 HOMSTEAD<br>ROCKWOOD  MI  48173 | POTENTIAL CLAIM CLAIM NUMBER - 20060104390-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332327 - 10092864<br>SCHELL, BRAXTON<br>815 LINWOOD COURT<br>BIRMINGHAM  AL  35222 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483439 - 10039679<br>SCHELL, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475518 - 10031758<br>SCHELL, JULIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485845 - 10042085<br>SCHELL, KEITH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483606 - 10039846<br>SCHELLER, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366289 - 10183935<br>SCHEMBS, VALERIE A<br>127 BALMORAL WAY<br>NEWARK  DE  19702-5254 | POTENTIAL REFUND CLAIM | Disputed | $3.01 |
| 1489314 - 10065120<br>SCHENBECK, DAVID C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470993 - 10027233<br>SCHENDEL, JORDAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493167 - 10066088<br>SCHENKEIN, SCOTT J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493167 - 10168121<br>SCHENKEIN, SCOTT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493167 - 10164254<br>SCHENKEIN, SCOTT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1494173 - 10047440<br>SCHEPACARTER, CHELSEA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463790 - 10095558<br>SCHEPIS, ROSE<br>5 COBBLESTONE LANE<br>LONG VALLEY   NJ   07853 | LITIGATION<br>CASE NO: YLB/47349   /L;<br>SUPERIOR COURT OF NJ, MORRIS<br>COUNTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505827 - 10058526<br>SCHER, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494559 - 10047826<br>SCHERZ, KARA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478063 - 10034303<br>SCHERZER, GRANT LIEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504613 - 10057312<br>SCHETTINO, FRANK PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470875 - 10027115<br>SCHEUCH, ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689481 - 10220111<br>SCHEUERMANN, ADAM<br>139 SKYLINE VEIW 139<br>COLLINSVILLE  IL  62234 | POTENTIAL REFUND CLAIM | Disputed | $40.48 |
| 1470079 - 10026319<br>SCHEURICH, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469834 - 10026074<br>SCHEURING, JASON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476930 - 10033170<br>SCHEVE, JACOB MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334132 - 10094669<br>SCHEVE, TINA<br>4507 FULLERTON AVE<br>BALTIMORE  MD  21236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041116712-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475997 - 10032237<br>SCHEXNAILDRE, COREY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484906 - 10041146<br>SCHEXNAYDER, TERRELL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484456 - 10040696<br>SCHIADA, DANIEL LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692816 - 10208650<br>SCHIANO, CARLO<br>27 ARION PL<br>BROOKLYN  NY  11206 | POTENTIAL REFUND CLAIM | Disputed | $532.22 |
| 1496850 - 10050117<br>SCHIAVI, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474294 - 10030534<br>SCHIBIK, SHANNON ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331300 - 10091837<br>SCHICK, CARL<br>406 PARK YORK LANE<br>CARY  NC  27519 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060434694-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488598 - 10064427<br>SCHICK, JOHN W.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683831 - 10218101<br>SCHICK, JULIANNA<br>15790 FARMVIEW CT.<br>FRASER  MI  48026-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit # F

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483423 - 10039663<br>SCHICK, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331725 - 10092262<br>SCHICK, PAUL<br>509 SHANNON RD.<br>ORLANDO  FL  32806 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050924404-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476540 - 10032780<br>SCHICK, SHIRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476259 - 10032499<br>SCHIE, TIMOTHY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692665 - 10215087<br>SCHIEBLER, MARK<br>70 CYPRESS LN<br>MAITLAND  FL  32751-5810 | POTENTIAL REFUND CLAIM | Disputed | $29.67 |
| 2329712 - 10090249<br>SCHIELE, TYREL<br>16505 EAST 33RD STREET<br>INDEPENDENCE  MO  64055 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040613552-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669416 - 10178726<br>SCHIELKE, KIMBERLY<br>37 NORTH 23RD STREET<br>KENILWORTH  NJ  070330000 | POTENTIAL REFUND CLAIM | Disputed | $49.05 |
| 1482533 - 10038773<br>SCHIERING, ERIN KRISTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1141736 - 10170145<br>SCHIFF HARDIN LLP<br>66TH FLOOR SEARS TOWER<br>233 S WACKER DR<br>CHICAGO  IL  60606 | EXPENSE PAYABLE | | $4,685.57 |
| 1486542 - 10042782<br>SCHIFFINGER, SHAUN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693690 - 10210848<br>SCHIFFMAM, STEVEN<br>200 N WYNEEWOOD AVE<br>WYNNEWOOD  PA  19096-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1182976 - 10169968<br>SCHIFFMAN CIRCUIT PROPERTIES<br>9229 SUNSET BLVD.<br>SUITE 602<br>LOS ANGELES  CA  90069-3406 | EXPENSE PAYABLE | | $10,561.60 |
| 1472228 - 10028468<br>SCHILD, GREGORY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684701 - 10219842<br>SCHILHAB, BRADLEY<br>535 BROKEN FEATHER TR.<br>PFLUGERVILLE  TX  78660-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.59 |
| 2330212 - 10090749<br>SCHILLER, ERIC<br>852 HUNTINGTON<br>CRYSTAL LAKE  IL  60014 | POTENTIAL CLAIM CLAIM NUMBER - 20040115380-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2668234 - 10177487<br>SCHILLER, JOEY<br>PO BOX 525<br>CHARLESTOWN  IN  47111-0525 | POTENTIAL REFUND CLAIM | Disputed | $26.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668382 - 10177499<br>SCHILLER, JUSTIN<br>2601 SCOFIELD RIDGE PKWY<br>AUSTIN  TX  787270000 | POTENTIAL REFUND CLAIM | Disputed | $38.79 |
| 1493891 - 10047158<br>SCHILLING, CHRIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487959 - 10063788<br>SCHILLING, GEORGE WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2333591 - 10094128<br>SCHILLING, RONALD<br>4615 BECKLEYSVILLE ROAD<br>HAMPSTEAD  MD  21074 | POTENTIAL CLAIM CLAIM NUMBER - 20040626567-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1501089 - 10054356<br>SCHILLING, STEVEN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482570 - 10038810<br>SCHILLING, WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508840 - 10061060<br>SCHILLIZZI, STEPHAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331298 - 10091835<br>SCHILLO, DARYA<br>304 CROSS LAKE DR<br>FUQUAY VARINA  NC  27526 | POTENTIAL CLAIM CLAIM NUMBER - 20060421750-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1166892 - 10171042<br>SCHIMENTI CONSTRUCTION CO LLC<br>118 N BEDFORD RD<br>MT KISCO  NY  10549 | EXPENSE PAYABLE | | $8,786.00 |
| 2689374 - 10219268<br>SCHIMKA, NEIL<br>1118 SHOREWOOD CT<br>GLENDALE HEIGHTS  IL  60139 | POTENTIAL REFUND CLAIM | Disputed | $30.71 |
| 1366290 - 10188057<br>SCHIMMEL, KEITH E<br>2045 TIDEMILL HAVEN LN<br>HAYES  VA  23072-3611 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |
| 1366291 - 10188058<br>SCHIMP, JAMIE L<br>4070 QUAIL RANCH RD<br>NEW SMYRNA BEACH  FL  32168-8844 | POTENTIAL REFUND CLAIM | Disputed | $0.95 |
| 2686164 - 10223905<br>SCHIN, RYAN<br>3951 BRUCE LN.<br>BETHLEHEM  PA  18020-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.17 |
| 2682075 - 10216624<br>SCHINDLER, AMANDA<br>3632 HEATHER TRAIL DR.<br>FLORISSANT  MO  63031-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.75 |
| 1492310 - 10046665<br>SCHINDLER, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474168 - 10030408<br>SCHIPPANG, BARRY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489068 - 10064897<br>SCHIPPER, CHRIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510856 - 10062902<br>SCHIRO, DOMINIC STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478729 - 10034969<br>SCHIRO, TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480021 - 10036261<br>SCHISLER, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744236 - 10177065<br>SCHLACHTER, NINA K DOPC<br>STE 250<br>4015 S COBB DR<br>SMYRNA   GA   30081 | POTENTIAL REFUND CLAIM | Disputed | $41.35 |
| 1467069 - 10023555<br>SCHLAEPFER, CHRIS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685612 - 10219904<br>SCHLAKMAN, IAN<br>11500 ISLAND LAKES LANE<br>BOCA RATON   FL   33498-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.01 |
| 1463816 - 10020345<br>SCHLAPPER, JENNIFER ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487492 - 10043732<br>SCHLARBAUM, ANDREW KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695322 - 10208022<br>SCHLATTER, SANDI<br>PO BOX 1<br>DALTON   GA   30722-0001 | POTENTIAL REFUND CLAIM | Disputed | $84.32 |
| 1495040 - 10048307<br>SCHLEAR, JACLYN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682574 - 10221610<br>SCHLECHT, KJERSTIANN<br>4531 GRAND AVE<br>APT 3<br>EVERETT   WA   98203-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.19 |
| 1478099 - 10034339<br>SCHLECKSER, TIFFANY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490234 - 10065366<br>SCHLEE, EMIL KLEMENS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481101 - 10037341<br>SCHLEGEL JR, JOHN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461794 - 10015448<br>SCHLEGEL, CLAUDELL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BWL6584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744491 - 10171880<br>SCHLEIFER, HARRY<br>114 NOTTINGHAM CT<br>MERIDEN  CT  06450-8138 | EXPENSE PAYABLE | | $4.80 |
| 1366292 - 10186392<br>SCHLEIFER, JAYSON M<br>1734 CENTER ST<br>BETHLEHEM  PA  18017-4626 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1484140 - 10040380<br>SCHLEMMER, KATHRYN SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332752 - 10093289<br>SCHLEMMER, SHELLEY<br>14 C DURANT AVE<br>BETHEL  CT  6801 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051115080-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488669 - 10165269<br>SCHLESINGER, PAUL D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488669 - 10064498<br>SCHLESINGER, PAUL D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480652 - 10036892<br>SCHLESS, CHRISTOPHER P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500504 - 10053771<br>SCHLEY, BURGANDEE JENNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1053020 - 10085470<br>SCHLEY, COREY SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $29.68 |
| 2690531 - 10213280<br>SCHLICHENMAI, SALLY<br>137 13TH AVE<br>INDIALANTIC  FL  32903-3211 | POTENTIAL REFUND CLAIM | Disputed | $318.98 |
| 1109326 - 10170648<br>SCHLICHTER & SHONACK LLP<br>3601 AVIATION BLVD STE 2700<br>MANHATTAN BEACH  CA  90266 | EXPENSE PAYABLE | | $616.00 |
| 2668827 - 10177551<br>SCHLICHTER, ANNIEE<br>1099 COVENTRY CT<br>GREENWOOD  IN  461420000 | POTENTIAL REFUND CLAIM | Disputed | $177.47 |
| 2684614 - 10219817<br>SCHLICHTING, COURTNEY<br>3622 LINK VALLEY DR.<br>HOUSTON  TX  00007-7025 | POTENTIAL REFUND CLAIM | Disputed | $44.44 |
| 1492248 - 10046603<br>SCHLIEBE, KURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496681 - 10049948<br>SCHLIPF, DEREK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366293 - 10186393<br>SCHLITZ, MIKE P<br>PO BOX 4429<br>LISLE  IL  60532-9429 | POTENTIAL REFUND CLAIM | Disputed | $124.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494958 - 10048225<br>SCHLOESSER, TROY JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680743 - 10217455<br>SCHLOSS, FILIP<br>4 MAIDEN LANE<br>NEW CITY  NY  10956-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.10 |
| 1489416 - 10065151<br>SCHLOSSER, JENNA TERESA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332378 - 10092915<br>SCHLUMBOHM, ERIC<br>655 FREDERICK DRIVE<br>GREEN COVE SPRINGS  FL  32043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060748549-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476005 - 10032245<br>SCHLUTER, DEREK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478008 - 10034248<br>SCHLUTH, PATRICK STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363541 - 10187663<br>SCHMALBACH, ROBERT S JR<br>564 NOBLE ST<br>NORRISTOWN  PA  19401-5520 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2701056 - 10213254<br>SCHMALSTIG, GEORGE<br>1244 A HWY 32 E<br>LEESBURG  GA  31763-0000 | POTENTIAL REFUND CLAIM | Disputed | $193.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697526 - 10209639<br>SCHMARA, TAYLOR<br>215 W 154TH ST 2<br>HARVEY  IL  60426-3467 | POTENTIAL REFUND CLAIM | Disputed | $10.44 |
| 1510975 - 10063021<br>SCHMAUSER, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366294 - 10184760<br>SCHMECK, MICHAEL J<br>140 FLOSS FLOWER CT<br>ROSWELL  GA  30076-2964 | POTENTIAL REFUND CLAIM | Disputed | $15.25 |
| 2691082 - 10213577<br>SCHMELING, ROBERT<br>2054 S 58TH ST<br>WEST ALLIS  WI  53219-1538 | POTENTIAL REFUND CLAIM | Disputed | $36.94 |
| 1476479 - 10032719<br>SCHMELTZ, JESSICA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503710 - 10056409<br>SCHMELTZER, THOMAS M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472948 - 10029188<br>SCHMERBECK, MATT B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486473 - 10042713<br>SCHMERLING, BOB ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S632                    Entity 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469807 - 10026047<br>SCHMERMUND, JEFFREY BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470532 - 10026772<br>SCHMID, JESSICA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270914 - 10189252<br>SCHMID, RYAN ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.77 |
| 1466985 - 10023471<br>SCHMID, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476223 - 10032463<br>SCHMIDT III, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482616 - 10038856<br>SCHMIDT, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485746 - 10041986<br>SCHMIDT, ANDREW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510145 - 10062191<br>SCHMIDT, CARL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698900 - 10212964<br>SCHMIDT, CHRIS<br>147 S LAKEWOOD CIR<br>MAITLAND  FL  32751-3409 | POTENTIAL REFUND CLAIM | Disputed | $57.23 |
| 1488311 - 10166796<br>SCHMIDT, D GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488311 - 10064140<br>SCHMIDT, D GREGORY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488311 - 10165413<br>SCHMIDT, D GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493708 - 10165414<br>SCHMIDT, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493708 - 10066481<br>SCHMIDT, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493708 - 10166797<br>SCHMIDT, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2329623 - 10090160<br>SCHMIDT, DICK<br>1408 GREENDALE ST<br>MENASHA  WI  54952 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041227788-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485047 - 10041287<br>SCHMIDT, EVAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474667 - 10030907<br>SCHMIDT, GANJANA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493653 - 10166514<br>SCHMIDT, GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493653 - 10167486<br>SCHMIDT, GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493653 - 10066452<br>SCHMIDT, GARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493653 - 10166090<br>SCHMIDT, GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493653 - 10167141<br>SCHMIDT, GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1475636 - 10031876<br>SCHMIDT, GEOFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482874 - 10039114<br>SCHMIDT, GEORGE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698441 - 10215563<br>SCHMIDT, GORDON<br>40 LITTLE ROCK RD NW<br>RICE   MN   56367-9645 | POTENTIAL REFUND CLAIM | Disputed | $29.69 |
| 2689339 - 10221262<br>SCHMIDT, JAMES<br>430 LEAH LANE. 1D<br>WOODSTOCK  IL   60098 | POTENTIAL REFUND CLAIM | Disputed | $251.16 |
| 1499458 - 10052725<br>SCHMIDT, JENNY LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476958 - 10033198<br>SCHMIDT, JORDAN KENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480543 - 10036783<br>SCHMIDT, MAX BRUNO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479062 - 10035302<br>SCHMIDT, MICHAEL LOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479403 - 10035643<br>SCHMIDT, NOAH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691643 - 10206337<br>SCHMIDT, PATRICK<br>2206 ADAMS<br>GRANITE IL 62040-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.35 |
| 1482275 - 10038515<br>SCHMIDT, ROBERT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271302 - 10190107<br>SCHMIDT, STEPHEN M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.97 |
| 2693398 - 10215136<br>SCHMIDT, STEVEN<br>4106 KLOSTERHOFF<br>ROSENBERG TX 77471-5338 | POTENTIAL REFUND CLAIM | Disputed | $34.52 |
| 2332870 - 10093407<br>SCHMIDT, WILLIAM<br>123 BISHOP LANE<br>MADISON CT 6443 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204071-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507677 - 10059897<br>SCHMIED, ERIC JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505319 - 10058018<br>SCHMIEDHAUSER, ARIEL NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493673 - 10047083<br>SCHMIEG, TARA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501708 - 10066673<br>SCHMIEGE, DONALD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494672 - 10047939<br>SCHMIEMAN, DIETRICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491818 - 10046173<br>SCHMIEMAN, HANS W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679487 - 10219179<br>SCHMITS, PATRICK<br>6821 DELTA RIVER DRIVE<br>LANSING  MI  48906-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.54 |
| 1496208 - 10049475<br>SCHMITT, JACOB HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509357 - 10061572<br>SCHMITT, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496597 - 10049864<br>SCHMITT, RANDY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666767 - 10181007<br>SCHMITT, RICHARD L<br>3000 WOODLAND PARK DR APT 903<br>HOUSTON  TX  77082-2652 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494864 - 10048131<br>SCHMITZ, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690431 - 10207645<br>SCHMITZ, MICHAEL<br>2640 W WILSON AVE<br>CHICAGO  IL  60625-3028 | POTENTIAL REFUND CLAIM | Disputed | $48.55 |
| 1471906 - 10028146<br>SCHMITZ, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469848 - 10026088<br>SCHMOELE, JOSEPH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330508 - 10091045<br>SCHMOLLER, JOSEPH<br>1298 THOMAS AVE<br>SAINT PAUL  MN  55104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230947-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332781 - 10093318<br>SCHNAUBER, JEREMY<br>226 BOSTWICK LANE<br>CHICOPEE  MA  1020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041121331-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681896 - 10216612<br>SCHNAUTZ, BRITTANY<br>187 MAIN ST<br>3<br>BROCKPORT  NY  14420-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.50 |
| 1485925 - 10042165<br>SCHNECK, ANDREW M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5862    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328795 - 10089332<br>SCHNEIDER, ABRAHAM<br>2174 STONE RD<br>ANN ARBOR  MI  48108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050216969-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475240 - 10031480<br>SCHNEIDER, ADAM JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481977 - 10038217<br>SCHNEIDER, ADAM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692520 - 10215075<br>SCHNEIDER, ALISON<br>35433 PHEASANT LN<br>WESTLAND  MI  48185-6690 | POTENTIAL REFUND CLAIM | Disputed | $370.48 |
| 2684780 - 10221839<br>SCHNEIDER, ANDREW<br>217 GILBERT ST<br>KIRKWOOD  MO  63122-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.64 |
| 1466517 - 10023046<br>SCHNEIDER, ANTHONY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470232 - 10026472<br>SCHNEIDER, CAMERON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366296 - 10182318<br>SCHNEIDER, CHRIS M<br>70 RUDDERS XING<br>NEWNAN  GA  30263-7021 | POTENTIAL REFUND CLAIM | Disputed | $8.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                        Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368610 - 10185015<br>SCHNEIDER, CHRISTIN<br>925 S MERAMEC AVE<br>CLAYTON   MO   63105-2540 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2682410 - 10216654<br>SCHNEIDER, COLE<br>811 BUENA VISTA AVE<br>ARNOLD   MD   21012-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.32 |
| 1495998 - 10049265<br>SCHNEIDER, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493608 - 10166798<br>SCHNEIDER, DEJAY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493608 - 10165415<br>SCHNEIDER, DEJAY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493608 - 10066407<br>SCHNEIDER, DEJAY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1479499 - 10035739<br>SCHNEIDER, DOUGLAS ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493296 - 10046992<br>SCHNEIDER, ERIK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488430 - 10164457<br>SCHNEIDER, FREDERICK CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488430 - 10064259<br>SCHNEIDER, FREDERICK CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475191 - 10031431<br>SCHNEIDER, GARRETT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680272 - 10222360<br>SCHNEIDER, HEATH<br>236 RUSTIC OAKS<br>LEAGUE CITY   TX   77573-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.58 |
| 1473696 - 10029936<br>SCHNEIDER, JAKE HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679351 - 10223240<br>SCHNEIDER, JASON<br>5408 KNOLLWOOD DR<br>3<br>PARMA   OH   44129-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.99 |
| 1468832 - 10025072<br>SCHNEIDER, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366295 - 10183936<br>SCHNEIDER, JOSEPH R<br>PO BOX 5647<br>TUCSON   AZ   85703-0647 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Exhibit F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492774 - 10163966<br>SCHNEIDER, MARK L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492774 - 10065819<br>SCHNEIDER, MARK L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487346 - 10043586<br>SCHNEIDER, MELISSA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477761 - 10034001<br>SCHNEIDER, NATALIE HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366297 - 10183159<br>SCHNEIDER, PAUL S<br>1825 BRIDGETOWN PIKE APT 809<br>FEASTERVILLE TRE  PA  19053-2374 | POTENTIAL REFUND CLAIM | Disputed | $31.02 |
| 2703132 - 10214611<br>SCHNEIDER, RICHARD<br>CMR 3 BOX 16 223<br>FORT RUCKER  AL  36362-0000 | POTENTIAL REFUND CLAIM | Disputed | $374.99 |
| 2684133 - 10221771<br>SCHNEIDER, ROBERT<br>P.O. BOX 8561<br>MIDLAND  TX  79708-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.54 |
| 1474295 - 10030535<br>SCHNEIDER, SAMANTHA LINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Exhibit F-1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473360 - 10029600<br>SCHNEIDER, STEPHANIE EILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461341 - 10015115<br>SCHNEIDER, WILLIE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C 61492 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501765 - 10054957<br>SCHNEIDER, WILLIE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368670 - 10188329<br>SCHNEIDERHEI, RON<br>1311 N FRANKLIN ST<br>KIRKSVILLE   MO  63501-2241 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1476074 - 10032314<br>SCHNEPP, ANTHONY THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700584 - 10210133<br>SCHNEYMAN, JEREMY<br>24 QUAKER AVE<br>CORNWALL  NY  12518-2109 | POTENTIAL REFUND CLAIM | Disputed | $187.21 |
| 1499479 - 10052746<br>SCHNIERLE, MADELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329031 - 10089568<br>SCHNITTJER, JACOB<br>1411 MARRIMANS<br>FRANKLIN  TN  37067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070153953-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494015 - 10047282<br>SCHNUR, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684185 - 10218803<br>SCHNURR, KEVIN<br>18 AMHERST ROAD<br>HICKSVILLE  NY  11801-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.79 |
| 2668624 - 10177531<br>SCHOECHERT, LORI<br>PO BOX 725<br>WISCONSIN RAPIDS  WI  54495-0725 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1469461 - 10025701<br>SCHOEN, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488374 - 10064203<br>SCHOENBACHLER, KIMBERLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488374 - 10167828<br>SCHOENBACHLER, KIMBERLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488374 - 10163884<br>SCHOENBACHLER, KIMBERLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1366298 - 10185572<br>SCHOENBERGER, JEFFREY A<br>1414 E 5TH ST<br>BETHLEHEM  PA  18015- | POTENTIAL REFUND CLAIM | Disputed | $7.80 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689277 - 10221249<br>SCHOENBERGER, KENNETH<br>1410 SUNSET AVE<br>ROUND LAKE BEACH   IL   60073 | POTENTIAL REFUND CLAIM | Disputed | $211.42 |
| 1329917 - 10190053<br>SCHOENBORN, TYLOR JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $96.80 |
| 1502354 - 10055331<br>SCHOENEBERGER, BRIAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478977 - 10035217<br>SCHOENECKE, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683048 - 10218677<br>SCHOENECKER, JASON<br>365 ROSALIE COURT<br>ALPHARETTA  GA  30022-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.94 |
| 1504944 - 10057643<br>SCHOENFELD, TIMOTHY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475370 - 10031610<br>SCHOENFELDER, WILLIAM F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492546 - 10046734<br>SCHOENHERR, MELISSA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485910 - 10042150<br>SCHOENI, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495421 - 10048688<br>SCHOENLE, THOMAS MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479259 - 10035499<br>SCHOENLEBER, BRYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669202 - 10177595<br>SCHOENTRUP, DOROTHY L<br>8610 LAGROTTE DR<br>INDIANAPOLIS  IN  46239-9589 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 1063895 - 10085871<br>SCHOEPF, JAMES DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.33 |
| 2669419 - 10181324<br>SCHOEPFER, SHANEDE<br>4 BUCHAK CIRCLE<br>PRINCETON JUNCTION   NJ  085500000 | POTENTIAL REFUND CLAIM | Disputed | $37.77 |
| 1483067 - 10039307<br>SCHOETTLER, MARISSA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490999 - 10045354<br>SCHOFIELD, FRANCIS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483470 - 10039710<br>SCHOFIELD, NICOLE SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481425 - 10037665<br>SCHOHL, ANDREW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368177 - 10182509<br>SCHOLES, JAMES<br>630 N 240TH ST<br>MULBERRY  KS  66756-4009 | POTENTIAL REFUND CLAIM | Disputed | $6.62 |
| 1480580 - 10036820<br>SCHOLL, DEREK T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366299 - 10184761<br>SCHOLL, JAMES J<br>774 HASTINGS ST<br>ELGIN  IL  60120-8219 | POTENTIAL REFUND CLAIM | Disputed | $4.43 |
| 1476120 - 10032360<br>SCHOLZ, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062360 - 10085204<br>SCHOLZ, HEATHER LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $149.45 |
| 1500953 - 10054220<br>SCHOLZ, TONI M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486794 - 10043034<br>SCHOMBERG, LUKE M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487768 - 10044008<br>SCHOMBURGER, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461520 - 10015355<br>SCHOMBURGER, RONALD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070561982-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701215 - 10209840<br>SCHOOL, TOUSSAIN<br>777 E ATLANTIC AVE<br>DELRAY BEACH  FL  33483 | POTENTIAL REFUND CLAIM | Disputed | $110.00 |
| 2334850 - 10181864<br>SCHOOL, TOUSSAIN<br>777 E ATLANTIC AVE<br>SUITE242<br>DELRAY BEACH  FL  33483 | POTENTIAL REFUND CLAIM | Disputed | $110.00 |
| 1465604 - 10022133<br>SCHOOLCRAFT, BREANNA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684253 - 10223032<br>SCHOOLCRAFT, STEPHANIE<br>4361 22ND ST. NW<br>CANTON  OH  44718-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.19 |
| 1465484 - 10022013<br>SCHOOLER, JUDITH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464621 - 10021150<br>SCHOOLEY, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478430 - 10034670<br>SCHOOLEY, JOSEPH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470169 - 10026409<br>SCHOOLEY, NICHOLAS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681268 - 10217506<br>SCHOOLEY, WILLIAM<br>53812 WESTMORELAND COURT<br>SOUTH BEND   IN   46628-0000 | POTENTIAL REFUND CLAIM | Disputed | $754.94 |
| 1076329 - 10165202<br>SCHOONOVER, PHILIP J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID PREPETITION WAGES | Disputed | $35,473.38 |
| 1076329 - 10168992<br>SCHOONOVER, PHILIP J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1076329 - 10168926<br>SCHOONOVER, PHILIP J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1076329 - 10168939<br>SCHOONOVER, PHILIP J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT -<br>SEVERANCE | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483923 - 10040163<br>SCHOOT, ELIZABETH NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464273 - 10020802<br>SCHOPFER, TAMALA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366300 - 10184762<br>SCHOPP, DAVID L<br>1003 HAWTHORNE LN<br>FORT WASHINGTON  PA  19034-1736 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1502285 - 10166951<br>SCHOPPE, PETER MATTHEW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502285 - 10066869<br>SCHOPPE, PETER MATTHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502285 - 10165416<br>SCHOPPE, PETER MATTHEW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2682239 - 10216630<br>SCHORAH, STEVEN<br>20 CHERRY RD.<br>NEW CASTLE  DE  19720-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.61 |
| 2679675 - 10222303<br>SCHORK, MARK<br>5024 SENECA ST.<br>WEST SENECA  NY  14224-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3562-     Entity #:1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469184 - 10025424<br>SCHORSCH, JOSIAH FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369828 - 10184356<br>SCHORZ, JOHN<br>512 AYLESBURY DR APT 103<br>VIRGINIA BEACH  VA  23462-7156 | POTENTIAL REFUND CLAIM | Disputed | $2.77 |
| 1492877 - 10065873<br>SCHOTT, JENNY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2693652 - 10212349<br>SCHOTT, KEVIN<br>275 SCHOTT DR<br>ESSEX  IL  60935-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.27 |
| 1366301 - 10183937<br>SCHOTTEL, ERVIN J<br>1066 SHALLOWBROOK DR<br>SAINT PETERS  MO  63376-5118 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1480689 - 10036929<br>SCHOUTEN, AMBER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478201 - 10034441<br>SCHOZER, ANDREW RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664797 - 10180909<br>SCHRACK, JAMES<br>8400 NW 10TH<br>OKLAHOMA CITY  OK  73127 | POTENTIAL REFUND CLAIM | Disputed | $359.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468219 - 10024459<br>SCHRACK, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683541 - 10217734<br>SCHRAD, ERIC<br>2213 INDEPENDENCE DR.<br>LINCOLN   NE   68521-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.94 |
| 1483434 - 10039674<br>SCHRAER, COREY DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699348 - 10206883<br>SCHRAM, MARK<br>745 WESTBROOKE PKWY<br>WAUKESHA   WI   53186-5447 | POTENTIAL REFUND CLAIM | Disputed | $25.99 |
| 2699953 - 10214328<br>SCHRAM, PHILLIPE<br>3714 EAST ST<br>CINCINNATI   OH   45227-4403 | POTENTIAL REFUND CLAIM | Disputed | $323.51 |
| 1476706 - 10032946<br>SCHRAML, KATELYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686909 - 10222040<br>SCHRAMM<br>22 LINCON AVE.<br>SOMERVILLE   MA   02145-0000 | POTENTIAL REFUND CLAIM | Disputed | $315.04 |
| 1492917 - 10046897<br>SCHRAMMEL, MICHAEL MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691261 - 10212127<br>SCHRANK, BENJAMIN<br>350 BEVERLY ST<br>HINESVILLE  GA  31313-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.71 |
| 2694287 - 10215197<br>SCHRANZ, BRIAN<br>1107 GRAYLYN ROAD<br>WILMINGTON  DE  19803 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2333629 - 10094166<br>SCHRECK, SHAWN<br>345 EXTENSION ST<br>MANSFIELD  PA  16933 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050702332-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486754 - 10042994<br>SCHREEDER, JAMES DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499451 - 10052718<br>SCHREI, JEFFREY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489304 - 10044057<br>SCHREIBER, CHARLES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368645 - 10184216<br>SCHREIBER, DIANA<br>15201 CLAYMOOR CT #11<br>CHESTERFIELD  MO  63017 | POTENTIAL REFUND CLAIM | Disputed | $250.00 |
| 1490744 - 10045099<br>SCHREIBER, JAMES P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493900 - 10047167<br>SCHREIBER, JEREMY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471158 - 10027398<br>SCHREIBER, JOSHUA ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744228 - 10176932<br>SCHREIBER, MARK T MD<br>ATLANTIC PSYCHIATRIC<br>780 LYNNHAVEN PKWY 220<br>VIRGINIA BEACH  VA  23452 | POTENTIAL REFUND CLAIM | Disputed | $68.20 |
| 1497567 - 10050834<br>SCHREIBER, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693289 - 10211981<br>SCHREITER, PAMELA<br>7847 HEDGEWOOD CR<br>MASON  OH  45040-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.95 |
| 2690820 - 10211959<br>SCHREWE, BARBARA<br>7723 RAVENHILL DR<br>SAINT LOUIS  MO  63123-2765 | POTENTIAL REFUND CLAIM | Disputed | $35.77 |
| 1489277 - 10065106<br>SCHRIER, RACHEL F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489277 - 10164826<br>SCHRIER, RACHEL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-3                Entitys F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314392 - 10168993<br>SCHRIMSHER, EDWARD F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2706775 - 10137658<br>SCHRIVNER, JOSHUA<br>12667 LACE FALLS LOOP<br>BRISTOW   VA   20136 | LITIGATION<br>CLAIM NUMBER: YLB/65746    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328830 - 10089367<br>SCHROADER, EVAN<br>765 RAINWATER DRIVE<br>LEXINGTON   KY   40515 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061022349-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479331 - 10035571<br>SCHROADER, EVAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333985 - 10094522<br>SCHRODER, FRANK<br>218 PATTON DRIVE<br>CORAOPOLIS   PA   15108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040216623-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486263 - 10042503<br>SCHROEDER JR., GARY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492093 - 10046448<br>SCHROEDER, ALAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479878 - 10036118<br>SCHROEDER, ALICIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501792 - 10066682<br>SCHROEDER, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475779 - 10032019<br>SCHROEDER, DAVID LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689306 - 10220252<br>SCHROEDER, JAMES<br>8033 LONG AVE.<br>SKOKIE IL 60077 | POTENTIAL REFUND CLAIM | Disputed | $395.49 |
| 2706636 - 10137519<br>SCHROEDER, JERRI<br>4510 BELLEVIEW, SUITE 202<br>KANSAS CITY MO 64111 | LITIGATION<br>CLAIM NUMBER: YLB/64521    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490828 - 10045183<br>SCHROEDER, JONATHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479799 - 10036039<br>SCHROEDER, KEVIN RHETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329303 - 10089840<br>SCHROEDER, SUSAN<br>1488 INDEPENDENCE STREET<br>HOBART IN 46342 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031111536-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681516 - 10219517<br>SCHROEPFER, ADAM<br>1710 E PROVIDENCE AVE<br>MILWAUKEE WI 53211-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478700 - 10034940<br>SCHROER, NICOLE BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477619 - 10033859<br>SCHROETER, LANCE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492420 - 10167302<br>SCHROGIE, JOHN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492420 - 10065594<br>SCHROGIE, JOHN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492420 - 10168053<br>SCHROGIE, JOHN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492420 - 10163536<br>SCHROGIE, JOHN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492420 - 10166515<br>SCHROGIE, JOHN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492420 - 10166091<br>SCHROGIE, JOHN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492420 - 10166971<br>SCHROGIE, JOHN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1483422 - 10039662<br>SCHUBEL, TIMOTHY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482491 - 10038731<br>SCHUBERT, DAVID JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494664 - 10047931<br>SCHUBERT, ERIC ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479543 - 10035783<br>SCHUBERT, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326765 - 10087302<br>SCHUCKER, MICHAEL<br>10655 WEST VIEWCREST LANE<br>NINE MILE FALLS   WA   99026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051034832-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489100 - 10064929<br>SCHUETTE, DANIEL MAX<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476766 - 10033006<br>SCHUFF, BRENDAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489421 - 10065156<br>SCHUHMACHER, SAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329128 - 10089665<br>SCHULD, TOM<br>4697 E 85TH ST<br>GARFIELD HEIGHTS  OH  44125 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041224820-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664888 - 10178861<br>SCHULDT, GARY<br>8135 S LOVERS LN<br>FRANKLIN  WI  53132-2405 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 1502111 - 10167784<br>SCHULDT, TODD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502111 - 10166799<br>SCHULDT, TODD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502111 - 10165417<br>SCHULDT, TODD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502111 - 10066792<br>SCHULDT, TODD M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488297 - 10064126<br>SCHULER, MARIA CLAIRE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489111 - 10064940<br>SCHULL, RICKEY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701113 - 10212980<br>SCHULLER, TRACIE<br>4200 PAGE AVE<br>MICHIGAN CENTER  MI  49254-1056 | POTENTIAL REFUND CLAIM | Disputed | $43.89 |
| 2330233 - 10090770<br>SCHULMAN, FANNY<br>8133 SKYRIDGE DRIVE<br>PLANO  TX  75025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070453895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685520 - 10216955<br>SCHULMAN, SCOTT<br>8412 HOLLY LEAF DR.<br>MCLEAN  VA  22102-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.07 |
| 2329311 - 10089848<br>SCHULTE, MARK<br>10609 CALUMET AVE<br>DYER  IN  46311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060130646-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507034 - 10165418<br>SCHULTE, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507034 - 10067437<br>SCHULTE, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486909 - 10043149<br>SCHULTES, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471884 - 10028124<br>SCHULTHEIS, CATHERINE JOANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490152 - 10065354<br>SCHULTHEIS, MICHAEL R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490152 - 10164859<br>SCHULTHEIS, MICHAEL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1480949 - 10037189<br>SCHULTHEISS, JOEY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683600 - 10218737<br>SCHULTZ, ANDREW<br>5032 N KENSINGTON AVE<br>KANSAS CITY   MO   64119-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.64 |
| 1483800 - 10040040<br>SCHULTZ, BRANDON CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697445 - 10212583<br>SCHULTZ, ED<br>103 VILLAGE ST<br>NORTHFORD   CT   06472-1402 | POTENTIAL REFUND CLAIM | Disputed | $48.38 |
| 1496132 - 10049399<br>SCHULTZ, EDYTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3563    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476536 - 10032776<br>SCHULTZ, EMILY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490820 - 10045175<br>SCHULTZ, ERIK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481081 - 10037321<br>SCHULTZ, FRANK RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498162 - 10051429<br>SCHULTZ, GREGORY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485726 - 10041966<br>SCHULTZ, HEATHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328844 - 10089381<br>SCHULTZ, HOWARD<br>105 TRAVIS<br>LA VERGNE   TN   37086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041216082-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498368 - 10051635<br>SCHULTZ, JAMES DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466950 - 10023436<br>SCHULTZ, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666243 - 10179418<br>SCHULTZ, KEITH<br>1684 FERNBROOK AVE<br>UPLAND  CA  91784-2069 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1492257 - 10046612<br>SCHULTZ, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367820 - 10184126<br>SCHULTZ, MARILYN<br>1101 5TH AVE<br>ROCK FALLS  IL  61071 1660 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 2690546 - 10212072<br>SCHULTZ, MICHAEL<br>2311 CARPENTER AVE<br>PLAINFIELD  IL  60544-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.01 |
| 1496592 - 10049859<br>SCHULTZ, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328674 - 10089211<br>SCHULTZ, NEAL<br>45944 GREEN VALLEY<br>PLYMOUTH  MI  48170 | POTENTIAL CLAIM CLAIM NUMBER - 20050418137-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1367589 - 10184094<br>SCHULTZ, PATRICIA<br>3535 EDGEWATER DR<br>SEBRING  FL  33872-2044 | POTENTIAL REFUND CLAIM | Disputed | $3.80 |
| 1478926 - 10035166<br>SCHULTZ, PATRICK AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653    Entitled

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1077316 - 10085830<br>SCHULTZ, ROBERT ARTHUR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $245.92 |
| 1479834 - 10036074<br>SCHULTZ, RODNEY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691561 - 10212203<br>SCHULTZ, SHARON<br>4921 SEMINARY RD<br>ALEXANDRIA  VA  22311 | POTENTIAL REFUND CLAIM | Disputed | $162.73 |
| 1491778 - 10046133<br>SCHULTZ, SHAUN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334096 - 10094633<br>SCHULTZ, TOM<br>1703 HILLINAD<br>PA  19002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061202578-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499023 - 10052290<br>SCHULZ, ADAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333447 - 10093984<br>SCHULZ, CHRIS<br>436 N PINE ST<br>LANCASTER  PA  17603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060328026-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509162 - 10061382<br>SCHULZ, DANNIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5623    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468943 - 10025183<br>SCHULZ, DUSTIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468681 - 10024921<br>SCHULZ, JOSPEH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670363 - 10177706<br>SCHULZ, KRISTIE<br>22492 ALEXANDER ST<br>SAINT CLAIR SHOR  MI  48081-2045 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1366302 - 10185573<br>SCHULZ, TAMMY S<br>PO BOX 491<br>OXFORD  MI  48371-0491 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1469743 - 10025983<br>SCHULZ, TIM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494862 - 10048129<br>SCHULZ, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679359 - 10223241<br>SCHULZE, JOSEPH<br>10403 WINN RD.<br>SPRING GROVE  IL  60081-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.04 |
| 1480664 - 10036904<br>SCHUMACHER, JOHN NAPIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489132 - 10064961<br>SCHUMACHER, LUKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471901 - 10028141<br>SCHUMACHER, MARK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330220 - 10090757<br>SCHUMACHER, SAMANTHA<br>926 WEST HAPPFIELD DRIVE<br>ARLINGTON HEIGHTS  IL  60004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050326036-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499390 - 10052657<br>SCHUMACHER, STEPHEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366303 - 10187644<br>SCHUMACKIII, WILLIAM F<br>2515 TERWOOD RD<br>HATBORO  PA  19040-4217 | POTENTIAL REFUND CLAIM | Disputed | $16.02 |
| 2685195 - 10219873<br>SCHUMAN, JOHN<br>558 ADAMS POND RD<br>HONESDALE  PA  18431-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.14 |
| 1366304 - 10182319<br>SCHUMANN, MICHAEL A<br>2522 WILLOW KNOLL DR<br>SAINT LOUIS  MO  63129-5539 | POTENTIAL REFUND CLAIM | Disputed | $77.40 |
| 1480970 - 10037210<br>SCHUMMER, JOHN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689707 - 10217273<br>SCHUPP, ALEX<br>128 TALL PINES ROAD<br>NEWARK  DE  19713 | POTENTIAL REFUND CLAIM | Disputed | $153.36 |
| 1471484 - 10027724<br>SCHUPP, MEGAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484614 - 10040854<br>SCHUPP, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489291 - 10044044<br>SCHURZ, RICHARD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679523 - 10216392<br>SCHUSTER, CALVIN<br>10825 159TH AVE SE<br>SNOHOMISH  WA  98290-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.62 |
| 1473241 - 10029481<br>SCHUSTER, JAMES GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700242 - 10211843<br>SCHUSTER, TREVOR<br>246 N NEW HOPE RD<br>GASTONIA  NC  28054-4745 | POTENTIAL REFUND CLAIM | Disputed | $2,300.17 |
| 2335088 - 10181689<br>SCHUSTER, TREVOR<br>246 N NEW HOPE RD<br>GASTONIA  NC  28054 | POTENTIAL REFUND CLAIM | Disputed | $2,300.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494894 - 10048161<br>SCHUTRICK, CHARLES THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206032 - 10169889<br>SCHUTT, JENNIFER<br>LOC #0255 PETTY CASH<br>BETHLEHEM  PA  18107 | EXPENSE PAYABLE | | $356.64 |
| 1501669 - 10054886<br>SCHUTT, JENNIFER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493334 - 10066205<br>SCHUTTE, CHRIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491118 - 10045473<br>SCHUYLER, ALANA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482557 - 10038797<br>SCHWAB, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489323 - 10065129<br>SCHWAB, BRIAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332652 - 10093189<br>SCHWAB, CHRIS J<br>30 GREENWHICH AVE<br>EAST PROVIDENCE  RI  2914 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050341837-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691952 - 10212221<br>SCHWAB, KEN<br>4695 N CHURCH LN<br>SMYRNA   GA   30080-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 2664987 - 10178346<br>SCHWAB, LELAND<br>PO BOX 304<br>NEW CASTLE   CO   81647 0304 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1499199 - 10052466<br>SCHWABENLAND, MARK CONRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680219 - 10222353<br>SCHWABKAPP, AUSTIN<br>2893 S.E. 1ST PLACE<br>BOYNTON BEACH   FL   33435-0000 | POTENTIAL REFUND CLAIM | Disputed | $303.62 |
| 1486291 - 10042531<br>SCHWAEGEL, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478747 - 10034987<br>SCHWANDER, KATIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468805 - 10025045<br>SCHWANENBERGER, CAROL SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492301 - 10046656<br>SCHWARK, STEPHANIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477045 - 10033285<br>SCHWARTZ, ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501001 - 10054268<br>SCHWARTZ, DAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366305 - 10185574<br>SCHWARTZ, DONNA H<br>287 ALLEN CT SW<br>LILBURN  GA  30047-5232 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1480191 - 10036431<br>SCHWARTZ, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686360 - 10223041<br>SCHWARTZ, JASON<br>1023 WALNUT ST.<br>DAYTON  KY  41074-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.71 |
| 1490713 - 10065493<br>SCHWARTZ, JENNIFER MERCEDES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695313 - 10209458<br>SCHWARTZ, JERRY<br>X<br>NEW YORK  NY  10011 | POTENTIAL REFUND CLAIM | Disputed | $119.19 |
| 2743973 - 10176968<br>SCHWARTZ, JM MD<br>2211 CAVESDALE RD<br>OWINGS MILLS  MD  21117 | POTENTIAL REFUND CLAIM | Disputed | $151.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489013 - 10164819<br>SCHWARTZ, JUSTINE T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489013 - 10064842<br>SCHWARTZ, JUSTINE T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685182 - 10219871<br>SCHWARTZ, NICK<br>3207 SAXON PLACE<br>PHILADELPHIA  PA  00001-9114 | POTENTIAL REFUND CLAIM | Disputed | $58.51 |
| 1481912 - 10038152<br>SCHWARTZ, PHILIP JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700316 - 10211450<br>SCHWARTZ, ROB<br>1758 WILTSHIRE VILLAGE DR<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.83 |
| 2685640 - 10222887<br>SCHWARTZ, ROBERT<br>3129 JAMES AVE.<br>WINTHROP HARBOR  IL  60087-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.56 |
| 1481075 - 10037315<br>SCHWARTZ, ROBERT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464339 - 10020868<br>SCHWARTZ, SARAH NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3662 Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1251417 - 10189373<br>SCHWARTZ, SPENSER MAXWELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $481.71 |
| 2329703 - 10090240<br>SCHWARTZ, STEVE<br>403 FAIRMONT<br>BOSSIER CITY  LA  71111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050739149-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477166 - 10033406<br>SCHWARTZ, TONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366306 - 10186394<br>SCHWARTZMAN, JESS H<br>4127 KELLY LEE DR<br>JACKSONVILLE  FL  32224-7514 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 2690855 - 10213560<br>SCHWARZ, LOU<br>61 ROE AVE<br>E PATCHOGUE  NY  11772-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.18 |
| 1499387 - 10052654<br>SCHWARZ, ROBERT V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508210 - 10060430<br>SCHWEBEL IV, JAMES D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683597 - 10222695<br>SCHWECKE, NATHAN<br>200 EDMONDSTON COURT<br>MAULDIN  SC  29662-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670396 - 10181436<br>SCHWEDER, JASON<br>30841 NORMAL ST<br>ROSEVILLE  MI  48066-1699 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1467402 - 10023810<br>SCHWEGLER, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704758 - 10138269<br>SCHWEGMANN FAMILY TRUST # 2<br>C/O ATTORNEY:  LARRY DEMARCAY, III<br>FOWLER, RODRIGUEZ, VALDES-FAULI<br>400 POYDRAS STREET, 30TH FLOOR<br>NEW ORLEANS  LA  70130 | POTENTIAL CLAIM<br>CITY OF NEW ORLEANS V CIRCUIT<br>CITY  CASE NO, 080000568 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483038 - 10039278<br>SCHWEICHLER, LYNNE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375146 - 10174558<br>SCHWEICKART & CO<br>Attn SCHWEICKART<br>PO BOX 766<br>SCRANTON  PA  18501-0766 | UNCASHED DIVIDEND | Disputed | $38.10 |
| 1375146 - 10176186<br>SCHWEICKART & CO<br>Attn SCHWEICKART<br>PO BOX 766<br>SCRANTON  PA  18501-0766 | UNCASHED DIVIDEND | Disputed | $1.66 |
| 2664986 - 10179365<br>SCHWEIGER, SUZANNE<br>4295 E MEXICO AVE APT 704<br>DENVER  CO  80222-4150 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1492238 - 10046593<br>SCHWEIGHARDT, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473764 - 10030004<br>SCHWEITZER, BECK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668189 - 10179605<br>SCHWEITZER, NICHOLAS<br>10733 SEDGEGRASS DR<br>INDIANAPOLIS IN 462358154 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 1501333 - 10054600<br>SCHWEITZER, SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472990 - 10029230<br>SCHWEIZER, CAROL JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477224 - 10033464<br>SCHWEIZER, GREGORY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494844 - 10048111<br>SCHWEIZER, WALTER H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473359 - 10029599<br>SCHWENK, JEFFREY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696689 - 10215931<br>SCHWERDTFEGE, MARVIN<br>6439 STUMP RD<br>PIPERSVILLE PA 18947-1309 | POTENTIAL REFUND CLAIM | Disputed | $176.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483826 - 10040066<br>SCHWERDTFEGER, JONATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479132 - 10035372<br>SCHWERMAN, SCOTT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464064 - 10020593<br>SCHWIND, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503780 - 10056479<br>SCHWOERKE, KEIRAN PHELAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682622 - 10219630<br>SCHWOERKE, KEITH<br>4502 GRAND LAKE DR.<br>CORPUS CHRISTI  TX  78413-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.90 |
| 1480370 - 10036610<br>SCHWOYER, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1164806 - 10170476<br>SCI FI CHANNEL<br>BANK OF AMERICA LOCKBOX<br>PO BOX  404951<br>ATLANTA  GA  30384-4951 | EXPENSE PAYABLE | | $28,305.00 |
| 1500904 - 10054171<br>SCIACCA, CHRISTOPHER JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509521 - 10067733<br>SCIACCA, MARCO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690025 - 10209034<br>SCIALLA, DOMINICK<br>615 SANDUSKY<br>JACKSONVILLE  IL  62650-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.31 |
| 1507197 - 10059588<br>SCIANCALEPORE, DOMINIC PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497636 - 10050903<br>SCIANCALEPORE, DREW LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306281 - 10189073<br>SCIANDRA, DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $137.82 |
| 1504340 - 10057039<br>SCIARAPPA, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333943 - 10094480<br>SCIARRILLO, JAMES<br>P.O BOX 610146<br>FLUSHING  NY  11361 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060433249-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485412 - 10041652<br>SCIARRINO, JOHN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681024 - 10220431<br>SCIASCIA, BENJAMIN<br>302 E MARHALL ST<br>614<br>WEST CHESTER  PA  18045-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.17 |
| 1366307 - 10182320<br>SCIASCIA, JOSEPH V<br>9200 SW 183RD TER<br>VILLAGE OF PALME  FL  33157-5774 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2706689 - 10137572<br>SCIBA, MIKE<br>51866 MILLER DRIVE<br>GRANGER  IN  46530 | LITIGATION<br>CLAIM NUMBER: YLB/66485   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2314360 - 10169038<br>SCICCHITANO, BRUNO J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1472693 - 10028933<br>SCICERE, TIMOTHY EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366308 - 10186395<br>SCIGLIANO, ANTHONY F<br>3695 WINKLER AVENUE EXT APT 72<br>FORT MYERS  FL  33916-9439 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 2698666 - 10212687<br>SCIRE, IVORY<br>2007 BRINTON MANOR DR<br>PITTSBURGH  PA  15221-4909 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2331925 - 10092462<br>SCITERR, SCOTT<br>95 CANTERBURY RD<br>#844<br>ATLANTA  GA  30324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051229708-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369274 - 10184287<br>SCIULLI, LAURA<br>217 PATTON DR<br>CORAOPOLIS  PA  15108-2519 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 1483744 - 10039984<br>SCIUTO, PETER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367606 - 10188214<br>SCOBEE, RICHARD<br>8245 LAKE DR APT 305<br>MIAMI  FL  33166-7818 | POTENTIAL REFUND CLAIM | Disputed | $3.30 |
| 1366309 - 10187216<br>SCOBEE, RICHARD J<br>8245 LAKE DR APT 305<br>MIAMI  FL  33166-7818 | POTENTIAL REFUND CLAIM | Disputed | $86.81 |
| 1466972 - 10023458<br>SCOBEY, MICHELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465040 - 10021569<br>SCOBY, SHATERICA SHUNDRIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488558 - 10165419<br>SCOFIELD, JAMES G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488558 - 10064387<br>SCOFIELD, JAMES G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478044 - 10034284<br>SCOFIELD, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464540 - 10021069<br>SCOGGINS, DEREK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507555 - 10059800<br>SCOGGINS, ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488601 - 10064430<br>SCOGIN, TRACY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330971 - 10091508<br>SCOLNICK, NATALIE<br>219 WOODLAND RIDGE ROAD<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050939687-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469646 - 10025886<br>SCONIERS, AIESHA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479142 - 10035382<br>SCOON, AHMAD HUSAYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1063563 - 10189427<br>SCORDATO, SAMUEL JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699617 - 10210212<br>SCORE, PETE<br>336 SAXONWOOD RD<br>ALTOONA  WI  54720-2752 | POTENTIAL REFUND CLAIM | Disputed | $50.62 |
| 1499650 - 10052917<br>SCORES JR, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481708 - 10037948<br>SCOTLAND, SHANNA SHERITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360104 - 10176122<br>SCOTT A ADAMS CUST<br>JOSHUA S ADAMS UNIF<br>GIFT MIN ACT PA<br>111 S HAAS ST<br>TOPTON  PA  19562-1104 | UNCASHED DIVIDEND | Disputed | $1.59 |
| 1375158 - 10174306<br>SCOTT A KOSLOWSKI<br>Attn KOSLOWSKI, SCOTT, A<br>7619 SAW TIMBER LN<br>JACKSONVILLE  FL  32256-2354 | UNCASHED DIVIDEND | Disputed | $1.95 |
| 2359391 - 10176389<br>SCOTT A WAUGH<br>4823 NW 91ST WAY<br>CORAL SPRINGS  FL  33067-1908 | UNCASHED DIVIDEND | Disputed | $3.68 |
| 1375161 - 10174808<br>SCOTT A WHITE<br>Attn WHITE, SCOTT, A<br>3117 SONIA TRL<br>ELLICOTT CITY  MD  21043 | UNCASHED DIVIDEND | Disputed | $22.40 |
| 2334722 - 10095259<br>SCOTT AMUNDSEN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040803314-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5632    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375669 - 10175597<br>SCOTT BALLINGER<br>Attn BALLINGER, SCOTT<br>261 SIESTA AVE<br>THOUSAND OAKS  CA  91360-1818 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1375681 - 10175350<br>SCOTT D CARMAN<br>Attn CARMAN, SCOTT, D<br>35 POLLENA<br>IRVINE  CA  92602-1648 | UNCASHED DIVIDEND | Disputed | $4.60 |
| 2334721 - 10095258<br>SCOTT EBNER | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040723810-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2332804 - 10093341<br>SCOTT HENRETTY<br>GA | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050728350-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1375683 - 10174574<br>SCOTT HILLMANN<br>Attn HILLMANN, SCOTT<br>675 PILGRIM WAY<br>WATERFORD WORKS  NJ  08089-2112 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 2334720 - 10095257<br>SCOTT HOPPE<br>NP<br>NP<br>NP | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060323815-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1473376 - 10029616<br>SCOTT III, TYRONE TARRECUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1375685 - 10175845<br>SCOTT J KISER<br>Attn KISER, SCOTT, J<br>805 JOSEPI DR<br>KNOXVILLE  TN  37918 | UNCASHED DIVIDEND | Disputed | $2.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332609 - 10093146<br>SCOTT JURECIC<br>3909 MACARTHUR<br>MI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051123415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375686 - 10174319<br>SCOTT KANE GIBSON<br>Attn GIBSON, SCOTT, KANE<br>269 WHITCOMBE<br>YATE L0  GL05 BS37 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1375687 - 10176682<br>SCOTT L ROBBINS<br>Attn ROBBINS, SCOTT, L<br>2338 AMBER GLEN DR<br>MURFREESBORO  TN  37128-8517 | UNCASHED DIVIDEND | Disputed | $14.47 |
| 1375687 - 10176049<br>SCOTT L ROBBINS<br>Attn ROBBINS, SCOTT, L<br>2338 AMBER GLEN DR<br>MURFREESBORO  TN  37128-8517 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2359471 - 10176392<br>SCOTT LABEAU<br>205 REGENCY DR APT 417<br>BLOOMINGDALE  IL  60108-2147 | UNCASHED DIVIDEND | Disputed | $1.05 |
| 1375689 - 10174577<br>SCOTT PAYER<br>Attn PAYER, SCOTT<br>5 HANBURY CLOSE<br>PENRITH SOUTH 10  NSW 2750 | UNCASHED DIVIDEND | Disputed | $17.00 |
| 1375690 - 10175846<br>SCOTT SLATTON<br>Attn SLATTON, SCOTT<br>721 BROOKFIELD AVE<br>CHATTANOOGA  TN  37412-2609 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2359517 - 10176098<br>SCOTT T MERCURIO<br>7186 PARKSIDE DR<br>HAMBURG  NY  14075-6943 | UNCASHED DIVIDEND | Disputed | $0.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468562 - 10024802<br>SCOTT, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472457 - 10028697<br>SCOTT, ALESHIA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475765 - 10032005<br>SCOTT, AMANDA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476808 - 10033048<br>SCOTT, ANDREW HARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469104 - 10025344<br>SCOTT, ANDREW TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465921 - 10022450<br>SCOTT, ANTONIO MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333005 - 10093542<br>SCOTT, BERNADETTE<br>26 SHAYLA DRIVE<br>SWANTON   VT   5488 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050414908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366313 - 10188059<br>SCOTT, BLAIR T<br>5325 KIMBALL PL # H<br>OAK LAWN  IL  60453-1270 | POTENTIAL REFUND CLAIM | Disputed | $0.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653                                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506336 - 10058945<br>SCOTT, BRANDON W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681522 - 10223454<br>SCOTT, BREANNA<br>5567 SANTA MONICA DR.<br>MEMPHIS  TN  38116-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.46 |
| 1490433 - 10065426<br>SCOTT, BRETT MAURICE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468413 - 10024653<br>SCOTT, BRIAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470201 - 10026441<br>SCOTT, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470507 - 10026747<br>SCOTT, CAMRON CORDELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686380 - 10219181<br>SCOTT, CARL<br>1620 E.COUNTYLINE RD2B<br>JACKSON  MS  39157-0000 | POTENTIAL REFUND CLAIM | Disputed | $289.39 |
| 1369754 - 10183506<br>SCOTT, CAROLYN<br>3028 SOUTHERN ELM CT<br>FAIRFAX  VA  22031-1101 | POTENTIAL REFUND CLAIM | Disputed | $19.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333599 - 10094136<br>SCOTT, CECIL<br>1121 BRANCH LANE<br>GLEN BURNIE  MD  21061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050914191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489627 - 10044282<br>SCOTT, CHAD ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333481 - 10094018<br>SCOTT, CHARLES<br>10 LUKE DR.<br>PASADENA  MD  21122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070156014-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488992 - 10064821<br>SCOTT, CHAUNCEY RUFUS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670178 - 10179272<br>SCOTT, CHRIS<br>962 EUGENE<br>OXFORD  MI  483710000 | POTENTIAL REFUND CLAIM | Disputed | $90.20 |
| 1474955 - 10031195<br>SCOTT, CHRIS THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314399 - 10168977<br>SCOTT, CHRISTINE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1366317 - 10184764<br>SCOTT, CHRISTOP A<br>402 LOUISE LN<br>CLARKSVILLE  TN  37042-6121 | POTENTIAL REFUND CLAIM | Disputed | $8.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475885 - 10032125<br>SCOTT, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496689 - 10049956<br>SCOTT, CHRISTOPHER WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469886 - 10026126<br>SCOTT, CHYNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490241 - 10065373<br>SCOTT, DALE B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329280 - 10089817<br>SCOTT, DALPHANE<br>4094 SLUMBER LANE<br>MEMPHIS  TN  38127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040506836-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472342 - 10028582<br>SCOTT, DALTON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511145 - 10063191<br>SCOTT, DANNESHA SHEREKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468402 - 10024642<br>SCOTT, DEANNA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-5                                   Entity 41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469564 - 10025804<br>SCOTT, DEMECHER TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366957 - 10183230<br>SCOTT, DENISE<br>PSC 80 BOX 20542<br>APO  AP  96367 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 1366315 - 10183160<br>SCOTT, DONALD L<br>10259 LACKLAND<br>ST LOUIS  MO  63114-2217 | POTENTIAL REFUND CLAIM | Disputed | $2.16 |
| 2329558 - 10090095<br>SCOTT, DOUGLAS<br>152 TOWNSHIP RD<br>CHESAPEAKE  OH  45619 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070111801-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497104 - 10050371<br>SCOTT, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492061 - 10046416<br>SCOTT, DUSTIN NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682102 - 10217594<br>SCOTT, EBED<br>1505 PLOVER STREET<br>MOBILE  AL  36605-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.93 |
| 2667062 - 10179479<br>SCOTT, ELKINS<br>4601 KEMPER ST<br>LUBBOCK  TX  79416-2301 | POTENTIAL REFUND CLAIM | Disputed | $8.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366311 - 10185575<br>SCOTT, EUNICE D<br>PO BOX 485<br>BUCKEYE  AZ  85326-0037 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1477310 - 10033550<br>SCOTT, EVERETT NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366312 - 10184763<br>SCOTT, FE L<br>2950 NW 12TH AVE<br>MIAMI  FL  33127-3850 | POTENTIAL REFUND CLAIM | Disputed | $18.02 |
| 2332353 - 10092890<br>SCOTT, FRANK<br>1705 E HNNONG AVENUE<br>TAMPA  FL  33612 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060322367-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2699688 - 10215676<br>SCOTT, FREEDMAN<br>9481 HIGHLAND OAK DR<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.10 |
| 1483346 - 10039586<br>SCOTT, GAREY SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330472 - 10091009<br>SCOTT, GARY<br>9137 LYNISS DR<br>WALLED LAKE  MI  48390 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040502217-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1461429 - 10015142<br>SCOTT, GRADY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLW C  41591 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697505 - 10208186 SCOTT, GUILLET 292 AUSTIN RD UNIT 7 WATERBURY CT 06705-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.05 |
| 2695971 - 10212525 SCOTT, HARRY 1703 E 24TH AVE TAMPA FL 33605-1823 | POTENTIAL REFUND CLAIM | Disputed | $679.97 |
| 1366310 - 10182321 SCOTT, HERBERT E PSC 811 BOX 567 FPO AE 09609-1567 | POTENTIAL REFUND CLAIM | Disputed | $30.73 |
| 1477955 - 10034195 SCOTT, IROQOUISE O ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679542 - 10220288 SCOTT, JACQUELINE 5115 N SOCRUM LP 238 LAKELAND FL 33809-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.36 |
| 2689420 - 10221098 SCOTT, JAMAL 4939 W ROSCOE STAPT #2 CHICAGO IL 60641 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 2685170 - 10222834 SCOTT, JAMES 10416 AVENUE L BROOKLYN NY 11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.20 |
| 2686523 - 10219045 SCOTT, JAMIAH 168-14 140TH AVENUE SPRINGFIELD GARDENS NY 11434-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-    Exhibit F-5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686047 - 10219941<br>SCOTT, JANETE<br>3632 MANSLICK ROAD APT #26<br>LOUISVILLE  KY  00004-0215 | POTENTIAL REFUND CLAIM | Disputed | $55.14 |
| 2692064 - 10213644<br>SCOTT, JASMINE<br>9332 210TH PL<br>QUEENS VILLAGE  NY  11428-1056 | POTENTIAL REFUND CLAIM | Disputed | $42.06 |
| 1495232 - 10048499<br>SCOTT, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367828 - 10183321<br>SCOTT, JEANNE<br>10343 S HAMILTON AVE<br>CHICAGO  IL  60643 2414 | POTENTIAL REFUND CLAIM | Disputed | $2.13 |
| 2690921 - 10204847<br>SCOTT, JEFFERY<br>34 HOLLANDALE LN<br>CLIFTON PARK  NY  12065-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.80 |
| 1510733 - 10062779<br>SCOTT, JENNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478648 - 10034888<br>SCOTT, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476807 - 10033047<br>SCOTT, JENNIFER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464564 - 10021093<br>SCOTT, JEREMY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476035 - 10032275<br>SCOTT, JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369110 - 10187523<br>SCOTT, JO<br>142 PLUM NELLY CIR<br>BRENTWOOD  TN  37027-4626 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |
| 2700649 - 10211371<br>SCOTT, JOHN<br>1996 SOUTH AVE<br>MARION  OH  43302-8677 | POTENTIAL REFUND CLAIM | Disputed | $31.94 |
| 2680782 - 10221418<br>SCOTT, JOHN<br>13131 WINAMACK RD<br>MIDLOTHIAN  VA  23114-0000 | POTENTIAL REFUND CLAIM | Disputed | $268.39 |
| 2335102 - 10181597<br>SCOTT, JOHN R<br>1996 SOUTH AVE<br>MARION  OH  43302 | POTENTIAL REFUND CLAIM | Disputed | $31.94 |
| 1475398 - 10031638<br>SCOTT, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485221 - 10041461<br>SCOTT, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509743 - 10061789<br>SCOTT, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367138 - 10184037<br>SCOTT, KARDELL<br>PO BOX 8<br>ORLANDO  FL  32802-0008 | POTENTIAL REFUND CLAIM | Disputed | $3.03 |
| 1368042 - 10188263<br>SCOTT, KELLY<br>8841 SW 212TH TER<br>MIAMI  FL  33189-3876 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1506812 - 10059300<br>SCOTT, KENNETH IVANHOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329037 - 10089574<br>SCOTT, KERI<br>320 4TH AVE N<br>FRANKLIN  TN  37064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060307019-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689370 - 10224135<br>SCOTT, KEVIN<br>5 CROYDEN<br>HAWTHORN WOODS  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.14 |
| 2330216 - 10090753<br>SCOTT, KIP<br>21606 OLD BARRINGTON ROAD<br>BARRINGTON  IL  60010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040503566-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468984 - 10025224<br>SCOTT, KOREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486957 - 10043197<br>SCOTT, LASHAUNA WAKIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470754 - 10026994<br>SCOTT, LATASHA NICLOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701950 - 10205499<br>SCOTT, LAURA<br>327 LANSING ISLAND DR<br>SATELLITE BEACH  FL  32937-5106 | POTENTIAL REFUND CLAIM | Disputed | $82.07 |
| 2332219 - 10092756<br>SCOTT, LOLA<br>5406 GANTRY DR<br>MONTGOMERY  AL  36108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060126799-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464184 - 10020713<br>SCOTT, LOUIS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701006 - 10213421<br>SCOTT, MARCIA<br>5145 ROSWELL RD NE<br>ATLANTA  GA  30342-2267 | POTENTIAL REFUND CLAIM | Disputed | $41.83 |
| 1471983 - 10028223<br>SCOTT, MARIO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474218 - 10030458<br>SCOTT, MARZELL A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468254 - 10024494<br>SCOTT, MATTHEW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330298 - 10090835<br>SCOTT, MICHAEL<br>HC 63 BOX 55-1<br>CAULFIELD  MO  65626 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070149243-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468537 - 10024777<br>SCOTT, MICHAEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485068 - 10041308<br>SCOTT, MICHAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697586 - 10205315<br>SCOTT, MOCHRIE<br>4527 3RD ST N<br>SAINT PETERSBURG  FL  33709-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.51 |
| 1490063 - 10165076<br>SCOTT, MONIQUE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490063 - 10065334<br>SCOTT, MONIQUE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1249891 - 10189802<br>SCOTT, NATHAN TYLER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $69.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700950 - 10210060 SCOTT, NICK PO BOX 327 CLARENCE IA 52216 | POTENTIAL REFUND CLAIM | Disputed | $484.85 |
| 2695011 - 10215265 SCOTT, ONOFREY 22471 ALLEN RD SST CLAIR SHORES MI 48080-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.24 |
| 1493124 - 10066045 SCOTT, ORLANDO P ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493124 - 10166800 SCOTT, ORLANDO P ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493124 - 10165420 SCOTT, ORLANDO P ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1511769 - 10020051 SCOTT, PATRICIA ADDRESS ON FILE | EMPLOYMENT LITIGATION SCOTT, PATRICIA V. CCS | Contingent, Disputed, Unliquidated | Unknown |
| 1485139 - 10041379 SCOTT, PATRICIA K ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475933 - 10032173 SCOTT, PATRICK RYAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482513 - 10038753<br>SCOTT, PAUL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485102 - 10041342<br>SCOTT, PAULETTE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473988 - 10030228<br>SCOTT, PHYLLIS AUDREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468811 - 10025051<br>SCOTT, RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366318 - 10186396<br>SCOTT, RAOUL D<br>3018 CHOCTAW RIDGE CT APT 32<br>WOODBRIDGE  VA  22192-1820 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 2665864 - 10178376<br>SCOTT, ROBERT B<br>4716 CLAIREMONT DR<br>SAN DIEGO  CA  92117-2703 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1369602 - 10188419<br>SCOTT, ROLAND<br>57 LA CROSSE STREET<br>HAMPTON  VA  23663-2417 | POTENTIAL REFUND CLAIM | Disputed | $0.60 |
| 1470346 - 10026586<br>SCOTT, RUSSELL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500811 - 10054078<br>SCOTT, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472691 - 10028931<br>SCOTT, SHANAE TINEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366314 - 10188060<br>SCOTT, SHARON P<br>807 KELLEY DR<br>O FALLON  IL  62269-7228 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 2333076 - 10093613<br>SCOTT, SHERMAN W<br>103 WILLIAMS AVE<br>HYDE PARK  MA  2136 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050105260-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683976 - 10220722<br>SCOTT, STERLING<br>UNEW STATION CB #22922<br>WILMINGTON  NC  28407-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.19 |
| 1366316 - 10182322<br>SCOTT, TAMARA L<br>1512 PATRICIA DR<br>MIDWEST CITY  OK  73130-1637 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1476752 - 10032992<br>SCOTT, TAYLOR WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466225 - 10022754<br>SCOTT, TERRY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332381 - 10092918<br>SCOTT, THERESA<br>106 ROSEWOOD<br>COLUMBUS  GA  31907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050747664-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471095 - 10027335<br>SCOTT, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480796 - 10037036<br>SCOTT, TOMMY LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1252130 - 10189032<br>SCOTT, TREVOR LEWIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $69.46 |
| 2692933 - 10206445<br>SCOTT, UPMAL<br>500 BRICK BLVD<br>BRICK  NJ  08724-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 1485953 - 10042193<br>SCOTT, VELVET A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367681 - 10187391<br>SCOTT, WILLIAM<br>1196 BONITA CIR<br>JONESBORO  GA  30238-7882 | POTENTIAL REFUND CLAIM | Disputed | $9.31 |
| 2668160 - 10179604<br>SCOTT, WILLIAM<br>2345 N 25TH ST<br>LAFAYETTE  IN  479041232 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333421 - 10093958<br>SCOTT, WILLIAM H<br>PO BOX 1354<br>MIDDLEBURG  VA  20118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040608570-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1307235 - 10189860<br>SCOTT-EMUAKPOR, UFUOMA NINA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $89.13 |
| 1242494 - 10190160<br>SCOTTI, CARMINE WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $94.01 |
| 2697915 - 10210520<br>SCOTTI, ROBERT<br>260 MOUNT AUBURN ST<br>WATERTOWN  MA  02472-1969 | POTENTIAL REFUND CLAIM | Disputed | $75.58 |
| 2685648 - 10220899<br>SCOTTJR, LARRY<br>14221 ONEAL RD<br>GULFPORT  MS  39503-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.06 |
| 1467034 - 10023520<br>SCOTTO DI CARLO, FRANCESCO WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495745 - 10049012<br>SCOTTO, KATIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497910 - 10051177<br>SCOTTON, DELOIN LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493725 - 10066498<br>SCOTTRUSSELL, CHRISTOPHER JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493725 - 10167515<br>SCOTTRUSSELL, CHRISTOPHER JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493725 - 10165421<br>SCOTTRUSSELL, CHRISTOPHER JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1119940 - 10169827<br>SCOTTSDALE 101 ASSOCIATES LLC<br>PO BOX 52617<br>PHOENIX  AZ  85027-2617 | EXPENSE PAYABLE | | $45,222.83 |
| 2695334 - 10215232<br>SCOTTY, WALTON<br>676 PROSPECT ST # 308<br>BEREA  OH  44017-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.29 |
| 1491621 - 10045976<br>SCOVIL, DEREK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1138078 - 10170049<br>SCRANTON TIMES<br>149 PENN AVE<br>SCRANTON  PA  18503 | EXPENSE PAYABLE | | $14,587.50 |
| 1492401 - 10167973<br>SCRANTON, DOUGLAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492401 - 10065575<br>SCRANTON, DOUGLAS R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492401 - 10164172<br>SCRANTON, DOUGLAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2328842 - 10089379<br>SCRANTON, HERBERT<br>811 SILVER MEADOW DR.<br>LEBANON  TN  37090 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041024737-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482495 - 10038735<br>SCRANTON, JASON GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683905 - 10219099<br>SCRATCHLEY, BART<br>40 BRYAN RD<br>BROADWAY  NJ  08808-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.10 |
| 1034341 - 10174075<br>SCREENLIFE INC<br>Attn CARRIE BRATLIE<br>111 S. JACKSON ST<br>SEATTLE  WA  98104 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $499,641.76 |
| 1190500 - 10170253<br>SCREENTEK INC<br>8282 EL RIO ST<br>STE 100<br>HOUSTON  TX  77054-4636 | EXPENSE PAYABLE | | $29,040.00 |
| 1478781 - 10035021<br>SCRIBNER, CHARLES GILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500666 - 10053933<br>SCRIBNER, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689344 - 10219305<br>SCRITCHLOW, RYAN<br>33 KENFIELD<br>BLOOMINGTON  IL  61704 | POTENTIAL REFUND CLAIM | Disputed | $53.42 |
| 1367389 - 10187352<br>SCROGGIE, RALPH<br>6702 TOWHE DR<br>SEFFNER  FL  33584-2414 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1491516 - 10045871<br>SCROGGINS, AMANDA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471981 - 10028221<br>SCROGGINS, ISAIAH JAHMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469431 - 10025671<br>SCRUGGS, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477167 - 10033407<br>SCRUGGS, MATTHEW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366319 - 10185985<br>SCUDDER, JAMES C<br>30914 VILLAGE GREEN BLVD # 914<br>WARRENVILLE  IL  60555-5915 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470096 - 10026336<br>SCUDDER, SCOTT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505979 - 10058678<br>SCUDERI, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500540 - 10053807<br>SCUDERI, MICHAEL CONRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490311 - 10044791<br>SCUREMAN, KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490311 - 10165163<br>SCUREMAN, KATHERINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1475581 - 10031821<br>SCURLOCK, ANTHONY WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690568 - 10204789<br>SCURTI, JOE<br>5833 DAILEY LN<br>NEW PORT RICHEY  FL  34652 | POTENTIAL REFUND CLAIM | Disputed | $190.79 |
| 1498111 - 10051378<br>SCURVILLE, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694015 - 10206516<br>SCWARTZ, JOHN<br>312 E 83RD ST<br>MANHATTAN  NY  10028-4299 | POTENTIAL REFUND CLAIM | Disputed | $30.53 |
| 1498674 - 10051941<br>SCZEPANSKI, ERIC A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502141 - 10055218<br>SCZEPANSKI, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466824 - 10023310<br>SCZERZEN, KRYSTLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034450 - 10173987<br>SDI TECHNOLOGIES INC<br>Attn VICTORIA SACINA<br>1299 MAIN STREET<br>RAHWAY  NJ  07065-5024 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $814,816.06 |
| 2664282 - 10101454<br>SE TRUONG & LY TRUONG<br>5640 GREENVIEW DRIVE<br>OKLAHOMA CITY  OK  73135 | SUBTENANT RENTS | Contingent | $608.30 |
| 2664099 - 10099205<br>SE TRUONG & LY TRUONG<br>6830 EAST RENO AVENUE<br>MIDWEST CITY  OK | SUBTENANT DEPOSITS | Unliquidated | $700.00 |
| 1361402 - 10016514<br>SE TRUONG & LY TRUONG<br>Attn NO NAME SPECIFIED<br>5640 GREENVIEW DRIVE<br>OKLAHOMA CITY  OK  73135 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1176999 - 10170961<br>SEA PROPERTIES I L.L.C.<br>C/O SOUTHEASTERN ASSOC INC.<br>223 RIVERVIEW DRIVE<br>DANVILLE  VA  24541 | EXPENSE PAYABLE | | $19,583.33 |
| 1360444 - 10015558<br>SEA PROPERTIES I, L.L.C.<br>Attn SOUTHEASTERN ASSOCIA<br>HOWARD J. BURNETTE,<br>C/O SOUTHEASTERN ASSOCIATES;<br>223 RIVERVIEW DRIVE<br>DANVILLE,  VA  24541 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1487523 - 10043763<br>SEA, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691929 - 10213631<br>SEABERRY, GEOFFREY<br>2481 RICHTON ST<br>CHICAGO  IL  60628-1456 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 1490531 - 10065453<br>SEABOLT, JOHN DEREK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1366320 - 10185576<br>SEABOLT, ROBERT A<br>PO BOX 765<br>APPALACHIA  VA  24216-0765 | POTENTIAL REFUND CLAIM | Disputed | $5.42 |
| 1474226 - 10030466<br>SEABORNE, JEREMY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465683 - 10022212<br>SEABROOK, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496731 - 10049998<br>SEACAT, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501562 - 10054804<br>SEACE, AZIKIWE TUMAINI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478401 - 10034641<br>SEACH, ALLYSON ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475476 - 10031716<br>SEADLER, PAIGE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485680 - 10041920<br>SEAFORD, ADAM GIBSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1036161 - 10174040<br>SEAGATE TECHNOLOGY LLC<br>PO BOX 60000<br>C/O BANK OF AMERICA LB 072446<br>SAN FRANCISCO  CA  94160-2446 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $718,564.91 |
| 1481277 - 10037517<br>SEAGRAVE, SHAUN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679466 - 10217321<br>SEAGRAVES, TOMMARA<br>12540 SE 115TH ST<br>OCKLAWHA  FL  32179-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492129 - 10046484<br>SEAL FOSS, WILLIAM REED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264102 - 10188565<br>SEAL, BRANT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $95.86 |
| 2686761 - 10217068<br>SEAL, DYVERTAGE<br>4100 N. OAKLEY AVE.<br>CHICAGO  IL  60618-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.88 |
| 2701126 - 10212019<br>SEAL, SCOTT<br>600 JIMMY ANN DR<br>DAYTONA BEACH  FL  32114-1353 | POTENTIAL REFUND CLAIM | Disputed | $45.37 |
| 1510216 - 10062262<br>SEALEY, EBONY IYANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366321 - 10185577<br>SEALEY, RAY D<br>PO BOX 10635<br>VIRGINIA BEACH  VA  23450-0635 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |
| 2700553 - 10208399<br>SEALS, JAMES<br>100 SILVERTHORNE DR<br>HUNTSVILLE  AL  35806-4026 | POTENTIAL REFUND CLAIM | Disputed | $75.59 |
| 2330133 - 10090670<br>SEALS, JIM<br>6611 WOODEN AVE<br>KANSAS CITY  KS  66106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070605398-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473381 - 10029621<br>SEALS, MARVELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694617 - 10212375<br>SEALS, ROBERT<br>320 NELBON AVE<br>PITTSBURGH  PA  15235-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.04 |
| 2331481 - 10092018<br>SEALS, ROY<br>14083 OLD STAGE RD<br>GIBSON  NC  28343 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122740-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695332 - 10213842<br>SEALY, ASA<br>15006 SW 104TH ST<br>MIAMI  FL  33196-0000 | POTENTIAL REFUND CLAIM | Disputed | $283.53 |
| 1478484 - 10034724<br>SEALY, JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469937 - 10026177<br>SEAMAN, AMBER N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332195 - 10092732<br>SEAMAN, PATRICIA<br>7820 BAYMEADOWS ROAD E<br>#726<br>JACKSONVILLE  FL  32256 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040516634-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485310 - 10041550<br>SEAMON, JONATHAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332803 - 10093340<br>SEAN BRANCH<br>POOLER   GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050430743-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375692 - 10174320<br>SEAN MICHAEL REILLY<br>Attn REILLY, SEAN, MICHAEL<br>1905 SPIREROCK PATH<br>COLORADO SPRINGS   CO   80919-2915 | UNCASHED DIVIDEND | Disputed | $3.12 |
| 2359288 - 10176386<br>SEAN R HASLING<br>645 MARK AND RANDY DR<br>SATALITE BEACH   FL   32937-3928 | UNCASHED DIVIDEND | Disputed | $3.40 |
| 1375695 - 10175351<br>SEAN SABINI<br>Attn SABINI, SEAN<br>41 CHURCH ST<br>LODI   NJ   07644-2420 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 2667188 - 10181059<br>SEAN, C<br>PO BOX 1722<br>TRINITY   TX   75862-1722 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2698288 - 10212705<br>SEAN, CORBIN<br>430 S OLIVE APT 2<br>SAN ANTONIO   TX   78203-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.83 |
| 2693346 - 10207922<br>SEAN, CROFT<br>1868 CHAMPION RD<br>CLINTON   NY   13323-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.66 |
| 2693939 - 10211895<br>SEAN, DARLING<br>6 PARKVIEW<br>BUFFALO   NY   14210-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696198 - 10208095<br>SEAN, DELOHERY<br>WAMC BOX 27<br>FORT BRAGG  NC  28310-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.61 |
| 2692384 - 10204920<br>SEAN, FULLER<br>13906 W 63RD TER APT# 70<br>SHAWNEE  KS  66216-2247 | POTENTIAL REFUND CLAIM | Disputed | $53.12 |
| 2692923 - 10207856<br>SEAN, HOEFKE<br>5908 OAKLAND PARK DR # H<br>BURKE  VA  22015-2441 | POTENTIAL REFUND CLAIM | Disputed | $12.87 |
| 2702246 - 10209932<br>SEAN, KRAUSE<br>RR 8 BOX 283A<br>STATESVILLE  NC  28677-9808 | POTENTIAL REFUND CLAIM | Disputed | $82.26 |
| 2667016 - 10180506<br>SEAN, M<br>131 MEMORY LN APT 1401<br>PALESTINE  TX  75801-6123 | POTENTIAL REFUND CLAIM | Disputed | $0.87 |
| 2699295 - 10215574<br>SEAN, ROBINSON<br>3971<br>SMYRNA  GA  30080-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.68 |
| 2691948 - 10209267<br>SEAN, WADDOUPS<br>6021 NE 50TH ST<br>KANSAS CITY  MO  64119-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.31 |
| 2691947 - 10212220<br>SEAN, WADDOUPS<br>6021 NE 50TH<br>KANSAS CITY  MO  64119-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3863    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684231 - 10219776<br>SEANG, LIM<br>2304 EDENBROOK DR.<br>RICHMOND  VA  23228-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 1474554 - 10030794<br>SEARCY, MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692932 - 10208302<br>SEARCY, RUTH<br>2602 ST CHARLES<br>JACKSON  MS  39209-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.29 |
| 2698096 - 10214016<br>SEARFOSS, GRANT<br>813 PITTMAN<br>YPSILANTI  MI  48197 | POTENTIAL REFUND CLAIM | Disputed | $61.46 |
| 2334134 - 10094671<br>SEARFOSS, JOHN<br>412 POTAPSCO AVE<br>NOTTINGHAM  MD  21236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060902949-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486925 - 10043165<br>SEARGENT, MITCHELL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683900 - 10217773<br>SEARL, THOMAS<br>1149 HUGHES DRIVE<br>HAMILTON  NJ  08690-0000 | POTENTIAL REFUND CLAIM | Disputed | $308.23 |
| 1472264 - 10028504<br>SEARLES, DEJARIOUS KENTRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: R)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492643 - 10046765<br>SEAROR, SAMANTHA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485998 - 10042238<br>SEARS, ERIC A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471509 - 10027749<br>SEARS, JAMES STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493767 - 10047107<br>SEARS, JARED JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476084 - 10032324<br>SEARS, JOSH TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333059 - 10093596<br>SEARS, MATT<br>34 CHELSEA ROAD<br>ESSEX JUNCTION   VT   5452 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060312145-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682149 - 10222167<br>SEARS, NICOLE<br>4532 HAVRE WAY<br>PENSACOLA   FL   32505-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.54 |
| 1496060 - 10049327<br>SEARS, RYAN JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473609 - 10029849<br>SEARS, SHAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335010 - 10181510<br>SEASE, JOHN<br>4083 WALNUT HILL DR<br>KEEZLETOWN  VA  22832 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1490451 - 10044881<br>SEASE, NATALIE WELLS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488759 - 10164416<br>SEAT, JONATHAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488759 - 10064588<br>SEAT, JONATHAN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669572 - 10178192<br>SEATON, CANDACE S<br>118 CALHOUN ST<br>HUNTSVILLE  AL  35801 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1202884 - 10169436<br>SEATTLE TIMES<br>PO BOX C34805<br>SEATTLE  WA  98124-1805 | EXPENSE PAYABLE | | $134,294.28 |
| 1488985 - 10064814<br>SEAY, AUSTIN DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5863   Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668205 - 10180665<br>SEAY, BOWEN<br>202 E 10TH ST LOT 39<br>SHERIDAN  IN  46069-8736 | POTENTIAL REFUND CLAIM | Disputed | $4.40 |
| 1064478 - 10085190<br>SEAY, NATHAN LANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $156.98 |
| 1469887 - 10026127<br>SEBA, MICHAEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367788 - 10187610<br>SEBAGALA, IDRIS<br>6414 N DAMEN AVE<br>CHICAGO  IL  60645-5606 | POTENTIAL REFUND CLAIM | Disputed | $14.18 |
| 2667610 - 10179537<br>SEBASTIA, N<br>233 MIDDLESTONE DR<br>LAREDO  TX  78045-7743 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1487808 - 10063637<br>SEBASTIAN, ADAM P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487808 - 10164768<br>SEBASTIAN, ADAM P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1487808 - 10167735<br>SEBASTIAN, ADAM P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503558 - 10056257<br>SEBASTIAN, BRYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472906 - 10029146<br>SEBASTIAN, MITCHAEL ALCEDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483071 - 10039311<br>SEBASTIANELLI, JEREMIE RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691503 - 10215759<br>SEBECK, CATHLEEN<br>100 SIMPSON DR<br>CLAIRTON  PA  15025-3818 | POTENTIAL REFUND CLAIM | Disputed | $36.42 |
| 2668469 - 10177510<br>SEBESTA, FRANK<br>200 LIVE OAK BND<br>BAY CITY  TX  77414-8860 | POTENTIAL REFUND CLAIM | Disputed | $35.98 |
| 1367715 - 10185717<br>SEBOLKA, KEVIN<br>638 MEDFORD PL SE<br>SMYRNA  GA  30080-1115 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |
| 1476562 - 10032802<br>SEBOROWSKI JR, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470168 - 10026408<br>SEBOURN, MATTHEW BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475142 - 10031382<br>SEBRIGHT, MICHAEL CARRELL OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707655 - 10140019<br>SEBRING GAS SYSTEM INC.<br>3515 US HWY 27 SOUTH<br>SEBRING  FL  33870-5452 | UTILITIES | | $16.29 |
| 1214078 - 10170839<br>SEBRING RETAIL ASSOCIATES LLC<br>3610 NE 1ST AVE<br>MIAMI  FL  33137 | EXPENSE PAYABLE | | $30,695.27 |
| 1361262 - 10016374<br>SEBRING RETAIL ASSOCIATES, L.L.C.<br>Attn AFAQ AHUSAIN<br>3610 N.E. 1ST AVENUE<br>MIAMI  FL  33137 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698380 - 10208296<br>SEBRING, JENNIFER<br>640 LEMOYNE DR<br>LAPLACE  LA  70068 | POTENTIAL REFUND CLAIM | Disputed | $501.10 |
| 2333111 - 10093648<br>SEBUA-PACLEW, NINO<br>P.O. BOX 3126<br>TOMS RIVER  NJ  8756 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070105313-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476570 - 10032810<br>SECHLER, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474399 - 10030639<br>SECHRIST, RYAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465903 - 10022432<br>SECKANOVIC, ALEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692000 - 10207804<br>SECKAR, RUDOLF<br>1255 WEST HOLDEN AVE<br>ORLANDO  FL  32839-1339 | POTENTIAL REFUND CLAIM | Disputed | $74.53 |
| 1466328 - 10022857<br>SECKEL, JUSTIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1325635 - 10189432<br>SECKINGER, TAYLOR ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $130.06 |
| 2701309 - 10209883<br>SECKLER, CHRISTIN<br>15 CEDAR ST<br>YONKERS  NY  10701-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.82 |
| 1053301 - 10085934<br>SECKMAN, SHANE WARREN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.14 |
| 1492300 - 10046655<br>SECLER, KEVIN BARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707656 - 10140020<br>SECOND TAXING DISTRICT WATER<br>DEPARTMENT<br>P.O. BOX 468<br>NORWALK  CT  06856-0468 | UTILITIES | | $512.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484587 - 10040827<br>SECORE, DANIEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465545 - 10022074<br>SECOY, JULIA RAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480474 - 10036714<br>SECRIST, BRIAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685028 - 10222826<br>SECTION, JIHADD<br>86 GREEN STREET<br>AUGUSTA   ME   04430-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.96 |
| 1181840 - 10171420<br>SECURITAS SECURITY SERVICES<br>12672 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $45,044.66 |
| 1205483 - 10169813<br>SECURITAS SECURITY SERVICES<br>PO BOX 403412<br>ATLANTA  GA  30384-3412 | EXPENSE PAYABLE | | $66,552.65 |
| 1205488 - 10171106<br>SECURITAS SECURITY SERVICES<br>FILE 57220<br>LOS ANGELES  CA  90074-7220 | EXPENSE PAYABLE | | $14,712.81 |
| 1100102 - 10171298<br>SECURITY ARMORED CAR COURIER<br>PO BOX 2073<br>HONOLULU  HI  96805 | EXPENSE PAYABLE | | $246.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1111984 - 10169836<br>SECURITY RESOURCES<br>SRI CORPORATE CENTER<br>1155 MARLKRESS RD<br>CHERRY HILL   NJ   08003 | EXPENSE PAYABLE | | $634.19 |
| 1087463 - 10085752<br>SEDANO, MICHAEL ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $591.19 |
| 2683254 - 10220650<br>SEDDON, JUSTIN<br>78 CUTTER PLACE<br>WEST BABYLON   NY   11704-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.23 |
| 1491125 - 10045480<br>SEDGWICK, REMISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485322 - 10041562<br>SEDIGHZADEH, KAVEH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485187 - 10041427<br>SEDIGHZADEH, KIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480187 - 10036427<br>SEDILES, EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689715 - 10221171<br>SEDITA, JOSEPH<br>3021 WALNUT CREEK PKWY G<br>RALEIGH   NC   27606-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467166 - 10063402<br>SEDLACEK, CODY GENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2703351 - 10216130<br>SEDLACEK, EDWARD | POTENTIAL REFUND CLAIM | Disputed | $40.74 |
| 1479670 - 10035910<br>SEDLACEK, EDWARD DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477982 - 10034222<br>SEDLAK, MARY ALICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366322 - 10188061<br>SEDLAK, ROBERT J<br>2715 BURLWOOD DR<br>MILTON  FL  32583-3315 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1467122 - 10023604<br>SEDOTI, DONNA EILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332338 - 10092875<br>SEE, CATLIN<br>8460 BOARDWALK TRAIL DR<br>TEMPLE TERRACE  FL  33637 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040908119-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482462 - 10038702<br>SEE, CURTIS EASTMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3563    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366323 - 10183161<br>SEE, MARK J<br>16420 JOHN MORRIS RD<br>FT MYERS  FL  33908 | POTENTIAL REFUND CLAIM | Disputed | $155.64 |
| 1511422 - 10018054<br>SEEFELDT, SHOLLY<br>19006 E 18TH ST NORTH<br>INDEPENDENCE  MO  64057 | LITIGATION<br>CASE NO: 0816-CV31750; 16TH JUDICIAL CIRCUIT COURT, JACKSON COUNTY, MISSOURI | Contingent, Disputed, Unliquidated | Unknown |
| 1511421 - 10018053<br>SEEFELDT, SHOLLY<br>19006 EAST 18TH STREET NORTH<br>INDEPENDENCE  MO  64058 | LITIGATION<br>CASE NO: 0816-CV31750; 16TH JUDICIAL CIRCUIT COURT, JACKSON COUNTY, MISSOURI | Contingent, Disputed, Unliquidated | Unknown |
| 2330583 - 10091120<br>SEEGERS, JOHN<br>13325 LADY ASHLEY RD.<br>MIDLOTHIAN  VA  23114 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050946519-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470660 - 10026900<br>SEEGERS, SHANE NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1360906 - 10016018<br>SEEKONK EQUITIES INC<br>TIME EQUITIES, INC.<br>55 5TH AVENUE<br>NEW YORK  NY  10003 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1188983 - 10170132<br>SEEKONK EQUITIES LLC<br>55 FIFTH AVE<br>TIME EQUITIES INC<br>NEW YORK  NY  10003 | EXPENSE PAYABLE | | $39,062.92 |
| 1098231 - 10170350<br>SEEKONK, TOWN OF<br>100 PECK ST<br>OFFICE OF TREASURER/COLLECTOR<br>SEEKONK  MA  02771 | EXPENSE PAYABLE | | $50.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679840 - 10223290<br>SEELEY, BRIAN<br>117 N ELM STREET APT. 5<br>GREENVILLE  NC  27858-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.77 |
| 1483413 - 10039653<br>SEELEY, DANIEL KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505664 - 10058363<br>SEELEY, DANIEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494899 - 10048166<br>SEELEY, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476834 - 10033074<br>SEEMUTH, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702116 - 10215811<br>SEEPERSAD, LOLITA<br>176 20 90 AVE<br>JAMAICA  NY  11432-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.64 |
| 1489342 - 10044071<br>SEESE, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367335 - 10184877<br>SEETHARAM, RAMNATH<br>15 DEER PATH LN<br>NEWARK  DE  19711-4393 | POTENTIAL REFUND CLAIM | Disputed | $2.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3562-3                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490986 - 10045341<br>SEFACK, ROBERT CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034537 - 10173911<br>SEGA<br>Attn JASEN CHIN<br>650 TOWNSEND ST #650<br>SAN FRANCISCO  CA  94103 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $187.20 |
| 2684414 - 10216852<br>SEGAL, ADAM<br>6232 WINDLASS CIRCLE<br>BOYNTON BEACH  FL  33437-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.68 |
| 1368195 - 10182511<br>SEGAL, EDWARD<br>41561 DEQUINDRE RD<br>TROY  MI  48085-4058 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1496023 - 10049290<br>SEGAL, JACOB ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333369 - 10093906<br>SEGAL, PASCAL<br>45 OCEAN AVE.<br>MONMOUTH BEACH  NJ  7750 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040610348-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501254 - 10054521<br>SEGER, BEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474767 - 10031007<br>SEGERS, CURTIS JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482028 - 10038268<br>SEGOVIA, EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498956 - 10052223<br>SEGOVIA, JOSE RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055663 - 10085285<br>SEGOVIA, JUAN DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $126.60 |
| 1366968 - 10188145<br>SEGOVIA, LUIS<br>2339 W PAPAGO ST<br>PHOENIX   AZ   85009-6411 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1466551 - 10023080<br>SEGOVIA, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499469 - 10052736<br>SEGOVIA, YESENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507359 - 10059678<br>SEGREE, ANDRE AKEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506128 - 10058827<br>SEGUINOT, CHRISTOPHER SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498820 - 10052087<br>SEGUINOT, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468161 - 10024401<br>SEGURA, ERNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472135 - 10028375<br>SEGURA, JOSUE STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366324 - 10183938<br>SEGURA, LUIS M<br>1117 N OAK TER<br>ROUND LAKE BEACH  IL  60073-2709 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1497109 - 10050376<br>SEGURA, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479643 - 10035883<br>SEGURA, REBEKAH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368130 - 10184963<br>SEGURA, RICARDO<br>4343 N MONTICELLO AVE # 2F<br>CHICAGO  IL  60618-1004 | POTENTIAL REFUND CLAIM | Disputed | $4.06 |
| 1468609 - 10024849<br>SEGURA, SAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366325 - 10188062<br>SEGURA, ZULMA C<br>1421 BAYSHIRE LN<br>HERNDON  VA  20170-3611 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1468808 - 10025048<br>SEH, TIMOTHY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681758 - 10220510<br>SEHRING, RICHARD<br>745 BETHANY GREEN CT<br>ALPHARETTA  GA  30004-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.07 |
| 1471287 - 10027527<br>SEIB, NATHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499912 - 10053179<br>SEIBERT, ADAM C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466967 - 10023453<br>SEIBERT, MATT P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329792 - 10090329<br>SEIDEL, AL<br>15 W 656 75TH ST<br>WILLOWBROOK  IL  60527 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050647454-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1491446 - 10045801<br>SEIDEL, TED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698488 - 10211165<br>SEIDENBERG, RICHARD<br>1811NW 51ST<br>FT LAUDERDALE  FL  33309-7125 | POTENTIAL REFUND CLAIM | Disputed | $32.08 |
| 1475436 - 10031676<br>SEIDNER, RACHEL ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480506 - 10036746<br>SEIERSEN, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475921 - 10032161<br>SEIFERT, CORTNEY PAIGE ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486366 - 10042606<br>SEIFERT, JOSEPH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490578 - 10044983<br>SEIFERT, JUSTIN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468124 - 10024364<br>SEIFERT, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702070 - 10215807<br>SEIFERT, ROBERT<br>3572 TREATY LN<br>HOFFMAN EST  IL  60192-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491791 - 10046146<br>SEIFERT, STEVEN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691293 - 10214458<br>SEIG, DOUG<br>25 CHESTER PL<br>ASHEVILLE  NC  28806-0000 | POTENTIAL REFUND CLAIM | Disputed | $319.99 |
| 2680798 - 10222418<br>SEIGLER, LAUREN<br>220 THOMPSON RD.<br>GREER  SC  29651-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.88 |
| 1503295 - 10055994<br>SEIGNEURAY, CHRISTOPHER CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468150 - 10024390<br>SEIJA, HUMBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470635 - 10026875<br>SEILER, ASHLEY BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506626 - 10059162<br>SEIN, ROBERT ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475564 - 10031804<br>SEITER, BILLY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653     Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682742 - 10221623<br>SEITES, NATHAN<br>5112 CADY ST.<br>TWIN LAKE  MI  49457-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.20 |
| 1465282 - 10021811<br>SEITHALIL, JUSTIN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506572 - 10059108<br>SEITZ, AMBER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468420 - 10024660<br>SEITZER, AIMEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472952 - 10029192<br>SEIVERD, JARED REILLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493141 - 10166649<br>SEIVERD, PAUL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493141 - 10066062<br>SEIVERD, PAUL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493141 - 10165422<br>SEIVERD, PAUL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488508 - 10064337<br>SEJBA, ELIZABETH ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328854 - 10089391<br>SEKHRI, SUNEEL<br>3539 DELAWARE DR.<br>TROY  MI  48083 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041205954-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366326 - 10188063<br>SEKI, FREDERIC K<br>821 23RD ST<br>VIRGINIA BEACH  VA  23451-6310 | POTENTIAL REFUND CLAIM | Disputed | $3.33 |
| 2700483 - 10214155<br>SEKIN, ADDULLAH<br>151 S BISHOP AVE<br>SECANE  PA  19018-1971 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1472106 - 10028346<br>SELBY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1175150 - 10171173<br>SELBYS HOME THEATER LLC<br>5444 E INDIANA ST #211<br>EVANSVILLE  IN  47715 | EXPENSE PAYABLE | | $1,525.00 |
| 1493560 - 10166093<br>SELDEN, BENJAMIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493560 - 10166516<br>SELDEN, BENJAMIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493560 - 10066383<br>SELDEN, BENJAMIN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493560 - 10167261<br>SELDEN, BENJAMIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493560 - 10167143<br>SELDEN, BENJAMIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493560 - 10163629<br>SELDEN, BENJAMIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1472056 - 10028296<br>SELDEN, BRYANT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329366 - 10089903<br>SELDER, TONY<br>8028 WISH COURT<br>CASTLETON  IN  46250 | POTENTIAL CLAIM CLAIM NUMBER - 20060210725-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1158363 - 10170486<br>SELECT PERSONNEL SERVICES<br>PO BOX 60607<br>LOS ANGELES  CA  90060-0607 | EXPENSE PAYABLE | | $14,798.58 |
| 2744538 - 10171878<br>SELECT STAFFING<br>PO BOX 100985<br>PASADENA  CA  91189-0985 | EXPENSE PAYABLE | | $5,734.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494809 - 10048076<br>SELES, NATHAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330229 - 10090766<br>SELEY, VICKIE<br>2812 STRATFORD LANE<br>FLOWER MOUND  TX  75028 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070434172-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486115 - 10042355<br>SELF, CARLEY AMELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679464 - 10223251<br>SELF, HOWARD<br>811 NEWTON ROAD<br>CHARLESTON  WV  25314-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.35 |
| 1329131 - 10188758<br>SELF, HOWARD GLENN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $72.79 |
| 1366327 - 10182323<br>SELF, LINDA W<br>1398 PALMORE RD<br>POWHATAN  VA  23139-7136 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1492709 - 10046784<br>SELFINGER, EVELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1183359 - 10171328<br>SELIG ENTERPRISES INC<br>1100 SPRING STREET STE 550<br>ATLANTA  GA  30309 | EXPENSE PAYABLE | | $51,808.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360575 - 10015689<br>SELIG ENTERPRISES, INC.<br>Attn ELIZABETH PETKOVICH<br>1100 SPRING STREET, NW<br>SUITE 550<br>ATLANTA  GA  30309-2848 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333004 - 10093541<br>SELIG, KAREN<br>423 LAPLAND RD.<br>WATERVILLE  VT  5492 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050104487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483400 - 10039640<br>SELIGA, JUSTIN ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680874 - 10217469<br>SELINSKI, MICHAEL<br>2616 SHADY BROOK DR<br>BEDFORD  TX  76021-0000 | POTENTIAL REFUND CLAIM | Disputed | $255.15 |
| 1366328 - 10186397<br>SELIUKAS, CHRISTIN M<br>4920 W 124TH ST<br>ALSIP  IL  60803-2959 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 2668478 - 10178090<br>SELL, JOHN<br>3415 42ND ST<br>LUBBOCK  TX  79413-3021 | POTENTIAL REFUND CLAIM | Disputed | $37.81 |
| 1474914 - 10031154<br>SELL, LEAH JAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483600 - 10039840<br>SELLARS, CATHERINE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329032 - 10089569<br>SELLARS, CHRISTIE<br>2691 ROCKY FORK RD<br>FRANKLIN   TN   37067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050944473-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465680 - 10022209<br>SELLARS, MARK GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472701 - 10028941<br>SELLARS, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665147 - 10177266<br>SELLAS, JOSEPH E<br>5771 MYRA AVE<br>CYPRESS   CA   90630-4605 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 1492994 - 10046902<br>SELLBERG, SEAN MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496555 - 10049822<br>SELLECK, STEPHEN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689317 - 10222236<br>SELLERGREN, SEAN<br>341 COLONY GREEN DR.<br>BLOOMINGDALE   IL   60108 | POTENTIAL REFUND CLAIM | Disputed | $1,316.97 |
| 2328596 - 10089133<br>SELLERS, AARON<br>56 GREENSIDE<br>YPSILANTI   MI   48197 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040817597-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486293 - 10042533<br>SELLERS, DEMESHIA M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476803 - 10033043<br>SELLERS, JEREMY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471052 - 10027292<br>SELLERS, JERMAINE SHELTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468994 - 10025234<br>SELLERS, JUSTIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484948 - 10041188<br>SELLERS, LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479345 - 10035585<br>SELLERS, SCOTT S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467346 - 10023779<br>SELLERS, TREVOR RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491631 - 10045986<br>SELLEY, KAYLA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366329 - 10182324<br>SELLNER, BRIAN K<br>11270 LADY JANE LOOP APT 203<br>MANASSAS  VA  20109-7892 | POTENTIAL REFUND CLAIM | Disputed | $3.99 |
| 1369054 - 10187519<br>SELLS, RAYMOND<br>125 SURREY HTS<br>WESTLAND  MI  48186 | POTENTIAL REFUND CLAIM | Disputed | $0.42 |
| 1325119 - 10086057<br>SELMA, ERICA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.16 |
| 2685939 - 10219932<br>SELMAN, CESAR<br>1631 RED CEDAR DRIVE<br>FT MYERS  FL  00003-3907 | POTENTIAL REFUND CLAIM | Disputed | $234.89 |
| 1464624 - 10021153<br>SELMAN, JACOB BYARS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683443 - 10222681<br>SELMAN, JAYME<br>75 CLEVELAND ROAD<br>LAKE WORTH  FL  33467-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.41 |
| 2331490 - 10092027<br>SELPH, GEORGE<br>3121 TROUT STREET<br>BRUNSWICK  GA  31525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050237717-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485849 - 10042089<br>SELTER, ZACHARY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328986 - 10089523<br>SELTZER, PATRICIA<br>2923 ASHWOOD<br>EVANSVILLE  IN  47711 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050842547-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478558 - 10034798<br>SELWOOD, JAY CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506086 - 10058785<br>SEMA, MASALLAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706825 - 10137708<br>SEMANCIK, ALLISON<br>2719 SW 22ND AVE<br>MIAMI  FL  33133 | LITIGATION<br>CLAIM NUMBER: YLB/66266    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707657 - 10140021<br>SEMCO ENERGY GAS COMPANY<br>PO BOX 79001<br>DETROIT  MI  48279-1722 | UTILITIES | | $301.96 |
| 1480881 - 10037121<br>SEMENKO, ALEKSEY FEDOROVICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508816 - 10061036<br>SEMERZIER, SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502897 - 10055644<br>SEMIZO, VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506208 - 10058858<br>SEMKAM, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688980 - 10223147<br>SEMLER, KEITH<br>96-17 163 AVE.<br>HOWARD BEACH  NY  11414 | POTENTIAL REFUND CLAIM | Disputed | $97.63 |
| 2744518 - 10169933<br>SEMMES BOWEN SEMMES<br>25 S CHARLES ST<br>STE 1400<br>BALTIMORE  MD  21201 | EXPENSE PAYABLE | | $1,104.90 |
| 1504722 - 10057421<br>SEMMLER, NICHOLAS RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470358 - 10026598<br>SEMON, ADAM LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503070 - 10055769<br>SEMON, JASON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486515 - 10042755<br>SEMONES, DAVID GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707658 - 10140022<br>SEMPRA ENERGY SOLUTIONS<br>24220 NETWORK PLACE<br>CHICAGO  IL  60673-1242 | UTILITIES | | $4,136.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475810 - 10032050<br>SEN, SABREENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696967 - 10207025<br>SEN, SAMRAT<br>4 LAKE RIDGE PL<br>COCKEYSVILLE  MD  21030-4289 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 1481412 - 10037652<br>SENAT, ELSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481236 - 10037476<br>SENCHANTIXAY, KRIS S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488935 - 10064764<br>SENDERAK, MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491058 - 10045413<br>SENDRICK, RYAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490050 - 10065321<br>SENG, CHANVEASNA SARA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490050 - 10164990<br>SENG, CHANVEASNA SARA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670116 - 10180313<br>SENG, STEVE<br>1940 E LAKETON AVE<br>MUSKEGON   MI   49442-6126 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1475863 - 10032103<br>SENGER, CODY TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332227 - 10092764<br>SENGER, JARED<br>11614 88TH TERRACE NORTH<br>SEMINOLE   FL   33772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050830475-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686274 - 10217016<br>SENGES, CARLOS<br>10927 SW 71 ST<br>MIAMI   FL   33173-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.31 |
| 1471220 - 10027460<br>SENGSOURIYA, PAISITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471037 - 10027277<br>SENIFF, DEAN CLARKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698313 - 10205403<br>SENIOR, LIVIN<br>2589 MOSSIDE BLVD<br>MONROEVILLE   PA   15146-0000 | POTENTIAL REFUND CLAIM | Disputed | $253.18 |
| 1485202 - 10041442<br>SENKO, RICHARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467977 - 10024241<br>SENN, MICHAEL JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470386 - 10026626<br>SENNA, ANTHONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703363 - 10211993<br>SENNCO SOLUTIONS INC<br>123515 INDUSTRIAL DR EAST<br>PLAINFIELD  IL  60585 | POTENTIAL REFUND CLAIM | Disputed | $10.52 |
| 2698235 - 10208289<br>SENNET, DELPHINE<br>4476 RAVEN ST<br>BEAUMONT  TX  77705-4725 | POTENTIAL REFUND CLAIM | Disputed | $126.98 |
| 1034540 - 10173866<br>SENNHEISER ELECTRONIC CORP<br>Attn JOCELYN NELSON<br>3615 MAYLAND CT<br>RICHMOND   VA  23233 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $709,151.87 |
| 1491733 - 10046088<br>SENOSK, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667620 - 10178525<br>SENOVIO, MOLINA<br>205 GREG DR<br>PHARR  TX  78577-9136 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1128886 - 10171267<br>SENSORMATIC ELECTRONICS CORP<br>PO BOX 32731<br>CHARLOTTE  NC  28232-2731 | EXPENSE PAYABLE | | $1,865.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098638 - 10171654<br>SENTINEL<br>DEPT 8217<br>LOS ANGELES  CA  90084-8217 | EXPENSE PAYABLE | | $4,083.88 |
| 1196708 - 10171751<br>SENTINEL & ENTERPRISE<br>PO BOX 1477<br>LOWELL  MA  01853-1477 | EXPENSE PAYABLE | | $2,312.90 |
| 1092530 - 10170974<br>SENTINEL ALARM CO INC<br>99-1036 IWAENA STREET<br>AIEA  HI  96701 | EXPENSE PAYABLE | | $42.80 |
| 1036292 - 10174000<br>SENTRY GROUP, INC<br>P.O. BOX 911303<br>DALLAS  TX  75391-1303 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $214,042.55 |
| 1369623 - 10182647<br>SEO, SUNG<br>5290 DUKE ST APT 210<br>ALEXANDRIA  VA  22304-2935 | POTENTIAL REFUND CLAIM | Disputed | $10.97 |
| 1502644 - 10055472<br>SEONARAIN, MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478780 - 10035020<br>SEPANEK, IAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664985 - 10177782<br>SEPEDA, PEGGY<br>2542 ASCROZON CIR<br>COLORADO SPRINGS  CO  80916-1116 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366330 - 10183162<br>SEPEDA, PEGGY A<br>2542 ASCROZON CIR<br>COLORADO SPRINGS   CO   80916-1116 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |
| 1480207 - 10036447<br>SEPEHRI, ALI REZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683526 - 10216762<br>SEPEHRI, JONATHAN<br>2208 SEAGULL<br>EL PASO   TX   79936-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.41 |
| 2699415 - 10205476<br>SEPHANIE, LAZERSON<br>46 CHASE ST<br>BURLINGTON   VT   05401-1520 | POTENTIAL REFUND CLAIM | Disputed | $27.14 |
| 1501041 - 10054308<br>SEPULVEDA, CESAR ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690192 - 10206267<br>SEPULVEDA, ELIZABET<br>2423 S CENTRAL PARK AVE<br>CHICAGO   IL   60623 | POTENTIAL REFUND CLAIM | Disputed | $44.28 |
| 1465523 - 10022052<br>SEPULVEDA, ELVIRA ILEANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495371 - 10048638<br>SEPULVEDA, FILIBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498762 - 10052029<br>SEPULVEDA, GERARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330612 - 10091149<br>SEPULVEDA, ISREAL<br>334 BUBBLE CREEK<br>FAYETTEVILLE  NC  28311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041119913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510222 - 10062268<br>SEPULVEDA, JOEL HERNANDEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497083 - 10050350<br>SEPULVEDA, LUIS ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474206 - 10030446<br>SEPULVEDA, NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190348 - 10170752<br>SEQUIN GAZETTE ENTERPRISE<br>PO BOX 1200<br>SEQUIN  TX  78155-1200 | EXPENSE PAYABLE | | $1,392.00 |
| 2689193 - 10221224<br>SERAPHIN, WINDELL<br>285 ALBANY AVE 1A<br>BROKLYN  NY  11213 | POTENTIAL REFUND CLAIM | Disputed | $101.88 |
| 1509975 - 10062021<br>SERAPIO, DARCEL ALANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477759 - 10033999<br>SERBETCI, BURAK AHMET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367382 - 10188190<br>SERCHAY, SUZANNE<br>7001 ENVIRON BLVD APT 507<br>LAUDERHILL  FL  33319-4272 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1057780 - 10085175<br>SERCU, JAMES THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $144.72 |
| 2695767 - 10210962<br>SEREBRYAKOVA, ALEXANDR<br>411 4TH WEST ST<br>GREENVILLE  NC  27834-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 2332309 - 10092846<br>SERENCHICK, CHRISTOPHER<br>5249 SANTA MONICA BLVD N<br>JACKSONVILLE  FL  32207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050824473-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333929 - 10094466<br>SERETTI, TARA<br>910 LIBERTY ST<br>MCKEES ROCKS  PA  15136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050738332-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691225 - 10210435<br>SEREWICZ, SANDRA<br>4N012 ARBOR CREEK RD<br>SAINT CHARLES  IL  60175-7728 | POTENTIAL REFUND CLAIM | Disputed | $43.48 |
| 1502309 - 10055286<br>SERFASS JR, KEEN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497333 - 10050600<br>SERFASS, ERIC M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489271 - 10065100<br>SERGEICHIK, NICOLE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331966 - 10092503<br>SERGENT, KENENTH<br>4541 TRADEWINDS DRIVE<br>PENSACOLA  FL  32514 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070135612-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328722 - 10089259<br>SERGENT, MIKE<br>9601 BOBWHITE COURT<br>PLYMOUTH  MI  48170 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040805348-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698379 - 10205410<br>SERGIO, PEREZ<br>3415 PRIMM LN<br>BIRMINGHAM  AL  35216-0000 | POTENTIAL REFUND CLAIM | Disputed | $319.99 |
| 2667238 - 10180533<br>SERGIO, VAZQUEZ<br>6202 LAIRD DR<br>AUSTIN  TX  78757-3237 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1363435 - 10187728<br>SERGOT, GEORGE J III<br>1701 S GRACE AVE<br>PARK RIDGE  IL  60068-5157 | POTENTIAL REFUND CLAIM | Disputed | $2.39 |
| 2698395 - 10206863<br>SERGOVIC, SHAWN<br>506 BUTTERNUT DR<br>PARKESBURG  PA  19365-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699157 - 10208572<br>SERIGNESE, JOHN<br>107 HARMUND PL<br>WETHERSFIELD  CT  06109-1253 | POTENTIAL REFUND CLAIM | Disputed | $25.05 |
| 1474366 - 10030606<br>SERINE, DOMINIC SALVATORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743954 - 10177069<br>SERINO, ROBERT M<br>3100 APACHE DR<br>JONESBORO  AR  72401 | POTENTIAL REFUND CLAIM | Disputed | $65.60 |
| 2694923 - 10213313<br>SERIO, DORA<br>2475 BRICKELL AVE<br>MIAMI  FL  33129-0000 | POTENTIAL REFUND CLAIM | Disputed | $415.33 |
| 2690216 - 10206270<br>SERLES, RANDY<br>150 SWEETGUM LN<br>PORT ORANGE  FL  32129-3742 | POTENTIAL REFUND CLAIM | Disputed | $34.73 |
| 2703250 - 10205461<br>SERNA, BLANCA | POTENTIAL REFUND CLAIM | Disputed | $140.17 |
| 1469562 - 10025802<br>SERNA, CLAUDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367603 - 10184884<br>SERNA, GUSTAVO<br>1088 NE 157 ST<br>1088 NE 157TG ST<br>NORTH MIAMI  FL  33162-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3683    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485405 - 10041645<br>SERNA, ORTENSIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691894 - 10207758<br>SERNATINGER, MICHAEL<br>509 N KALAMAZOO ST<br>PAW PAW  MI  49079-2125 | POTENTIAL REFUND CLAIM | Disputed | $440.95 |
| 2333299 - 10093836<br>SEROCK, HELEN<br>304 BRADLEY AVE<br>BELLMAWR  NJ  8031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040118514-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689870 - 10214846<br>SERPA, DIEGO<br>200 PALM CIR W<br>PEMBROKE PINES  FL  33025-1174 | POTENTIAL REFUND CLAIM | Disputed | $38.01 |
| 1497162 - 10050429<br>SERPA, NICHOLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744114 - 10177007<br>SERPE, SALVATORE J MD<br>373 BROADWAY<br>AMITYVILLE  NY  11701 | POTENTIAL REFUND CLAIM | Disputed | $15.96 |
| 1483752 - 10039992<br>SERRAGO, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366331 - 10188064<br>SERRANO, AGUSTIN D<br>6330 S KOMERS KOY<br>CHICAGO  IL  60629 | POTENTIAL REFUND CLAIM | Disputed | $5.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368787 - 10187490<br>SERRANO, CARLOS<br>4465 SALMON ST<br>PHILADELPHIA   PA   19137 1641 | POTENTIAL REFUND CLAIM | Disputed | $31.83 |
| 1510419 - 10062465<br>SERRANO, GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698676 - 10214599<br>SERRANO, HIGINIO<br>1411 S IRVING<br>SAN ANGELO   TX   76903-7350 | POTENTIAL REFUND CLAIM | Disputed | $71.52 |
| 2690294 - 10206278<br>SERRANO, JORGE<br>5917 N 15TH ST<br>TAMPA   FL   33610-3501 | POTENTIAL REFUND CLAIM | Disputed | $28.01 |
| 1498234 - 10051501<br>SERRANO, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368343 - 10187444<br>SERRANO, JOSHUA<br>5254 W 86TH ST<br>BURBANK   IL   60459-2964 | POTENTIAL REFUND CLAIM | Disputed | $3.41 |
| 2665536 - 10179395<br>SERRANO, MARIO A<br>950 1/4 N SERRANO AVE<br>LOS ANGELES   CA   90029-3206 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1480716 - 10036956<br>SERRANO, OSWALDO LEONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508727 - 10060947<br>SERRANO, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484603 - 10040843<br>SERRANO, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367921 - 10183329<br>SERRANO, SERGIO<br>4109 W 25TH PL<br>CHICAGO  IL  60623-3629 | POTENTIAL REFUND CLAIM | Disputed | $6.38 |
| 2683696 - 10222708<br>SERRANO, STEVEN<br>9040 78TH STREET<br>WOODHAVEN  NY  11421-0000 | POTENTIAL REFUND CLAIM | Disputed | $374.99 |
| 1497480 - 10050747<br>SERRANO, VANESA TAMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369663 - 10186797<br>SERRANO, WILFREDO<br>14719 PADEMON DR<br>WOODBRIDGE  VA  22193 | POTENTIAL REFUND CLAIM | Disputed | $23.72 |
| 1511126 - 10063172<br>SERRANO, WILFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666586 - 10180480<br>SERRATA, LISA<br>761 LANSDOWN<br>CORPUS CHRISTI  TX  784120000 | POTENTIAL REFUND CLAIM | Disputed | $126.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463964 - 10020493<br>SERRATA, VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506594 - 10059130<br>SERRILL-ROBINS, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502732 - 10055529<br>SERUYA, MICHAEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495465 - 10048732<br>SERUYA, TIFFANY ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468241 - 10024481<br>SERVA, JUSTIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1090475 - 10170703<br>SERVICE ELECTRIC CABLE TV INC<br>PO BOX 25025<br>LEHIGH VALLEY  PA  18002-5025 | EXPENSE PAYABLE | | $236.87 |
| 2329969 - 10090506<br>SERVICE, BOLINGBROOK<br>465 WOODCREEK DR.<br>BOLINGBROOK  IL  60440 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031200804-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2327592 - 10088129<br>SERVICE, OLYMPIC<br>505 SOUTH CHERYL LANE<br>WALNUT  CA  91789 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070630589-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1113393 - 10169644<br>SERVICEMASTER<br>2109 C NORTH HAMILTON ST<br>RICHMOND  VA  23230 | EXPENSE PAYABLE | | $31,800.88 |
| 1473382 - 10029622<br>SERVIDIO, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368550 - 10186631<br>SERVIN, FIDEL<br>2503 S LOMBARD AVE # 2<br>CICERO  IL  60804-3008 | POTENTIAL REFUND CLAIM | Disputed | $39.74 |
| 1469652 - 10025892<br>SERVIN, JOSE DE JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682667 - 10224163<br>SERVISS, JOSEPH<br>PO BOX 1604<br>WEST BABYLON  NY  00001-1704 | POTENTIAL REFUND CLAIM | Disputed | $208.79 |
| 1490951 - 10045306<br>SERWINEK, DARREN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499528 - 10052795<br>SERWINEK, MOLLY MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686685 - 10224107<br>SESE, DICKS<br>1208 DUNBLANE COURT<br>CHARLOTTE  NC  00002-8269 | POTENTIAL REFUND CLAIM | Disputed | $50.79 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664476 - 10180876 SESKO, JASON L 24599 E LOUISIANA CIR AURORA  CO  80018-6067 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 2330160 - 10090697 SESS, CAROLL 425 OLD MILL GROVE RD LAKE ZURICH  IL  60047 | POTENTIAL CLAIM CLAIM NUMBER - 20060938047-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1479128 - 10035368 SESSINOU, SOKE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464247 - 10020776 SESSION, AKESHIA JANIECE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366332 - 10183939 SESSIONS, GEOFFREY D 7361 BENT CREEK CT JACKSONVILLE  FL  32216-5764 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1511770 - 10020052 SESSIONS, ROBERT ROY ADDRESS ON FILE | EMPLOYMENT LITIGATION SESSIONS, ROBERT ROY V. CCS (12-74387) | Contingent, Disputed, Unliquidated | Unknown |
| 2694911 - 10211868 SESSOMS, HARRISON 17 S YEWDALL ST PHILADELPHIA  PA  19139-3357 | POTENTIAL REFUND CLAIM | Disputed | $254.38 |
| 1486133 - 10042373 SESSOMS, JESSICA N ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653                    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492700 - 10166094<br>SESSOMS, JOHN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492700 - 10166517<br>SESSOMS, JOHN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492700 - 10167144<br>SESSOMS, JOHN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492700 - 10065794<br>SESSOMS, JOHN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492700 - 10163674<br>SESSOMS, JOHN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492700 - 10167568<br>SESSOMS, JOHN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1471787 - 10028027<br>SESSOMS, TIFFANY HERNANDEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366333 - 10186768<br>SESSUM, ALESCIA J<br>10668 PLUMMER CIR<br>GULFPORT  MS  39503-4413 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487040 - 10043280<br>SESSUMS, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330205 - 10090742<br>SESTON, JUDY<br>5667 KRUSE RD<br>MOUNT ZION   IL   62549 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031107752-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328626 - 10089163<br>SESTRICH, JASON<br>6565 DUFFY RD<br>DELAWARE   OH   43015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050510375-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475653 - 10031893<br>SETELIN, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693630 - 10207951<br>SETH, BLUM<br>9 FORT WASHINGTON AVE 113<br>NEW YORK   NY   10032-0000 | POTENTIAL REFUND CLAIM | Disputed | $314.83 |
| 2692872 - 10209295<br>SETH, BRADLEY<br>2975 GULF TO BAY BLVD 101<br>CLEARWATER 33   00755-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.58 |
| 2698973 - 10214390<br>SETH, DAVIS<br>3702 NOBLE CREEK DR<br>ATLANTA   GA   30332-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.71 |
| 2702141 - 10210175<br>SETHI, GAGANDEE<br>350 3RD ST<br>CAMBRIDGE   MA   02142-1136 | POTENTIAL REFUND CLAIM | Disputed | $100.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335067 - 10181731<br>SETHI, GAGANDEE S<br>10 SUMMERED ST<br>APT 309<br>MALDEN  MA  2148 | POTENTIAL REFUND CLAIM | Disputed | $100.83 |
| 1495161 - 10048428<br>SETTE, DANIEL MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508467 - 10060687<br>SETTEDUCATO, CHRISTOPHER<br>MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664623 - 10180900<br>SETTER, MARTIN J<br>2155 MEMORIAL PKWY<br>FT THOMAS  KY  41075-1326 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1484356 - 10040596<br>SETTLE, LUKAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331637 - 10092174<br>SETTLEMIRE, CHARLES<br>2070 VALLEY DR<br>DUNEDIN  FL  34698 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061037133-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668930 - 10181274<br>SETTLES, AARON<br>PO BOX 316<br>SOMERVILLE  IN  47683-0316 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 2686539 - 10219989<br>SETTLES, CHRISTOPHER<br>1406 ARAGONA BLVD<br>FT. WASHINGTON  MD  20744-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366334 - 10186398<br>SETTLES, VANESSA L<br>920 PARK AVE<br>HERNDON  VA  20170-3417 | POTENTIAL REFUND CLAIM | Disputed | $15.62 |
| 1483839 - 10040079<br>SETZER, ROBERT WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683476 - 10221702<br>SEUL, MARK<br>2459 ARDEN DRIVE<br>SARASOTA  FL  34232-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.60 |
| 2692146 - 10207517<br>SEVALLOS, CARLOS<br>852 REFLECTION LANE<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.98 |
| 1366335 - 10182325<br>SEVAST, JASON P<br>1010 OLDE HICKORY RD<br>LANCASTER  PA  17601-4936 | POTENTIAL REFUND CLAIM | Disputed | $2.22 |
| 1367588 - 10186513<br>SEVASTOS, STELIANOS<br>755 MAIN ST<br>DUNEDIN  FL  34698-5042 | POTENTIAL REFUND CLAIM | Disputed | $51.49 |
| 1488368 - 10064197<br>SEVEKE, NICOLE C.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488368 - 10164431<br>SEVEKE, NICOLE C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467483 - 10023867<br>SEVERANCE, AMANDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495073 - 10048340<br>SEVERE, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470722 - 10026962<br>SEVERE, WILLIAM FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478920 - 10035160<br>SEVERIN, NATHANIEL RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498979 - 10052246<br>SEVERINO, KENNETH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509568 - 10067755<br>SEVERINO, MARC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1503125 - 10055824<br>SEVERINO, YOWI M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375697 - 10175847<br>SEVERN M DEMOTT<br>Attn DEMOTT, SEVERN, M<br>11617 COACHMANS CARRIAGE PL<br>GLEN ALLEN   VA   23059 | UNCASHED DIVIDEND | Disputed | $16.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482238 - 10038478<br>SEVESO, MARTIN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509767 - 10061813<br>SEVILLA, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472582 - 10028822<br>SEVILLA, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501091 - 10054358<br>SEVILLA, JHEANNE RENEE BATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466030 - 10022559<br>SEVILLA, MARIA CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703339 - 10215788<br>SEVILLA, OMAR | POTENTIAL REFUND CLAIM | Disputed | $92.92 |
| 1467836 - 10063563<br>SEVIN, JARROD POWELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500830 - 10054097<br>SEVRET, STEVEN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490386 - 10044841<br>SEWALD, JONATHON W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501649 - 10054866<br>SEWALL, CHAD WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1254745 - 10189182<br>SEWARD, GREGORY ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $126.70 |
| 2669724 - 10180800<br>SEWARD, JAMES<br>1 REISNER ROAD 1<br>RANDOLPH  MA  02368 | POTENTIAL REFUND CLAIM | Disputed | $143.31 |
| 2689604 - 10219196<br>SEWARD, ZACH<br>417 THUNDER RIDGE<br>LAKE IN THE HILLS  IL  60156 | POTENTIAL REFUND CLAIM | Disputed | $129.82 |
| 2701955 - 10209820<br>SEWELL JR, ERIC<br>640 SWEETWOOD DR<br>PORT ORANGE  FL  32127-5851 | POTENTIAL REFUND CLAIM | Disputed | $77.26 |
| 2696230 - 10209528<br>SEWELL, ANNE<br>104 ELIZABETH LN<br>BREMEN  GA  30110-1600 | POTENTIAL REFUND CLAIM | Disputed | $52.78 |
| 1477743 - 10033983<br>SEWELL, AUTUMN CANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680545 - 10220389<br>SEWELL, BRIAN<br>609 MERROW RD<br>13<br>TOLLAND  CT  06084-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.20 |
| 2329460 - 10089997<br>SEWELL, BRIAN<br>4344 AYLESBURY DR<br>KNOXVILLE  TN  37918 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070762740-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1494128 - 10047395<br>SEWELL, DEMOND ANTWAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475874 - 10032114<br>SEWELL, KENLSEY KEOFIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1275506 - 10188642<br>SEWELL, LOGAN ANTONE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $63.29 |
| 1472339 - 10028579<br>SEWELL, ROBERT DEANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509789 - 10061835<br>SEWELL, WADE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473187 - 10029427<br>SEWERE, JAMES JONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481328 - 10037568<br>SEWIMLER, BRAD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507554 - 10059799<br>SEXTON, AARON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505853 - 10058552<br>SEXTON, CHARLENE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488922 - 10064751<br>SEXTON, JENNIFER LEIGH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329081 - 10089618<br>SEXTON, JOE<br>134 OUTER LOOP<br>LOUISVILLE  KY  40214 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050538727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484582 - 10040822<br>SEXTON, KAREN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475771 - 10032011<br>SEXTON, NICOLE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692863 - 10207212<br>SEXTON, ROBERT<br>303 WATSON RD<br>TAYLORS  SC  29687-2745 | POTENTIAL REFUND CLAIM | Disputed | $27.26 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679342 - 10222273<br>SEXTON, SAMUEL<br>8316 PACES OAKS BLVD.<br>714<br>CHARLOTTE  NC  28213-0000 | POTENTIAL REFUND CLAIM | Disputed | $158.46 |
| 2700843 - 10208543<br>SEXTON, TAMMI<br>10507 RUNNING CEDAR LN #303<br>FREDERICKSBURG  VA  22407 | POTENTIAL REFUND CLAIM | Disputed | $33.94 |
| 2694197 - 10206523<br>SEXTON, TAMMI<br>5761 ACCOMAC SQ<br>VIRGINIA BEACH  VA  23455 | POTENTIAL REFUND CLAIM | Disputed | $355.81 |
| 1493709 - 10066482<br>SEXTON, TAMMI S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683457 - 10219698<br>SEXTON, THOMAS<br>5 LOOKING GLASS LANE<br>ASHEVILLE  NC  28805-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.69 |
| 1366336 - 10187217<br>SEXTON, WILLIAM M<br>1201 CATHRIDGE TRCE<br>FORT WALTON BEAC  FL  32547-5255 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1502542 - 10055419<br>SEY, MAMLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682768 - 10217649<br>SEYFERTH, BRIAN<br>317 WASHTENAW<br>YPSILANTI  MI  48197-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480813 - 10037053<br>SEYFFERT, ANDREW DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375698 - 10176408<br>SEYMOUR BAYEWITCH<br>Attn BAYEWITCH, SEYMOUR<br>403 DOGWOOD AVE<br>W HEMPSTEAD  NY  11552-2837 | UNCASHED DIVIDEND | Disputed | $14.63 |
| 1375698 - 10175390<br>SEYMOUR BAYEWITCH<br>Attn BAYEWITCH, SEYMOUR<br>403 DOGWOOD AVE<br>W HEMPSTEAD  NY  11552-2837 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1143828 - 10170541<br>SEYMOUR TRIBUNE COMPANY<br>100 ST LOUIS AVE<br>PO BOX 447<br>SEYMOUR  IN  47274 | EXPENSE PAYABLE | | $1,786.56 |
| 1465065 - 10021594<br>SEYMOUR, BRADLEY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489687 - 10044342<br>SEYMOUR, BRYAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475092 - 10031332<br>SEYMOUR, DWAYNE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499058 - 10052325<br>SEYMOUR, ESTHER ANU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5662-3                    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487084 - 10043324<br>SEYMOUR, JESSE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329923 - 10090460<br>SEYMOUR, RON<br>3645 PORTMAN LN SE<br>GRAND RAPIDS  MI  49508 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060438706-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706773 - 10137656<br>SEYMOUR, RON<br>12 CHERYL LN<br>PITTSBURGH  PA  15236 | LITIGATION<br>CLAIM NUMBER: YLB/65518    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329275 - 10089812<br>SEYMOUR, RONALD<br>5614 RENSSLAER<br>BARTLETT  TN  38135 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060218473-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469042 - 10025282<br>SEYMOUR, TREVOR CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697367 - 10212576<br>SEYOUM, YODIT<br>3908 172 ST SW<br>LYNNWOOD  WA  98037-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.22 |
| 1494171 - 10047438<br>SEZANAYEV, ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1112819 - 10171490<br>SF NEWSPAPER LLC SF EXAMINER<br>450 MISSION ST 5TH FL<br>SAN FRANCISCO  CA  94105 | EXPENSE PAYABLE | | $17,443.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474895 - 10031135<br>SGAMBETTERA, JOHN MICHAEL DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333170 - 10093707<br>SGOBBO, ROBERT<br>25 CHESTNUT ST<br>PRINCETON   NJ   8542 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060214324-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331463 - 10092000<br>SGRO, FRANK<br>2015 LAKESHORE LANDING<br>ALPHARETTA   GA   30005 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041128847-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482041 - 10038281<br>SHABALA, RONALD MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334946 - 10181814<br>SHABAN, NAJI<br>6033 148TH CT NE<br>REDMOND   WA   98052 | POTENTIAL REFUND CLAIM | Disputed | $10.87 |
| 2682668 - 10219632<br>SHABAZZ, RAHSHANA<br>673 GEORGIA AVE.<br>BROOKLYN   NY   11207-0000 | POTENTIAL REFUND CLAIM | Disputed | $278.80 |
| 2694754 - 10212430<br>SHACKELFORD, ROBERT<br>1201 ESSEX AVE<br>RICHMOND   VA   23229-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.02 |
| 1498597 - 10051864<br>SHACKELTON, KYLE WARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1067076 - 10085217<br>SHACKLEFORD, ZACH BEATY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $157.78 |
| 1475309 - 10031549<br>SHACKLETON, JORDON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366337 - 10183940<br>SHACKLETT, JOHN R<br>609 LAMAR DR<br>NASHVILLE  TN  37205-3123 | POTENTIAL REFUND CLAIM | Disputed | $11.71 |
| 2670186 - 10179275<br>SHACKLKETT, JAQUELIN<br>37912 S GROESBECK HWY<br>CLINTON TWP  MI  48036-2342 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1481405 - 10037645<br>SHAD, ANNA ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498799 - 10052066<br>SHADD, DWANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682544 - 10221608<br>SHADDOX, AARON<br>2609 CATALINA WAY<br>IRVING  TX  75060-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.92 |
| 2329976 - 10090513<br>SHADE, LANCE<br>340 WAVERLY<br>CRETE  IL  60417 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050712269-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494449 - 10047716<br>SHADEL, BRANDON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329462 - 10089999<br>SHADIX, JOHN<br>4508 MARSHALL DR<br>KNOXVILLE   TN   37918 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060240875-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496334 - 10049601<br>SHADLE, CHARLES LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329769 - 10090306<br>SHADROCH, STEVE<br>4480 AUSTIN VALLEY CT<br>SAINT CHARLES   MO   63304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060343226-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2314357 - 10169032<br>SHADRON, JEFFREY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2667749 - 10178538<br>SHAE, BENJAMIN<br>3709 19TH ST # 213<br>LUBBOCK   TX   79410 | POTENTIAL REFUND CLAIM | Disputed | $64.50 |
| 2703318 - 10211378<br>SHAER, NAZEEH | POTENTIAL REFUND CLAIM | Disputed | $44.36 |
| 1195610 - 10171738<br>SHAFER KLINE & WARREN<br>11100 W 91ST ST<br>OVERLAND PARK   KS   66214 | EXPENSE PAYABLE | | $2,500.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478002 - 10034242<br>SHAFER, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481541 - 10037781<br>SHAFER, CHRISTIAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476864 - 10033104<br>SHAFER, DAVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476647 - 10032887<br>SHAFER, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467831 - 10063558<br>SHAFER, KEVIN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown<br><br>$0.00 |
| 1482308 - 10038548<br>SHAFER, LEE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366338 - 10183539<br>SHAFER, LISA K<br>RRI BOC 125C<br>WAPWALLOPEN  PA  18660 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1332183 - 10190056<br>SHAFEY, OMAR MOUSTAFA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485323 - 10041563<br>SHAFFER, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690325 - 10206177<br>SHAFFER, CAROLINE<br>10618 SPRINGMAN DR<br>FAIRFAX  VA  22030-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.49 |
| 1368828 - 10185835<br>SHAFFER, CAROLYN<br>607 INDUSTRIAL ST<br>SAND SPRINGS  OK  74063-6124 | POTENTIAL REFUND CLAIM | Disputed | $4.72 |
| 1473759 - 10029999<br>SHAFFER, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488987 - 10064816<br>SHAFFER, COLE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475063 - 10031303<br>SHAFFER, DEANNA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461460 - 10015379<br>SHAFFER, FRANK<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070927787-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480288 - 10036528<br>SHAFFER, FRANK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3623    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369165 - 10185869<br>SHAFFER, FREIDA<br>8018 DOVIE LN<br>GERMANTOWN   TN   38138-6029 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1059785 - 10085698<br>SHAFFER, IAN DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $542.05 |
| 1493158 - 10168122<br>SHAFFER, JAMES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493158 - 10066079<br>SHAFFER, JAMES E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493158 - 10164517<br>SHAFFER, JAMES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1474602 - 10030842<br>SHAFFER, JASON PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470325 - 10026565<br>SHAFFER, JESSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477604 - 10033844<br>SHAFFER, JUSTIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: R L

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683293 - 10219686<br>SHAFFER, KENNETH<br>13009 FULTON ST.<br>CEDAR LAKE  IN  46303-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.73 |
| 2668828 - 10178124<br>SHAFFER, KENNETH<br>13009 FULTON ST.<br>CEDAR LAKE  IN  463030000 | POTENTIAL REFUND CLAIM | Disputed | $214.48 |
| 1367983 - 10184907<br>SHAFFER, LYLE<br>52 LEISURE LN<br>WINTER HAVEN  FL  33881-9192 | POTENTIAL REFUND CLAIM | Disputed | $10.32 |
| 2668494 - 10177512<br>SHAFFER, PATRICK<br>8044 N 62ND ST<br>BROWN DEER  WI  53223-3402 | POTENTIAL REFUND CLAIM | Disputed | $21.44 |
| 2330819 - 10091356<br>SHAFFER, RAYMOND<br>PO BOX 69<br>BELMONT  WV  26134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813453-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476224 - 10032464<br>SHAFFER, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486884 - 10043124<br>SHAFFER, WILLIAM GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744182 - 10177033<br>SHAFI, MJ PA<br>368 MILL STREET<br>HAGERSTOWN  MD  21740 | POTENTIAL REFUND CLAIM | Disputed | $49.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653     Entity: F L

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471510 - 10027750<br>SHAFIQ, WALID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505499 - 10058198<br>SHAFIQUE, NOMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683824 - 10218757<br>SHAH, DAVIS<br>910 MIDWEST CLUB PKWY<br>OAK BROOK   IL   60523-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.16 |
| 2686280 - 10218187<br>SHAH, IMRAN<br>402 FRANKLIN ST<br>READING   PA   19602-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.15 |
| 2744121 - 10176830<br>SHAH, J<br>PO BOX 1210<br>LAWRENCEVILLE   GA   30246 | POTENTIAL REFUND CLAIM | Disputed | $147.26 |
| 1472451 - 10028691<br>SHAH, MARIA JUSTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743975 - 10176722<br>SHAH, N MD<br>BAYSHORE CARDIOLOGY<br>P O BOX 304<br>RED BANK   NJ   7733 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 2331211 - 10091748<br>SHAH, NEEL<br>3125 ST. IVES CC PKWY<br>DULUTH   GA   30097 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050508670-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653- Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666871 - 10179942<br>SHAH, PATHIK<br>13430 JUNIPER POINT DR<br>HOUSTON  TX  770830000 | POTENTIAL REFUND CLAIM | Disputed | $265.95 |
| 1500277 - 10053544<br>SHAH, PRIYANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664916 - 10178334<br>SHAH, RAKESH<br>1560 N. PROSPECT AVENUE<br>MILWAUKEE  WI  53202-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.88 |
| 1497757 - 10051024<br>SHAH, SHASHI K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366339 - 10182326<br>SHAH, UDAI B<br>216 OAKBRIAR FARM DR<br>BALLWIN  MO  63021-7925 | POTENTIAL REFUND CLAIM | Disputed | $45.35 |
| 2329354 - 10089891<br>SHAH, VANDAN<br>31259 APPLEWOOD LANE<br>FARMINGTON HILLS  MI  48331 | POTENTIAL CLAIM CLAIM NUMBER - 20040809514-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1496511 - 10049778<br>SHAH, VARUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329421 - 10089958<br>SHAH-HULLON-ABDULLAH, MOHD<br>2095 CATTIAL CR.<br>ROCHESTER HILLS  MI  48309 | POTENTIAL CLAIM CLAIM NUMBER - 20050539054-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486613 - 10042853<br>SHAHAB, OSAMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491775 - 10046130<br>SHAHAN, KAITLYN TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331306 - 10091843<br>SHAHAN, TODD<br>202 CRIMMONS CIRCLE<br>CARY  NC  27511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040922257-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502797 - 10055569<br>SHAHAT, SABREEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466874 - 10023360<br>SHAHEEN, DAMON RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490662 - 10045042<br>SHAHEEN, RICHARD NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366340 - 10186399<br>SHAHERI, ALI A<br>6636 COLEMAN ST<br>DEARBORN  MI  48126-1775 | POTENTIAL REFUND CLAIM | Disputed | $63.15 |
| 1491259 - 10045614<br>SHAHINIAN, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504141 - 10056840<br>SHAHVARI, MAX BEHROOZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682766 - 10219084<br>SHAIKH, AHMED<br>411 E BUCKINGHAM RD.<br>1112<br>RICHARDSON  TX  75081-0000 | POTENTIAL REFUND CLAIM | Disputed | $243.65 |
| 1504858 - 10057557<br>SHAIKH, FILZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486859 - 10043099<br>SHAIKH, MOHAMMAD TALHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668340 - 10178076<br>SHAIKH, MOHAMMED<br>8330 WILLOW PLACE DR. S #1116<br>HOUSTON  TX  770700000 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |
| 2670283 - 10177696<br>SHAIKH, SAQIB<br>1583 STACY DR # 20<br>CANTON  MI  48188 1402 | POTENTIAL REFUND CLAIM | Disputed | $3.18 |
| 2683926 - 10218771<br>SHAIN, PATRIC<br>6930 CARSON ROAD<br>EVERETT  WA  98203-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.23 |
| 2684530 - 10223732<br>SHAIN, PATRICE<br>6930 CARSON ROAD<br>EVERETT  WA  98203-0000 | POTENTIAL REFUND CLAIM | Disputed | $339.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity:8.0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744202 - 10177002<br>SHAKE, MORGAN D<br>2623 HALMA ST<br>LANCASTER  CA  93535 | POTENTIAL REFUND CLAIM | Disputed | $422.00 |
| 2328364 - 10088901<br>SHAKH, MAHMED<br>16218 PLEASANT CREEK COURT<br>SUGAR LAND  TX  77478 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060408045-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670552 - 10179451<br>SHAKIRA S SIMPSON,<br>1413 TARTAN DR<br>ALLEN TX 75013-4652<br>TX | POTENTIAL REFUND CLAIM | Disputed | $0.72 |
| 2334719 - 10095256<br>SHAKISHA LUCKIE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050441514-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479790 - 10036030<br>SHAKOUR, AMANDA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504753 - 10057452<br>SHALACHMAN, ADAM MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474826 - 10031066<br>SHALBRACK, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700464 - 10215624<br>SHALLENBERGE, DEBORAH<br>12477 TIERRA LIMON DR<br>EL PASO  TX  79938-4518 | POTENTIAL REFUND CLAIM | Disputed | $56.90 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692780 - 10206424<br>SHALON, WEBB<br>15855 WABASH AVE<br>SOUTH HOLLAND   IL   60473-1410 | POTENTIAL REFUND CLAIM | Disputed | $22.35 |
| 2701170 - 10209814<br>SHAM, FARIDA<br>2541 MCGINNIS DR<br>NASHVILLE   TN   37216-4226 | POTENTIAL REFUND CLAIM | Disputed | $225.00 |
| 2335228 - 10181712<br>SHAM, FARIDA<br>2541 MCGINNIS DR<br>NASHVILLE   TN   37216 | POTENTIAL REFUND CLAIM | Disputed | $225.00 |
| 1494678 - 10047945<br>SHAMA, EMILY SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496281 - 10049548<br>SHAMA, PHOZEIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667607 - 10180056<br>SHAMA, S<br>4518 TOPAZ TRAIL DR<br>SUGAR LAND   TX   77479-5223 | POTENTIAL REFUND CLAIM | Disputed | $5.62 |
| 1366341 - 10188452<br>SHAMANY, ELIZABET E<br>12 BERKLEY DRIVE<br>NEWARK   DE   19702-7702 | POTENTIAL REFUND CLAIM | Disputed | $500.00 |
| 1482280 - 10038520<br>SHAMAS, DOUGLAS CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486275 - 10042515 SHAMAYAHU, OBADIYAH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684236 - 10217810 SHAMBLIN, CHARLES 723 GORDON DR SOUTH CHARLESTON  WV  00002-5303 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1471039 - 10027279 SHAMBRY, TROY JARRELL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1375699 - 10174575 SHAMECA R HAMMOND Attn HAMMOND, SHAMECA, R 1427 SPRINGLEAF CIRCLE SMYRNA  GA  30080 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1369768 - 10187604 SHAMI, NADEEM 4907 MANITOBA DR APT T3 ALEXANDRIA  VA  22312-4910 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1511035 - 10063081 SHAMIM, IMRAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497232 - 10050499 SHAMOU, PAULA M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1159728 - 10169907 SHAMROCK PARTS INC 364 LITTLETON RD STE ONE WESTFORD  MA  01886 | EXPENSE PAYABLE | Unliquidated | $25,235.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492684 - 10167309<br>SHAMS, YAWAR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492684 - 10065778<br>SHAMS, YAWAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492684 - 10164160<br>SHAMS, YAWAR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2689972 - 10209076<br>SHAN, GENE<br>228 SCOTT ST<br>WILKES BARRE  PA  18702-5519 | POTENTIAL REFUND CLAIM | Disputed | $173.99 |
| 2331451 - 10091988<br>SHAN, TIMOTHY<br>4924 CREEKSIDE PLACE<br>DECATUR  GA  30035 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041224812-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334718 - 10095255<br>SHANA GOWER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060328079-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484702 - 10040942<br>SHANAHAN, ALEX VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333478 - 10094015<br>SHANAHAN, DAVID<br>2704 BACK CREEK RD.<br>PASADENA  MD  21122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060119386-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484319 - 10040559<br>SHANAHAN, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664984 - 10177781<br>SHANAHAN, SEAN<br>10755 W 7TH PL APT 3<br>LAKEWOOD   CO   80215 5681 | POTENTIAL REFUND CLAIM | Disputed | $4.30 |
| 1366342 - 10183163<br>SHANDERSKY, MICHAEL J<br>3914 75TH ST W APT 2012<br>BRADENTON   FL   34209-5843 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1473768 - 10030008<br>SHANDOR, ZACHARY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689189 - 10219261<br>SHANDS, KISHANA<br>12 EAST 31 ST STREET<br>BROOKLYN   NY   11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.13 |
| 1375700 - 10175848<br>SHANE C GILSTRAP<br>Attn GILSTRAP, SHANE C<br>660 HALTON RD<br>GREENVILLE   SC   29607-3437 | UNCASHED DIVIDEND | Disputed | $5.88 |
| 1375712 - 10175088<br>SHANE D COUNCIL<br>Attn COUNCIL, SHANE, D<br>1092 DRY BAYOU RD<br>WASHINGTON   LA   70589-4238 | UNCASHED DIVIDEND | Disputed | $2.56 |
| 2667131 - 10181048<br>SHANE, E<br>6900 RIDGLEY WAY<br>EL PASO   TX   79904 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695896 - 10213918<br>SHANE, FINGER<br>1525 E PALM VALLEY<br>ROUND ROCK  TX  78664-7748 | POTENTIAL REFUND CLAIM | Disputed | $16.24 |
| 1471149 - 10027389<br>SHANE, JUSTIN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499343 - 10052610<br>SHANE, KEVIN DEXTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701819 - 10216261<br>SHANECK, CRAIG<br>402 HAMILTON DR<br>STEWARTSVILLE  NJ  08886-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.20 |
| 1502538 - 10055415<br>SHANEHSAZ, BEHNAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695038 - 10206624<br>SHANELL, ROBINSON<br>1133 MISSISSIPPI AVE<br>DORMONT  PA  15216-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.16 |
| 1480362 - 10036602<br>SHANER, JOSH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490014 - 10044566<br>SHANES, RYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334703 - 10095240<br>SHANI CRAWFORD | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050435478-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499072 - 10052339<br>SHANIN, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368339 - 10184187<br>SHANIN, SERGE<br>743 DOVER PL<br>WHEELING  IL  60090-2629 | POTENTIAL REFUND CLAIM | Disputed | $11.69 |
| 2689467 - 10220108<br>SHANIN, SERGE<br>743 DOVER PLACE<br>WHEELING  IL  60090 | POTENTIAL REFUND CLAIM | Disputed | $42.96 |
| 2333500 - 10094037<br>SHANK, BRIAN<br>753 LETORT RD<br>#B<br>WASHINGTON BORO  PA  17582 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050400466-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369303 - 10186715<br>SHANK, CHERYL<br>536 EDGEVIEW RD<br>LOWER BURRELL  PA  15068-2211 | POTENTIAL REFUND CLAIM | Disputed | $2.97 |
| 1511771 - 10020053<br>SHANK, GERMAINE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>SHANK, GERMAINE V. CCS<br>(CHARGE NO: 410-2008-03605) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502838 - 10055610<br>SHANK, JARED R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328752 - 10089289<br>SHANK, MIRA<br>408 ARROWHEAD TRAIL<br>LOVELAND  OH  45140 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050501723-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669102 - 10181293<br>SHANK, STEPHANI<br>9548 SANDPIPER EAST DR<br>INDIANAPOLIS  IN  46268-3239 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1489202 - 10065031<br>SHANKMAN, BRIAN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491811 - 10046166<br>SHANLEY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478026 - 10034266<br>SHANN, ERIN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375714 - 10175598<br>SHANNA L LAWS<br>Attn LAWS, SHANNA, L<br>1851 BLAKEMORE RD<br>RICHMOND  VA  23225-2223 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 2743885 - 10177018<br>SHANNON<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10227 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |
| 2334702 - 10095239<br>SHANNON BLANKENBEKLER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040827563-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375715 - 10175089<br>SHANNON I BEER<br>Attn SHANNON, I, BEER<br>745 HEATH ST<br>CHESTNUT HILL   MA   02467-2200 | UNCASHED DIVIDEND | Disputed | $14.70 |
| 2334701 - 10095238<br>SHANNON MIDDLETON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050836326-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464398 - 10020927<br>SHANNON, AARON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682821 - 10217654<br>SHANNON, ASHLEEY<br>711 43RD STREET<br>WEST PALM BEACH  FL  33407-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.56 |
| 1366343 - 10186400<br>SHANNON, EDWARD J<br>750 5TH AVE<br>PROSPECT PARK  PA  19076-1608 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1478417 - 10034657<br>SHANNON, JESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699626 - 10205708<br>SHANNON, JOHN<br>7490 BROMPTON 237<br>HOUSTON  TX  77025-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.07 |
| 1480648 - 10036888<br>SHANNON, JOSEPH PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486694 - 10042934<br>SHANNON, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700979 - 10214406<br>SHANNON, TERRENCE<br>1100 DEWITT TER<br>LINDEN  NJ  07036-3941 | POTENTIAL REFUND CLAIM | Disputed | $37.44 |
| 2667018 - 10178458<br>SHANNON, TORRES<br>RR 9 BOX 6750<br>LUFKIN  TX  75901-9537 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2700578 - 10211349<br>SHANNON, VECCHIARELLO<br>6320 HALLATON DR<br>HUNTERSVILLE  GA  30082-6406 | POTENTIAL REFUND CLAIM | Disputed | $22.75 |
| 2693610 - 10209383<br>SHANTA, FLETCHER<br>424 N. CHARLES ST<br>DAYTONA BEACH  FL  32114-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.49 |
| 2332654 - 10093191<br>SHANTI, CAROLYN<br>92 HUDSON ST.<br>PROVIDENCE  RI  2909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050213421-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474637 - 10030877<br>SHANTON, ELIZABETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697531 - 10212603<br>SHANTOUR, JACKSON<br>141 SHEFFIELD AVE<br>NEW HAVEN  CT  06511-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699491 - 10214489<br>SHAO, ARYANA<br>14444 SANFORD AVE<br>FLUSHING  NY  11355-1683 | POTENTIAL REFUND CLAIM | Disputed | $46.82 |
| 2689969 - 10214790<br>SHAO, JINQIU<br>3950 MOCKERNUT CT<br>HERNDON  VA  20171 | POTENTIAL REFUND CLAIM | Disputed | $261.22 |
| 2333642 - 10094179<br>SHAOULIAN, HOWARD<br>38 ROSE AVENUE<br>GREAT NECK  NY  11021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050646342-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697790 - 10206807<br>SHAPHAN, COLEMAN<br>1821 1/2 DEANE BLVD UPPER<br>RACINE  WI  53403-2351 | POTENTIAL REFUND CLAIM | Disputed | $63.81 |
| 1366344 - 10182327<br>SHAPIRO, CINDY E<br>160 WICKSFORD GLEN<br>DUNWOODY  GA  30350 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1503002 - 10055725<br>SHAPIRO, CORY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696180 - 10205248<br>SHAPIRO, DENISE<br>6124 W GRAND AVE #3127<br>GURNEE  IL  60031 | POTENTIAL REFUND CLAIM | Disputed | $55.63 |
| 2328505 - 10089042<br>SHAPIRO, HOWARD<br>7623 VILLAGE TRAIL<br>DALLAS  TX  75254 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040112428-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5652    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504952 - 10057651<br>SHAPIRO, JASON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330158 - 10090695<br>SHAPIRO, LEO<br>2427 LEXINGTON DRIVE<br>LONG GROVE   IL   60047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070110079-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494900 - 10048167<br>SHAPLEIGH, HEATHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366345 - 10183164<br>SHARAN, MELISSA D<br>10338 BUTTERNUT CIR<br>MANASSAS   VA   20110-7988 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 1084437 - 10085460<br>SHARER, KEVIN JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $41.21 |
| 1504507 - 10057206<br>SHARIF, IBRAHIM A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696013 - 10206695<br>SHARISA, BREAUX<br>606 S JULES ST<br>MORSE   LA   70559-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.89 |
| 1503412 - 10056111<br>SHARKAS, ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686334 - 10217158<br>SHARKEY, WILL<br>1018 HARBOR DRIVE<br>ANNAPOLIS  MD  21403-0000 | POTENTIAL REFUND CLAIM | Disputed | $326.90 |
| 2699158 - 10207174<br>SHARMA, ANJNA<br>6820 DONAHUE CT<br>FALLS CHURCH  VA  22042 | POTENTIAL REFUND CLAIM | Disputed | $36.25 |
| 1487756 - 10043996<br>SHARMA, CHANDER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493136 - 10066057<br>SHARMA, MANAN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493136 - 10164594<br>SHARMA, MANAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1504860 - 10057559<br>SHARMA, MEENA KUMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496204 - 10049471<br>SHARMA, PRERNA KUMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488621 - 10164759<br>SHARMA, ROHINI MANAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488621 - 10064450<br>SHARMA, ROHINI MANAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744126 - 10176718<br>SHARMA, SARIKA MD<br>211 ESSEX STREET SUITE 30<br>HACKENSACK  NJ  7601 | POTENTIAL REFUND CLAIM | Disputed | $176.00 |
| 1506785 - 10059273<br>SHARMA, SHELVINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696375 - 10215332<br>SHARMA, VIJAY<br>176 HANA RD<br>EDISON  NJ  08817-2047 | POTENTIAL REFUND CLAIM | Disputed | $137.78 |
| 1487938 - 10063767<br>SHARMA, VINAYAK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494397 - 10047664<br>SHARMA, VISHAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329247 - 10089784<br>SHARON & NINA SMITH<br>2739 WEST 61ST PLACE<br>MERRILLVILLE  IN  46410 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040705549-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375727 - 10176543<br>SHARON D COKER &<br>Attn COKER, SHARON, D<br>JANET A HARVIN TEN COM<br>2302 SE MOONEY DR<br>ARCADIA  FL  34266-8601 | UNCASHED DIVIDEND | Disputed | $7.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663-   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360740 - 10176350<br>SHARON D COKER &<br>JANET A HARVIN TEN COM<br>2302 SE MOONEY DR | UNCASHED DIVIDEND | Disputed | $2.15 |
| 1375727 - 10175849<br>SHARON D COKER &<br>Attn COKER, SHARON, D<br>JANET A HARVIN TEN COM<br>2302 SE MOONEY DR<br>ARCADIA   FL   34266-8601 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1375729 - 10175850<br>SHARON D HEMPHILL<br>Attn HEMPHILL, SHARON, D<br>2356 EDGEWATER DR SW<br>ATLANTA   GA   30311-2524 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1375741 - 10175352<br>SHARON D SQUIRE<br>Attn SQUIRE, SHARON, D<br>810 BROOK HILL RD # 224<br>RICHMOND   VA   23227-2511 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1375742 - 10175599<br>SHARON E CALEB<br>Attn CALEB, SHARON, E<br>846 GREYSTONE AVE<br>RICHMOND   VA   23224-3326 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1375744 - 10175090<br>SHARON K GRAY CUST<br>Attn GRAY, SHARON, K<br>ROBERT W GRAY<br>UNIF TRF MIN ACT NC<br>PO BOX 1676<br>SPARTA   NC   28675-1676 | UNCASHED DIVIDEND | Disputed | $2.98 |
| 1375752 - 10174321<br>SHARON L HAINES<br>Attn HAINES, SHARON, L<br>3257 WELLINGTON ST<br>PHILADELPHIA   PA   19149-1510 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375752 - 10176111<br>SHARON L HAINES<br>Attn HAINES, SHARON, L<br>3257 WELLINGTON ST<br>PHILADELPHIA   PA   19149-1510 | UNCASHED DIVIDEND | Disputed | $1.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S632      Entity: R)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691761 - 10209221<br>SHARON, DALE<br>2445 JONESBORO RD 15<br>JONESBORO  GA  30236-2433 | POTENTIAL REFUND CLAIM | Disputed | $17.10 |
| 2667590 - 10180575<br>SHARON, J<br>1019 OAK MEADOW LN<br>DESOTO  TX  75115-4117 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 2694605 - 10212373<br>SHARON, KRUSZKA<br>1032 BROOKSIDE LN<br>OMAHA  NE  68126-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.83 |
| 2695954 - 10215341<br>SHARON, LONG<br>6507 PARK PLACE DR A<br>RICHLAND HILLS  TX  76118-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.20 |
| 1064517 - 10085645<br>SHARON, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $976.80 |
| 2692699 - 10207878<br>SHARON, SINGLETON<br>1986 MARMION AVE APT 1<br>BRONX  NY  10460-6166 | POTENTIAL REFUND CLAIM | Disputed | $32.39 |
| 2667026 - 10178459<br>SHARON, VALENTINE<br>5450 PR 1162<br>FARMERSVILLE  TX  75442 | POTENTIAL REFUND CLAIM | Disputed | $17.39 |
| 2698752 - 10208274<br>SHARONDA, FREEMAN<br>28E CEDAR RUINI RD<br>DUNWOODY  GA  30350-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3632          Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1124705 - 10171030<br>SHARP ELECTRONICS CORP<br>DEPT CHI 10331<br>PALATINE  IL  60055-0331 | EXPENSE PAYABLE | Unliquidated | $110.00 |
| 1482765 - 10039005<br>SHARP, ASHLEY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487556 - 10043796<br>SHARP, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478204 - 10034444<br>SHARP, CORY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497090 - 10050357<br>SHARP, DANE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368209 - 10188280<br>SHARP, DAVID<br>5277 FOX RIDGE CT<br>ANN ARBOR  MI  48103-9601 | POTENTIAL REFUND CLAIM | Disputed | $36.56 |
| 1068020 - 10085661<br>SHARP, DAVID DUANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $1,312.58 |
| 1478012 - 10034252<br>SHARP, EVAN MOREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653                                  Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475047 - 10031287<br>SHARP, HALEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501603 - 10066640<br>SHARP, JOHN COLIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466588 - 10023117<br>SHARP, JOHN DILLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476087 - 10032327<br>SHARP, JUSTIN LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332472 - 10093009<br>SHARP, KATIE<br>938 1ST NEW HAMPSHIRE TURNPIKE<br>APT. # D<br>NORTHWOOD  NH  3261 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060127611-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487685 - 10043925<br>SHARP, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477331 - 10033571<br>SHARP, NATHAN AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062752 - 10085274<br>SHARP, NATHANIAL DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $115.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663       Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314396 - 10168902<br>SHARP, RICHARD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 2314396 - 10168954<br>SHARP, RICHARD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EXECUTIVE AGREEMENT - SERP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468908 - 10025148<br>SHARP, ROBB TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330219 - 10090756<br>SHARP, ROBERT<br>1639 N COURTLAND DR<br>ARLINGTON HEIGHTS  IL  60004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050320171-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700465 - 10206909<br>SHARP, TERRI<br>2028 ARTHUR AVE<br>RACINE  WI  53405-3832 | POTENTIAL REFUND CLAIM | Disputed | $64.85 |
| 2328892 - 10089429<br>SHARP, THEODORE<br>1819 MARLBORO WAY<br>LEXINGTON  KY  40505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050831577-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479818 - 10036058<br>SHARP, TORA LATEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329644 - 10090181<br>SHARP, WILLIE<br>120 MINNESBTA AIR<br>JACKSONVILLE  AR  72076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070604853-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328933 - 10089470<br>SHARPE, JEFF<br>152 SAYRES<br>NILES  OH  44446 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231350-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490867 - 10045222<br>SHARPE, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482173 - 10038413<br>SHARPE, KENNITH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489713 - 10044344<br>SHARPE, LAURA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485131 - 10041371<br>SHARPE, MICHEAL LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505900 - 10058599<br>SHARPE, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473352 - 10029592<br>SHARPE, RYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479299 - 10035539<br>SHARPE, STACEY CIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity 8-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681230 - 10221462<br>SHARPJR, DARRELL<br>4910 OSBORN RD.<br>GARFIELD HTS  OH  44128-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.27 |
| 1474638 - 10030878<br>SHARPLESS, ANNALISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695303 - 10206596<br>SHARPLEY, THOMAS<br>4590 CLUB DR NE<br>ATLANTA  GA  30319-1124 | POTENTIAL REFUND CLAIM | Disputed | $34.19 |
| 2666075 - 10178389<br>SHARRATT JR, ROBERT W<br>2209 CERVANTES DR<br>RANCHO CORDOVA  CA  95670-4104 | POTENTIAL REFUND CLAIM | Disputed | $0.46 |
| 1366346 - 10185578<br>SHARRATTA, ANTHONY B<br>51 HEFFNER RD<br># GARAGE<br>LIMERICK  PA  19468-1701 | POTENTIAL REFUND CLAIM | Disputed | $16.67 |
| 2329208 - 10089745<br>SHARRIEF, ALLAH<br>2101 W. PINE ST.<br>HATTIESBURG  MS  39402 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040814508-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2332199 - 10092736<br>SHASHY, ROBERT<br>14511 LUTH DRIVE NORTH<br>JACKSONVILLE BEACH  FL  32250 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060200434-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2334700 - 10095237<br>SHATARA JENKINS | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060202540-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652          Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463992 - 10020521<br>SHATSWELL, KEVIN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702635 - 10205826<br>SHATTLES, SAM<br>106 W POPE ST<br>SYLVESTER  GA  31791-2030 | POTENTIAL REFUND CLAIM | Disputed | $28.19 |
| 1491447 - 10045802<br>SHATTUCK, HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479696 - 10035936<br>SHAUF, DAVID S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681554 - 10218523<br>SHAUGHNESSY, COLLIN<br>903 FERNWOOD DRIVE<br>JONESBORO  AR  72401-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.29 |
| 1366347 - 10183165<br>SHAUGHNESSY, MARY R<br>19745 SW 101ST AVE<br>MIAMI  FL  33157-8606 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1503674 - 10056373<br>SHAUGHNESSY, STEPHEN MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495344 - 10048611<br>SHAUKAT, ADNAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478900 - 10035140<br>SHAULIS, BRANDEN EVERETT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696398 - 10210405<br>SHAUN, BRODIE<br>1334 48TH AVE 5<br>ALLENDALE  MI  49401-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.79 |
| 2691850 - 10209217<br>SHAUN, FARLEY<br>14 LARKSPUR DR<br>CROMWELL  CT  06416-1219 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 2696229 - 10208096<br>SHAUN, PRESTON<br>15534 N PORTLAND AVE 224<br>OKLAHOMA CITY  OK  73112-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.84 |
| 2333063 - 10093600<br>SHAVER, JOSEPH<br>21 BIRCH COURT<br>BURLINGTON  VT  5401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207496-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490597 - 10045002<br>SHAVER, THOMAS P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488813 - 10064642<br>SHAW II, WILLIAM D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487661 - 10043901<br>SHAW JR, CLIFFORD D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510710 - 10062756<br>SHAW, ANDREW CELLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332180 - 10092717<br>SHAW, BRAD<br>761 PARK AVE<br>LAKE PARK   FL   33403 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050414043-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472925 - 10029165<br>SHAW, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368820 - 10185832<br>SHAW, CATHERIN<br>2716 SW MURRAY DR<br>OKLAHOMA CITY   OK   73119-5221 | POTENTIAL REFUND CLAIM | Disputed | $25.03 |
| 1491566 - 10045921<br>SHAW, CHRIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697158 - 10210216<br>SHAW, COBY<br>402 PAPERMILL RD<br>NEWARK   DE   19,711.00 | POTENTIAL REFUND CLAIM | Disputed | $262.74 |
| 2691492 - 10212199<br>SHAW, COBY<br>402 PAPER MILL RD<br>NEWARK   DE   19711 | POTENTIAL REFUND CLAIM | Disputed | $97.90 |
| 1366349 - 10187219<br>SHAW, CONNIE J<br>PO BOX 316<br>GRAY COURT   SC   29645-0316 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: Ch

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496263 - 10049530<br>SHAW, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668997 - 10180214<br>SHAW, ERICKA<br>2412 SCHUTTE RD<br>EVANSVILLE  IN  47712-3560 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 1485702 - 10041942<br>SHAW, ERON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481842 - 10038082<br>SHAW, GARRY BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702128 - 10211480<br>SHAW, HERMAN<br>4006 WOODHAVEN AVE<br>BALTIMORE  MD  21216-1536 | POTENTIAL REFUND CLAIM | Disputed | $44.98 |
| 1511411 - 10018043<br>SHAW, JACKIE B<br>7819 WOODLARK COVE<br>CORDOVA  TN  38016 | LITIGATION<br>CASE NO: CT-00642-07; 30TH<br>JUDICIAL DIST. CIRCUIT<br>CT-SHELBY CO, MPHS, TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697963 - 10208253<br>SHAW, JOHN<br>53 KUSKIE LN<br>SWANTON  MD  21561-1301 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1059985 - 10085186<br>SHAW, JOHNNIE ROBERTA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $148.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471454 - 10027694<br>SHAW, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499836 - 10053103<br>SHAW, KEVIN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689221 - 10220167<br>SHAW, KITT<br>1483 S. 4TH ST. #2<br>LOUISVILLE  KY  40208 | POTENTIAL REFUND CLAIM | Disputed | $85.49 |
| 1487966 - 10164986<br>SHAW, LAURA LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487966 - 10063795<br>SHAW, LAURA LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690224 - 10208644<br>SHAW, LORNA<br>2157 75TH ST<br>DARIEN  IL  60561-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |
| 1484185 - 10040425<br>SHAW, MONTREZ JAMALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668643 - 10178647<br>SHAW, NANCY<br>141 N WATER ST UNIT 41<br>MILWAUKEE  WI  53202-6094 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484399 - 10040639<br>SHAW, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476063 - 10032303<br>SHAW, OCARY G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366348 - 10187218<br>SHAW, PAULA A<br>629 LOWRY AVE<br>JEANNETTE  PA  15644-2451 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 1476679 - 10032919<br>SHAW, PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471926 - 10028166<br>SHAW, RANDEE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489466 - 10044170<br>SHAW, TARVIS LZHUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471283 - 10027523<br>SHAW, TAYLOR BETHANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476712 - 10032952<br>SHAW, TERRANCE L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475928 - 10032168<br>SHAW, TERRELL MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505207 - 10057906<br>SHAW, TIMOTHY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475382 - 10031622<br>SHAW, TRAVOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499626 - 10052893<br>SHAW, ZACHARY EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487146 - 10043386<br>SHAWLER, PATRICIA RAHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375754 - 10174576<br>SHAWN ADAMS<br>Attn ADAMS, SHAWN<br>4145 E HORNE AVE<br>FARMVILLE  NC  27828-1472 | UNCASHED DIVIDEND | Disputed | $4.64 |
| 1375756 - 10176050<br>SHAWN LAWRENCE<br>Attn LAWRENCE, SHAWN<br>338 CEDAR AVE APT 5<br>LONG BEACH  CA  90802-2869 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2334699 - 10095236<br>SHAWN MACDOUGALL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040814032-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653       Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368541 - 10188311<br>SHAWN, BROWN<br>2439 DE LOACH CT<br>DECATUR  IL  62521-4941 | POTENTIAL REFUND CLAIM | Disputed | $20.56 |
| 2694738 - 10209419<br>SHAWN, KING<br>421 27 AVENUE<br>ASTORIA  NY  11102-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.22 |
| 2667185 - 10178984<br>SHAWN, R<br>710 CR #326<br>ADKINS  TX  78101 | POTENTIAL REFUND CLAIM | Disputed | $40.60 |
| 2699753 - 10212861<br>SHAWN, TUCKER<br>123 NORTH<br>ALTAMONTE SPG  FL  32714-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.50 |
| 2698969 - 10215881<br>SHAWN, WOODY<br>7670 GASBURG RD<br>ROXBORO  NC  27271-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.41 |
| 1375768 - 10174322<br>SHAWONNA LEE L<br>Attn L, SHAWONNA, LEE<br>5019 NW 5TH AVE<br>MIAMI  FL  33127-2101 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 1375768 - 10176085<br>SHAWONNA LEE L<br>Attn L, SHAWONNA, LEE<br>5019 NW 5TH AVE<br>MIAMI  FL  33127-2101 | UNCASHED DIVIDEND | Disputed | $6.71 |
| 1254757 - 10188763<br>SHAWVER, SADINA MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $306.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: R

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474653 - 10030893<br>SHAY, ASHLEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499435 - 10052702<br>SHAY, TYLER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487166 - 10043406<br>SHCHERBAKOV, IVAN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471369 - 10027609<br>SHCHERBENKO, GINA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680864 - 10221079<br>SHEA, BRIAN<br>25 JEFFRESS AVENUE<br>ASHEVILLE  NC  28803-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.44 |
| 1494769 - 10048036<br>SHEA, DANIEL PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682218 - 10220555<br>SHEA, JORDAN<br>3414 BAIN PLACE<br>TYLER  TX  75701-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.69 |
| 1483297 - 10039537<br>SHEA, JUSTINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477524 - 10033764<br>SHEA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279037 - 10189845<br>SHEA, TIMOTHY STERLING<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.77 |
| 1497783 - 10051050<br>SHEA, VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483074 - 10039314<br>SHEABAR, ZAIDAN FAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363542 - 10185272<br>SHEAFFER, DANIEL L JR<br>3266 ROSSTOWN RD # 5<br>WELLSVILLE  PA  17365-9785 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1482070 - 10038310<br>SHEALEY, RANDY ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489914 - 10044489<br>SHEALY, KAREN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506071 - 10058770<br>SHEALY, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366350 - 10186401<br>SHEALY, WILLIAM C<br>1114 PURCELL ST<br>NEWBERRY  SC  29108-2753 | POTENTIAL REFUND CLAIM | Disputed | $17.16 |
| 1369304 - 10185039<br>SHEARD, CLARA<br>7655 WOOLSTON AVE<br>PHILADELPHIA  PA  19150-2612 | POTENTIAL REFUND CLAIM | Disputed | $50.08 |
| 2684479 - 10217098<br>SHEARD, TIFFANY<br>5931  N. LOVERS LANE RD.<br>103<br>MILWAUKEE  WI  53225-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.87 |
| 1064579 - 10085903<br>SHEARIN, LAMAR RASHAD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.23 |
| 1508500 - 10060720<br>SHEARMAN, DAVID N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472201 - 10028441<br>SHEARS, JOSHUA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329249 - 10089786<br>SHEBESH, ANTON<br>4172 OAK LANE<br>GARY  IN  46408 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060415703-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333883 - 10094420<br>SHECHTER, NAOMI<br>55 CENTRAL PARK WEST<br>APT 5F<br>NEW YORK  NY  10023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060336055-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366351 - 10185579<br>SHECHTMAN, ARNOLD J<br>443 HERON DR<br>LINDENHURST  IL  60046-8516 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1368544 - 10182536<br>SHECHTMAN, DAVID<br>3530 N OPAL AVE<br>CHICAGO  IL  60634-3028 | POTENTIAL REFUND CLAIM | Disputed | $44.23 |
| 1466418 - 10022947<br>SHECKELLS, EMILY KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484526 - 10040766<br>SHECKELLS, PAUL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334310 - 10094847<br>SHEDD, REBECCA<br>1398 HARDSCRABBLE RD<br>MIDDLEVILLE  NY  13406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060514590-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334311 - 10094848<br>SHEDD, REBECCA<br>1398 HARD SCRABBLE RD<br>MIDDLEVILLE  NY  13406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142525-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366352 - 10187220<br>SHEDLOSKY, MARK E<br>312 W MAIN ST<br>SHIREMANSTOWN  PA  17011-6332 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2333815 - 10094352<br>SHEEDER, JAMES<br>538 TROLLS LAKE RD<br>SOMERSET  PA  15501 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060431209-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503984 - 10056683<br>SHEEHAN, JAKE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366353 - 10183941<br>SHEEHAN, KATHLEEN F<br>21 NORTH MARSHAL ST<br>YORK  PA  17402 | POTENTIAL REFUND CLAIM | Disputed | $132.48 |
| 2681145 - 10219479<br>SHEEHAN, KYLE<br>105 TOWERING PINES DR<br>THE WOODLANDS  TX  77381-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.81 |
| 2744002 - 10176950<br>SHEEHAN, MICHAEL J<br>761 OAKWOOD AVENUE<br>STATE COLLEGE  PA  16803 | POTENTIAL REFUND CLAIM | Disputed | $23.56 |
| 1369622 - 10182646<br>SHEEHAN, ROBERT<br>44050 ASHBURN SHOPPING PLZ<br>PMB 230<br>ASHBURN  VA  20147-7915 | POTENTIAL REFUND CLAIM | Disputed | $14.04 |
| 2700403 - 10205455<br>SHEEHAN, RYAN<br>314 HISLINGTON<br>PORTSMOUTH  NH  03801-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.22 |
| 1494038 - 10047305<br>SHEEHAN, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494744 - 10048011<br>SHEEHY, NICOLE TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499581 - 10052848<br>SHEEHY, PAUL FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683094 - 10217689<br>SHEEHY, RYAN<br>784 PADDOCK AVE.<br>MERIDEN  CT  06450-0000 | POTENTIAL REFUND CLAIM | Disputed | $188.07 |
| 1366354 - 10188065<br>SHEESLEY, JOSEPH B<br>111 SHELL ST<br>HARRISBURG  PA  17109-3727 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1477304 - 10033544<br>SHEETS, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483843 - 10040083<br>SHEETS, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470547 - 10026787<br>SHEETS, JENNIFER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702636 - 10210141<br>SHEETS, KEVIN<br>3425 MANOR RD<br>ANDERSON  IN  46011-2224 | POTENTIAL REFUND CLAIM | Disputed | $85.18 |
| 1491998 - 10046353<br>SHEETS, KEVIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653        Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692305 - 10204914<br>SHEETS, MICHAEL<br>RR 2 BOX 279<br>ELBERFIELD  IN  47613 | POTENTIAL REFUND CLAIM | Disputed | $90.24 |
| 1474246 - 10030486<br>SHEETS, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473601 - 10029841<br>SHEFFIELD, AMANDA IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366355 - 10183166<br>SHEFFIELD, ANNA M<br>6185 GREENPOND RD<br>POLK CITY  FL  33868-9648 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 2682718 - 10223569<br>SHEFFIELD, JOSEPH<br>1706 WICHITA<br>PASADENA  TX  77502-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.76 |
| 1499395 - 10052662<br>SHEFFIELD, KIMBERLY KASSAUNDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472422 - 10028662<br>SHEFFIELD, SHANE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464375 - 10020904<br>SHEFFIELD, TRISTAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494680 - 10047947<br>SHEHADEH, RAMZEY SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467556 - 10063502<br>SHEHAIBER, IAN YALE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690018 - 10208788<br>SHEIH, ANVI<br>516 ANDY DR<br>MELROSE PARK  IL  60160 | POTENTIAL REFUND CLAIM | Disputed | $47.52 |
| 1506423 - 10059007<br>SHEIKH, SANAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368122 - 10183345<br>SHEIKH, WAQAR<br>8719 NORTH MOUTHWOOD<br>SKOKIE  IL  60077 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 2667334 - 10177393<br>SHEILA, C<br>1919 ROBIN RD<br>IRVING  TX  75061 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2696251 - 10207508<br>SHEILA, GODFREY<br>14 EASTON TRACE<br>ADAIRSVILLE  GA  30103-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 2667287 - 10178996<br>SHEILA, Q<br>500 CANYONWOOD DR<br>DRIPPING SPRINGS  TX  78620-3921 | POTENTIAL REFUND CLAIM | Disputed | $24.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653-    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495768 - 10049035<br>SHEILS, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331956 - 10092493<br>SHEIMAN, MAX<br>3020 RIVIERA DRIVE<br>DELRAY BEACH  FL  33445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031115087-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331324 - 10091861<br>SHEINER, DAVID<br>3125 INDIAN HILSS DRIVE<br>MARIETTA  GA  30068 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061231432-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369203 - 10186703<br>SHEKAR, VAIDYANA<br>752 FAIRVIEW RD<br>PITTSBURGH  PA  15238-1743 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1375780 - 10174323<br>SHEKH M YOUSUF<br>Attn YOUSUF, SHEKH, M<br>7035 COZYCROFT AVE<br>CANOGA PARK  CA  91306-3408 | UNCASHED DIVIDEND | Disputed | $3.12 |
| 2684073 - 10223693<br>SHEKHADA, HIMANSHU<br>86 ADAMS STREET<br>ISELIN  NJ  08830-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.35 |
| 2694380 - 10206575<br>SHELAGH, FORREST<br>2700 SW 14TH DR<br>GAINESVILLE  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.80 |
| 2330156 - 10090693<br>SHELANDER, SARAH<br>24112 N. FOREST DRIVE<br>LAKE ZURICH  IL  60047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040811325-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471971 - 10028211<br>SHELAT, KUNAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694378 - 10205106<br>SHELATGH, FORREST<br>2700 SW 14TH DR<br>GAINESVILLE  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.80 |
| 2693123 - 10206486<br>SHELBY COUNTY CIRCUIT COURT<br>PO BOX 1810<br>COLUMBIANA  AL  35051 | POTENTIAL REFUND CLAIM | Disputed | $34.84 |
| 1360931 - 10016043<br>SHELBY TOWN CENTER I, L.L.C.<br>Attn RANDALL TYRER<br>4295 PAYSPHERE CIRCLE<br>CHICAGO  IL  60674 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1490469 - 10044899<br>SHELBY, BENJAMIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465797 - 10022326<br>SHELBY, MITCHELL ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1360571 - 10015685<br>SHELBYVILLE ROAD PLAZA LLC<br>Attn TOM HACKNEY<br>12975 SHELBYVILLE ROAD<br>SUITE 100<br>LOUISVILLE  KY  40243 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1112389 - 10171094<br>SHELBYVILLE ROAD PLAZA LLC<br>PO BOX 911250<br>DALLAS  TX  75391-1250 | EXPENSE PAYABLE | | $53,472.72 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330626 - 10091163<br>SHELDON, JEFF<br>2022 STORM CANYON ROAD<br>WINSTON-SALEM  NC  27106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060338609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666575 - 10179940<br>SHELDON, LAURA E<br>21403 BROADWELL AVE<br>TORRANCE  CA  90502-1871 | POTENTIAL REFUND CLAIM | Disputed | $7.90 |
| 1476602 - 10032842<br>SHELDON, MIKE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366356 - 10183167<br>SHELDON, PHILIPPA M<br>11528 RANCH ELSIE RD<br>GOLDEN  CO  80403-7301 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 2669167 - 10180756<br>SHELDON, SARA<br>50 W MILL ST<br>NEW PALESTINE  IN  46163-9505 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2693403 - 10213739<br>SHELEY, SMITH<br>1080 RENOIST FARM RD<br>WEST PALM BEACH  FL  33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.22 |
| 1477015 - 10033255<br>SHELHAMER, DONALD JERROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369387 - 10184228<br>SHELINSKY, THOMAS<br>11239 JEANES PL<br>PHILADELPHIA  PA  19116-2747 | POTENTIAL REFUND CLAIM | Disputed | $44.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670065 - 10178775<br>SHELLEN, MATTHEW<br>199 DENILEE CT.<br>COMSTOCK PARK  MI  493210000 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 1366357 - 10182722<br>SHELLENBERGE, AARON M<br>213 MAPLE AVE APT K159<br>HORSHAM  PA  19044-3329 | POTENTIAL REFUND CLAIM | Disputed | $2.87 |
| 2692556 - 10204982<br>SHELLER, JOSHUA<br>205 ALYSSA CR<br>WEST CHESTER  PA  19380-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.52 |
| 2359799 - 10176400<br>SHELLEY A BATTISTE<br>C/O SHELLEY A BATTISTE-LEWIS<br>1803 ANNISTON RD<br>JACKSONVILLE  FL  32246-8532 | UNCASHED DIVIDEND | Disputed | $0.21 |
| 1375782 - 10174828<br>SHELLEY B SCOTT<br>Attn SCOTT, SHELLEY, B<br>134 ACRES CT<br>LYNCHBURG  VA  24502-2539 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1502932 - 10055679<br>SHELLOCK, BRUCE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2359248 - 10176553<br>SHELLY A HENDERSON<br>7123 HUMMINGBIRD LN<br>NEW PORT RICHEY  FL  34655-4010 | UNCASHED DIVIDEND | Disputed | $0.02 |
| 1484559 - 10040799<br>SHELLY, BRYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510773 - 10062819<br>SHELLY, CALANNE DANNASHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684858 - 10220808<br>SHELTON, ADAM<br>1730 HUNTERS TRACE<br>MEMPHIS  TN  38120-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.57 |
| 1493325 - 10066196<br>SHELTON, BROOKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493325 - 10165424<br>SHELTON, BROOKE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493325 - 10166801<br>SHELTON, BROOKE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2685470 - 10217935<br>SHELTON, BYRON<br>9955 BUFFALO SPEEDWAY APT 5203<br>HOUSTON  TX  77054-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.62 |
| 2666835 - 10177336<br>SHELTON, BYRON<br>9955 BUFFALO SPEEDWAY<br>APT 5203<br>HOUSTON  TX  770540000 | POTENTIAL REFUND CLAIM | Disputed | $126.67 |
| 2681670 - 10223467<br>SHELTON, CAROL<br>2060 CHICHESTER AVE #2<br>BOOTHWYN  PA  19061-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481251 - 10037491<br>SHELTON, CHRIS ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329695 - 10090232<br>SHELTON, DEBRA<br>102 RACOVE<br>WEST MONROE  LA  71291 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050715207-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502336 - 10055313<br>SHELTON, ESTES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485270 - 10041510<br>SHELTON, GABRIELLE V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485883 - 10042123<br>SHELTON, GARY V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328766 - 10089303<br>SHELTON, JACKIE<br>2199 TEAL BRIAR LANE<br>BURLINGTON  KY  41005 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061223456-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487079 - 10043319<br>SHELTON, JASHEENA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085834 - 10190106<br>SHELTON, JORDAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $597.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680524 - 10222385<br>SHELTON, KEITH<br>13446 WALTONS TAVERN RD<br>MONTPELIER  VA  00002-3192 | POTENTIAL REFUND CLAIM | Disputed | $1,477.76 |
| 2329340 - 10089877<br>SHELTON, KURVEY<br>1402 ENGLEWOOD<br>MEMPHIS  TN  38106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061045897-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330931 - 10091468<br>SHELTON, LYN<br>1259 COLONIAL DRIVE<br>SALISBURY  NC  28144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219767-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469423 - 10025663<br>SHELTON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701586 - 10213301<br>SHELTON, MICHAEL<br>2933 S MIAMI BLVD.<br>ANGIER  NC  27501 | POTENTIAL REFUND CLAIM | Disputed | $74.71 |
| 2335127 - 10181800<br>SHELTON, MICHAEL<br>2933 S MIAMI BLVD.<br>STE 12<br>ANGIER  NC  27501 | POTENTIAL REFUND CLAIM | Disputed | $74.71 |
| 1484654 - 10040894<br>SHELTON, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474994 - 10031234<br>SHELTON, MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471923 - 10028163<br>SHELTON, QUENTIN DERAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669372 - 10181319<br>SHELTON, RHYS<br>2248 PENNINGTON RD<br>EWING  NJ  086380000 | POTENTIAL REFUND CLAIM | Disputed | $59.81 |
| 1481844 - 10038084<br>SHELTON, ROBERT AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478988 - 10035228<br>SHELTON, ROBERT SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667216 - 10180009<br>SHELTON, SMITH<br>7322 CADDINGTON DR<br>CONVERSE  TX  78109-3282 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 1466741 - 10023246<br>SHELTON, TAYLOR DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493730 - 10167688<br>SHELTON, TERRY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493730 - 10066503<br>SHELTON, TERRY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493730 - 10164106<br>SHELTON, TERRY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2682677 - 10223565<br>SHELTON, TORION<br>109 PARKVIEW LN<br>POWDER SPRINGS  GA  00003-0127 | POTENTIAL REFUND CLAIM | Disputed | $121.56 |
| 1486470 - 10042710<br>SHELTON, WANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689833 - 10209085<br>SHEMESH, ELDAD<br>PO BOX 4694<br>FORT LAUDERDALE  FL  33338-4694 | POTENTIAL REFUND CLAIM | Disputed | $39.16 |
| 1465542 - 10022071<br>SHEMWELL, MATTHEW DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334225 - 10094762<br>SHEN, JACK<br>108 SAW CREEK ESTATE<br>BUSHKILL  PA  18324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051011479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334117 - 10094654<br>SHEN, LI<br>307<br>APT. A FARGO HALL<br>BUFFALO  NY  14261 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050907015-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470924 - 10027164<br>SHENBERGER, DEREK JONATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690108 - 10213208<br>SHENG, CHEN<br>3385 HWY 17-82<br>CASSELBERRY  FL  32707-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.19 |
| 1483910 - 10040150<br>SHEPARD, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465539 - 10022068<br>SHEPARD, ANDREW LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483647 - 10039887<br>SHEPARD, ASHLEE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689360 - 10217294<br>SHEPARD, BENJAMIN<br>912 N ELMWOOD HD APT<br>PEORIA  IL  61606 | POTENTIAL REFUND CLAIM | Disputed | $25.01 |
| 2331798 - 10092335<br>SHEPARD, BRADLEY<br>15 B ROANOLA AVE.<br>ATLANTA  GA  30305 | POTENTIAL CLAIM CLAIM NUMBER - 20060452096-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2329325 - 10089862<br>SHEPARD, GILBERT<br>1185 LAKE BLVD.<br>MARION  OH  43302 | POTENTIAL CLAIM CLAIM NUMBER - 20050302268-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1366359 - 10183942<br>SHEPARD, GLADYS C<br>1017 LESLIE ANN DR<br>RICHMOND  VA  23223-2209 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682725 - 10216693<br>SHEPARD, JEREMY<br>607 GLENBROOK DR.<br>APT 7<br>NEWARK  OH  43055-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.07 |
| 1470490 - 10026730<br>SHEPARD, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492208 - 10046563<br>SHEPARD, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482359 - 10038599<br>SHEPARD, RALPH LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702510 - 10215683<br>SHEPARD, RICK<br>7200 STATE FARM<br>CENTER LINE  MI  48015-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.37 |
| 2698028 - 10214013<br>SHEPARD, SASHA<br>5959 TRIANGLETOWN BLVD<br>RALEIGH  NC  27616 | POTENTIAL REFUND CLAIM | Disputed | $99.98 |
| 1477231 - 10033471<br>SHEPARD, TAMARA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366358 - 10188066<br>SHEPARD, THOMAS N<br>1725 PHILADELPHIA AVE SE<br>GRAND RAPIDS  MI  49507-2253 | POTENTIAL REFUND CLAIM | Disputed | $0.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501621 - 10054838<br>SHEPARD, UNIQUE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366360 - 10188067<br>SHEPETT, ROBIN D<br>8516 THOUSAND PINES CT<br>WEST PALM BEACH  FL  33411-1912 | POTENTIAL REFUND CLAIM | Disputed | $87.85 |
| 1483813 - 10040053<br>SHEPHARD, MATTHEW JOHNATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475481 - 10031721<br>SHEPHARD, TAYLOR GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470146 - 10026386<br>SHEPHERD, BRAD MARVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470110 - 10026350<br>SHEPHERD, BRIDGET NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474778 - 10031018<br>SHEPHERD, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475627 - 10031867<br>SHEPHERD, DANIELLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480124 - 10036364 SHEPHERD, DOUGLAS EUDAVID ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668809 - 10181255 SHEPHERD, GARY 1706 LAIE ST WAIKOLOA  HI  96738-5114 | POTENTIAL REFUND CLAIM | Disputed | $2.18 |
| 1496863 - 10050130 SHEPHERD, JOSEPH A. ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1270938 - 10190123 SHEPHERD, JUSTIN ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.64 |
| 1498372 - 10051639 SHEPHERD, KRISTA ANN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367300 - 10188182 SHEPHERD, LAURELLIE 1100 LESPERANCE ONTARIO CANA DA | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 1474761 - 10031001 SHEPHERD, MICHAEL TAKESHI ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366361 - 10188068 SHEPHERD, RENA P 4545 EAGLE ST DENVER  CO  80239-5420 | POTENTIAL REFUND CLAIM | Disputed | $2.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                            Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332301 - 10092838<br>SHEPHERD, STEVEN<br>11019 NW 61ST COURT<br>PARKLAND  FL  33076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040307465-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470077 - 10026317<br>SHEPHERD, TORIN ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367515 - 10182437<br>SHEPHERD, TRISHA<br>423 NEWLAKE DR<br>BOYNTON BEACH  FL  33426-5486 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2330667 - 10091204<br>SHEPLEY, LESLIE<br>6299 SALEM RD.<br>MYRTLE BEACH  SC  29588 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051245921-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1196002 - 10170492<br>SHEPPARD MULLIN RICHTER ET-AL<br>333 S HOPE ST 48TH FL<br>LOS ANGELES  CA  90071 | EXPENSE PAYABLE | | $24,123.33 |
| 1480349 - 10036589<br>SHEPPARD, ANDREW DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471064 - 10027304<br>SHEPPARD, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463918 - 10020447<br>SHEPPARD, CHAKIRA SHONTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466046 - 10022575<br>SHEPPARD, DAVID WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366976 - 10186457<br>SHEPPARD, EMMARIE<br>PO BOX 986<br>POLACCA   AZ   86042-0986 | POTENTIAL REFUND CLAIM | Disputed | $4.60 |
| 1464486 - 10021015<br>SHEPPARD, JEFFREY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472667 - 10028907<br>SHEPPARD, JOHN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470351 - 10026591<br>SHEPPARD, JOSHUA BREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475018 - 10031258<br>SHEPPARD, KRISTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1084091 - 10190142<br>SHEPPARD, MARQUIS DARNELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $333.27 |
| 1488974 - 10167724<br>SHEPPARD, MARY T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488974 - 10164682<br>SHEPPARD, MARY T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488974 - 10064803<br>SHEPPARD, MARY T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366362 - 10183168<br>SHEPPARD, ROBERT E<br>22489 WATERVIEW RD<br>LEWES  DE  19958-5712 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 2326820 - 10087357<br>SHEPPARD, SHANE<br>4002 A SOUTH 158TH STREET<br>APT A402<br>TUKWILA  WA  98188 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050747654-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682868 - 10216713<br>SHEPPARD, SHAUN<br>1809 3RD AVE<br>IC<br>MANHATTAN  NY  10029-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.32 |
| 1481796 - 10038036<br>SHEPPARD, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508021 - 10060241<br>SHEPPARD, YOLANDA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686678 - 10218053<br>SHER, LEONID<br>84-31 62ND DRIVE<br>MIDDLE VILLAGE  NY  11379-0000 | POTENTIAL REFUND CLAIM | Disputed | $255.61 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486456 - 10042696<br>SHERARD, AUTUMN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699067 - 10215678<br>SHEREECE, CARTER<br>270 W IOWA DR<br>HARKER HEIGHTS  TX  76548-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.04 |
| 2668017 - 10178957<br>SHERELL, D<br>8413 COPANO DR<br>AUSTIN  TX  78749-3858 | POTENTIAL REFUND CLAIM | Disputed | $11.04 |
| 2683742 - 10220698<br>SHERER, RYAN<br>19100 GLENWEST DR.<br>312<br>FRIENDSWOOD  TX  77546-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 1492563 - 10166952<br>SHERIDAN, CLAY TRAVIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492563 - 10165425<br>SHERIDAN, CLAY TRAVIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492563 - 10065688<br>SHERIDAN, CLAY TRAVIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368771 - 10187486<br>SHERIDAN, JOHN<br>419 E 10TH AVE<br>CONSHOHOCKEN  PA  19428 1517 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1328060 - 10189676<br>SHERIDAN, STEVE K<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.48 |
| 2686771 - 10222027<br>SHERIDAN, WILLIAM<br>2 NORFOLK<br>HAVERHILL  MA  00000-1830 | POTENTIAL REFUND CLAIM | Disputed | $58.16 |
| 2664938 - 10177248<br>SHERIFF, ASATA<br>836 N 28TH ST APT 202<br>MILWAUKEE  WI  53208-3568 | POTENTIAL REFUND CLAIM | Disputed | $44.00 |
| 1369213 - 10184282<br>SHERIFF, MARK<br>6 E HIGH ST<br>SUSQUEHANNA  PA  18847-1108 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1510678 - 10062724<br>SHERIFF-CRICHLOW, JIHAN EVERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685888 - 10216991<br>SHERIFFOFROCKLANDCOUNTY<br>55 NEW HEMPSTEAD RD<br>NEW YORK  NY  00001-0956 | POTENTIAL REFUND CLAIM | Disputed | $70.33 |
| 1490567 - 10044972<br>SHERILL, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679350 - 10218311<br>SHERLINE, DAVID<br>600 S. CLYDE MORRIS BLVD<br>DAYTONA BEACH  FL  32114-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500698 - 10053965<br>SHERLOCK, CHRISTIAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363543 - 10182833<br>SHERLOCK, JAMES R JR<br>PO BOX 297264<br>PEMBROKE PINES  FL  33029-7264 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1477658 - 10033898<br>SHERLOCK, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694103 - 10206526<br>SHERMAN ACQUISITION LP<br>POB BOX 1085<br>MARTINSBURG  WV  25402 | POTENTIAL REFUND CLAIM | Disputed | $109.55 |
| 2333046 - 10093583<br>SHERMAN, BORIS<br>7 TRUMAN STREET<br>OLD BRIDGE  NJ  8857 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060244090-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486574 - 10042814<br>SHERMAN, BRIAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331500 - 10092037<br>SHERMAN, CLARK<br>P.O. BOX 2659<br>STUART  FL  34995 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060644778-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366363 - 10184765<br>SHERMAN, GENE H<br>4221 MAINE TRL<br>CRYSTAL LAKE  IL  60012-3133 | POTENTIAL REFUND CLAIM | Disputed | $23.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466305 - 10022834<br>SHERMAN, JEREMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270548 - 10189721<br>SHERMAN, JOSH R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $213.01 |
| 1472313 - 10028553<br>SHERMAN, LILLIAN RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495561 - 10048828<br>SHERMAN, MEGAN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328343 - 10088880<br>SHERMAN, NAWASE'<br>1611 CORLEY<br>APT # 9<br>BEAUMONT  TX  77701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060713471-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483363 - 10039603<br>SHERMAN, NICHOLAS LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470785 - 10027025<br>SHERMAN, WILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489178 - 10164835<br>SHERONOVICH, JENNA MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489178 - 10065007<br>SHERONOVICH, JENNA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505519 - 10058218<br>SHERPA, KUSHAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375784 - 10175600<br>SHERRI BAREFIELD TODD CUST<br>Attn TODD, SHERRI, BAREFIEL<br>DEVIN TODD<br>UNIF GA TRF MIN ACT<br>19700 GA HIGHWAY 46<br>BROOKLET  GA  30415-5417 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1375786 - 10176051<br>SHERRI I KECK MCDOUGLAD<br>Attn MCDOUGLAD, SHERRI, I, K<br>2841 101 EDRIDGE CT<br>10LEIGH  NC  27612 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2695651 - 10208086<br>SHERRI, MILTON<br>6750 S ABERDEEN ST<br>CHICAGO  IL  60621-1210 | POTENTIAL REFUND CLAIM | Disputed | $19.60 |
| 1375798 - 10175353<br>SHERRIE L DYER<br>Attn DYER, SHERRIE, L<br>C/O SHERRIE LYNN BAROCO<br>14320 RIVER RD<br>PENSACOLA  FL  32507-9683 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 2361086 - 10176158<br>SHERRIE L DYER<br>14320 OLD RIVER ROAD<br>PENSACOLA  FL  32507-0000 | UNCASHED DIVIDEND | Disputed | $1.30 |
| 1375799 - 10175851<br>SHERRIE M FARNSWORTH &<br>Attn FARNSWORTH, SHERRIE, M<br>C B FARNSWORTH JT TEN<br>13003 HANOVER COURTHOUSE RD<br>HANOVER  VA  23069-1502 | UNCASHED DIVIDEND | Disputed | $7.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653   Entitle F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469559 - 10025799<br>SHERRILL J.R., RICHARD SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484089 - 10040329<br>SHERRILL, BOBBY RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478253 - 10034493<br>SHERRILL, BRENDAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695281 - 10210924<br>SHERRILL, JACK<br>1302 THORNBOROUGH DR<br>ALPHARETTA  GA  30004-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.79 |
| 1496828 - 10050095<br>SHERROD, KENNETH DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367123 - 10187323<br>SHERROUSE, RAY<br>2210 DUMBARTON WAY<br>VALRICO  FL  33594-4117 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 1369567 - 10185913<br>SHERROW, KATHY<br>8003 STRAW PLAINS PIKE<br>KNOXVILLE  TN  37924-4322 | POTENTIAL REFUND CLAIM | Disputed | $3.18 |
| 1375801 - 10174596<br>SHERRY A MOORE<br>Attn MOORE, SHERRY, A<br>240 NORTHWEST TER<br>SILVER SPRING  MD  20901-1230 | UNCASHED DIVIDEND | Disputed | $0.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375803 - 10175091<br>SHERRY ROWAN CUST<br>Attn ROWAN, SHERRY<br>KRISTIN N ROWAN<br>UNDER GA TRF MIN ACT<br>1617 POE RD<br>SODDY DAISY  TN  37379-7056 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1375805 - 10175601<br>SHERRY S WEATHERFORD<br>Attn WEATHERFORD, SHERRY, S<br>265 LAKEWOOD DR<br>FAIRFIELD GLADE  TN  38558-8563 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1492280 - 10046635<br>SHERRY, BRANDON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502320 - 10055297<br>SHERRY, JAMES W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667407 - 10177933<br>SHERRY, MCCULLOUGH<br>1424 W PRICE RD # 225<br>BROWNSVILLE  TX  78520-8672 | POTENTIAL REFUND CLAIM | Disputed | $22.54 |
| 1498475 - 10051742<br>SHERRY, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701331 - 10207145<br>SHERWOOD AMERICA<br>PO BOX 4446<br>JUPITER  FL  33469-1021 | POTENTIAL REFUND CLAIM | Disputed | $17,366.86 |
| 1035066 - 10173832<br>SHERWOOD AMERICA<br>13101 MOORE ST<br>CERRITOS  CA  90703 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $549,030.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360614 - 10015728<br>SHERWOOD PROPERTIES, LLC<br>C/O WALDEN & KIRKLAND, INC<br>P. O. BOX 1787<br>ALBANY  GA  31702 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474601 - 10030841<br>SHERWOOD, DEVIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485463 - 10041703<br>SHERWOOD, DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477062 - 10033302<br>SHERWOOD, JUSTIN DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473496 - 10029736<br>SHERWOOD, TAYLOR A.M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683962 - 10217779<br>SHERZER, TRISTAN<br>521 102ND AVE. N.<br>NAPLES  FL  34109-0000 | POTENTIAL REFUND CLAIM | Disputed | $371.95 |
| 1488279 - 10064108<br>SHERZEY, TERESA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511112 - 10063158<br>SHETH, ABHISHEK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703280 - 10211373<br>SHETH, KAUSHIK | POTENTIAL REFUND CLAIM | Disputed | $104.89 |
| 1469148 - 10025388<br>SHETLER, GEOFFREY LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367210 - 10184863<br>SHETLER, JOHN<br>1583 6TH ST<br>SARASOTA  FL  34236-5029 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2668986 - 10178682<br>SHETTER, STEPHEN<br>214 WHITSETT WAY<br>CHARLESTOWN  IN  47111-1750 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1367404 - 10183281<br>SHEVACH, RIVKA<br>7447 MOROCCA LAKE DR<br>DELRAY BEACH  FL  33446-3783 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1466976 - 10165426<br>SHEVCHENKO, DMITRIY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466976 - 10166961<br>SHEVCHENKO, DMITRIY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466976 - 10023462<br>SHEVCHENKO, DMITRIY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473982 - 10030222<br>SHEVLIN, PHILIP JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483164 - 10039404<br>SHEWCHUK, KENNY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493343 - 10163836<br>SHI, WENLEI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>IT RETENTION PLAN | Contingent, Unliquidated | Unknown |
| 1493343 - 10164554<br>SHI, WENLEI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493343 - 10066214<br>SHI, WENLEI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493343 - 10168231<br>SHI, WENLEI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2328585 - 10089122<br>SHIEILDS, GEORGE<br>4113 LITTLE PINK RD<br>LOUISVILLE  TN  37777 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050514241-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2697545 - 10216277<br>SHIEL, GARY<br>3207 SAPPHIRE CT<br>WILMINGTON  DE  19810-2242 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375807 - 10174324<br>SHIELA N ESTES<br>Attn ESTES, SHIELA, N<br>1031 S PROVIDENCE RD<br>RICHMOND   VA  23236-2647 | UNCASHED DIVIDEND | Disputed | $6.84 |
| 2668222 - 10180122<br>SHIELD, JILL<br>1416 N 23RD ST<br>TERRE HAUTE  IN  47803-1081 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1474951 - 10031191<br>SHIELDS, ASHLEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369405 - 10187489<br>SHIELDS, CHARLES<br>6590 BALTIMORE PIKE<br>LITTLESTOWN  PA  17340-9105 | POTENTIAL REFUND CLAIM | Disputed | $44.63 |
| 1502304 - 10066888<br>SHIELDS, COLLEEN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502304 - 10167962<br>SHIELDS, COLLEEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502304 - 10164299<br>SHIELDS, COLLEEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1369042 - 10184260<br>SHIELDS, EVELINA<br>5242 HAVERHILL ST<br>DETROIT  MI  48224-3243 | POTENTIAL REFUND CLAIM | Disputed | $34.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5863-    Entitle F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670420 - 10178817<br>SHIELDS, EVELINA<br>4798 MARYLAND ST<br>DETROIT  MI  48224-3340 | POTENTIAL REFUND CLAIM | Disputed | $24.85 |
| 1494662 - 10047929<br>SHIELDS, LAURA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680356 - 10219416<br>SHIELDS, MICHAEL<br>5804 W. 108TH TIN. APT G<br>OVERLAND PARK  KS  00006-6210 | POTENTIAL REFUND CLAIM | Disputed | $55.92 |
| 1490605 - 10045010<br>SHIELDS, REBECCA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368776 - 10188340<br>SHIER, PATRICIA<br>348 BIRCH AVE<br>PITTSBURGH  PA  15228 2377 | POTENTIAL REFUND CLAIM | Disputed | $22.78 |
| 2702233 - 10214284<br>SHIFFLER, WALTER<br>3342 SHEFFIELD ST<br>PHILADELPHIA  PA  19136-3515 | POTENTIAL REFUND CLAIM | Disputed | $32.73 |
| 2332113 - 10092650<br>SHIFFLETT, ELMER<br>234 BEYBERRY DIRVE<br>POLK CITY  FL  33868 | POTENTIAL CLAIM CLAIM NUMBER - 20050618851-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330711 - 10091248<br>SHIFFLETT, PAM<br>1401 D STREET<br>WAYNESBORO  VA  22980 | POTENTIAL CLAIM CLAIM NUMBER - 20060101871-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695758 - 10215269<br>SHIFFLETT, RYAN<br>2203 ORIOLE ST<br>SLIDELL   LA  70460-3330 | POTENTIAL REFUND CLAIM | Disputed | $171.82 |
| 1470273 - 10026513<br>SHIFFLETTT, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480952 - 10037192<br>SHIFLETT, LINDSAY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331494 - 10092031<br>SHIFTMAN, MINDY<br>P.O BOX 22028<br>SAINT SIMONS ISLAND   GA   31522 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060108981-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744217 - 10176831<br>SHIH, EMIL MD<br>HUDSON VALLEY RADIOL<br>1 COLUMBIA ST 1ST FL<br>POUGHKEEPSIE  NY  12601 | POTENTIAL REFUND CLAIM | Disputed | $37.50 |
| 2679792 - 10221331<br>SHIKHALEV, DMITRIY<br>602 SANDY CREEK DRIVE<br>ALLEN  TX  00007-5002 | POTENTIAL REFUND CLAIM | Disputed | $210.20 |
| 1470014 - 10026254<br>SHILEY, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470020 - 10026260<br>SHILEY, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667162 - 10181055<br>SHILLA, JONES<br>1316A BARRETT ST<br>SAN AUGUSTINE TX 75972-1002 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2329919 - 10090456<br>SHILLACI, JOSEPH<br>5235 WEST ORCHARD TRAIL<br>MONEE IL 60449 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060122320-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495772 - 10049039<br>SHILLAN, CHELSEA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466382 - 10022911<br>SHILLENN, COREY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700459 - 10215623<br>SHILLING, BURYL<br>10807 TEMPO LAKE DR SE<br>OLYMPIA WA 98513-8825 | POTENTIAL REFUND CLAIM | Disputed | $301.03 |
| 2335208 - 10181757<br>SHILLING, BURYL W<br>10807 TEMPO LAKE DR SE<br>OLYMPIA WA 98513 | POTENTIAL REFUND CLAIM | Disputed | $301.03 |
| 1470586 - 10026826<br>SHIMAKA-MBASU, MUKOSI MUKWEYI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690562 - 10209114<br>SHIMEK, DEBRA<br>1022 WHIPPINGHAM PKY<br>CARROLLTON VA 23314-3309 | POTENTIAL REFUND CLAIM | Disputed | $36.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490625 - 10065477<br>SHIMER, JOHN JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472944 - 10029184<br>SHIMKUS, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694486 - 10214767<br>SHIMKUS, ELIZABET<br>4600 COLE MILL RD<br>DURHAM  NC  27705-8250 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2333620 - 10094157<br>SHIMMEL, CARLY<br>803 HIGHLAND COURT<br>MECHANICSBURG  PA  17050 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070327546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473962 - 10030202<br>SHIMMIN, ALAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464074 - 10020603<br>SHIMMIN, SHERILYN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326916 - 10087453<br>SHIMONURA, SUSAN<br>4325 239TH PLACE SE<br>ISSAQUAH  WA  98029 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070936771-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478895 - 10035135<br>SHIN, STEPHEN JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653         Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499269 - 10052536<br>SHIN, SUSAN IN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369553 - 10185119<br>SHIN, YOUNGHEE<br>8115 SNOWHILL RD<br>OOLTEWAH  TN  37363-9588 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1468838 - 10025078<br>SHINARD, TELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706202 - 10137483<br>SHINDLER ELEVATOR | CODEFENDANT<br>CASE: DIANA MAHOLLAND V.<br>SHINDLER ELEVATOR CORP AND<br>CIRCUIT CITY STORES, INC. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474189 - 10030429<br>SHINE, NIGEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369298 - 10184292<br>SHINGLER, JON<br>2507 W CHESTNUT AVE<br>ALTOONA  PA  16601-1852 | POTENTIAL REFUND CLAIM | Disputed | $56.08 |
| 1494556 - 10047823<br>SHINNICK, JOHN ROGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368235 - 10184977<br>SHINO, WILSON<br>3747 W DEVON AVE<br>CHICAGO  IL  60659 1125 | POTENTIAL REFUND CLAIM | Disputed | $17.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652    Entity: F]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491289 - 10045644￼SHINWARI, HAROON KAMAL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482893 - 10039133￼SHIPLEY, ADAM R.￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475413 - 10031653￼SHIPLEY, ASHLEY HOPE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494554 - 10047821￼SHIPLEY, ERIK QUINN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464525 - 10021054￼SHIPMAN, CODY ALLEN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670454 - 10180352￼SHIPMAN, DONALD￼6477 VAN VLEET RD￼SWARTZ CREEK  MI  48473-8583 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1470097 - 10026337￼SHIPMAN, ERIC MICHAEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487023 - 10043263￼SHIPMAN, JONATHAN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492865 - 10065861<br>SHIPMAN, STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1463959 - 10020488<br>SHIPMAN, TIMOTHY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693520 - 10207888<br>SHIPMAN-POIN, MICHELLE<br>159 WASHINGTON ST<br>PHILLIPSBURG  NJ  08865-2901 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |
| 1369189 - 10186700<br>SHIPP, BOBRIE<br>1946 GLADNEY DR<br>MEMPHIS  TN  38114-5903 | POTENTIAL REFUND CLAIM | Disputed | $178.04 |
| 2330787 - 10091324<br>SHIPP, JACKLYN<br>340 MYRTLE GREEN DR<br>CONWAY  SC  29526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051131308-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469105 - 10025345<br>SHIPP, KEVIN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264685 - 10190153<br>SHIPPELL, SCOTT WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $97.16 |
| 1491343 - 10045698<br>SHIPPEN, VANCE DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504454 - 10057153<br>SHIPPER, ERIC MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369546 - 10183478<br>SHIPPS, ANNETTE<br>5025 CAPEN AVE<br>MEMPHIS   TN   38118-3418 | POTENTIAL REFUND CLAIM | Disputed | $0.87 |
| 2692672 - 10206467<br>SHIPPY, CHRIS<br>644 DICKERSON RD<br>EASTLAKE   OH   44095-4223 | POTENTIAL REFUND CLAIM | Disputed | $53.50 |
| 1471300 - 10027540<br>SHIPPY, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700800 - 10214316<br>SHIR, S<br>918 LAWNVIEW AVE<br>SAINT PAUL   MN   55126-9109 | POTENTIAL REFUND CLAIM | Disputed | $90.48 |
| 2334903 - 10181910<br>SHIR, S<br>918 LAWNVIEW AVE<br>SAINT PAUL   MN   55126 | POTENTIAL REFUND CLAIM | Disputed | $90.48 |
| 2689721 - 10219246<br>SHIREY II, JERRY<br>1020 BRICKYARD RD<br>SEAFORD   DE   19973 | POTENTIAL REFUND CLAIM | Disputed | $1,306.85 |
| 1506695 - 10059207<br>SHIRINZAD, KAZEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498040 - 10051307<br>SHIRKEY, SCOTT LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1375808 - 10175354<br>SHIRLEE BLANKEN &<br>Attn BLANKEN, SHIRLEE<br>FRANCINE LEVINSON TEN COM<br>9901 BARSTOW CT<br>ROCKVILLE  MD  20854-2001 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1375810 - 10174829<br>SHIRLEY L CHIN<br>Attn CHIN, SHIRLEY, L<br>6718 CLEFT STONE DR<br>HOUSTON  TX  77084-6234 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1375811 - 10174325<br>SHIRLEY T WRIGHT<br>Attn WRIGHT, SHIRLEY, T<br>3728 VENTER RD<br>AYLETT  VA  23009-3244 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 1375813 - 10175092<br>SHIRLEY WARNHAM<br>Attn WARNHAM, SHIRLEY<br>76 FORRESTERS DR SOUTH<br>WALLINGTON SURREY L0 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2695024 - 10209485<br>SHIRLEY, BROWN<br>2617 NOLAN ST<br>PHILADELPHIA  PA  19135-4222 | POTENTIAL REFUND CLAIM | Disputed | $18.27 |
| 2698691 - 10211190<br>SHIRLEY, BRYAN<br>314 DEALS CIR S<br>WOODBINE  GA  31569-2832 | POTENTIAL REFUND CLAIM | Disputed | $39.88 |
| 2699532 - 10206933<br>SHIRLEY, COWART<br>505 MALL BLVD 6105<br>SAVANNAH  GA  31406-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469541 - 10025781<br>SHIRLEY, DANIEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366364 - 10182328<br>SHIRLEY, JOANNE M<br>15 BUTTONWOOD AVE<br>NEW CASTLE   DE   19720-3603 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 2699761 - 10211390<br>SHIRLEY, JONES<br>815 DUNNS MOUNTAIN RD<br>SALISBURY   NC   28146-6883 | POTENTIAL REFUND CLAIM | Disputed | $13.32 |
| 1369465 - 10182633<br>SHIRLEY, JOSIAH<br>1 BATSON LN<br>TRAVELERS REST   SC   29690-1538 | POTENTIAL REFUND CLAIM | Disputed | $97.97 |
| 2700751 - 10207053<br>SHIRLEY, SHEPPARD<br>17226 ROSS LN<br>BLOXOM   VA   23308-2576 | POTENTIAL REFUND CLAIM | Disputed | $594.48 |
| 1510697 - 10062743<br>SHIROISHI, LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493729 - 10164108<br>SHIRSAT, VINOD O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493729 - 10066502<br>SHIRSAT, VINOD O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entitle F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493729 - 10168106<br>SHIRSAT, VINOD O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1472893 - 10029133<br>SHIVAK, JUSTIN TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664631 - 10179327<br>SHIVELY, JOHN J JR<br>132 WILDERNESS COVE LN<br>GEORGETOWN  KY  40324-8411 | POTENTIAL REFUND CLAIM | Disputed | $0.21 |
| 1497751 - 10051018<br>SHIVERS, ANDREA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366366 - 10188069<br>SHIVERS, KENNTH M<br>2122 SHEFFIELD DR<br>JACKSON   MS  39211-5850 | POTENTIAL REFUND CLAIM | Disputed | $3.06 |
| 1366365 - 10183943<br>SHIVERS, MONICA D<br>717 E OAK ST<br>TAYLORVILLE  IL  62568 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 1470278 - 10026518<br>SHIVERS, RASHAWN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328359 - 10088896<br>SHIVES, AMY<br>207 NORTH ORMSBY<br>APT# 1<br>ALVIN  TX  77511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050903189-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465529 - 10022058<br>SHKLAR, ZACHARY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332489 - 10093026<br>SHKLOVSKY, MARK<br>10 SALVI DR<br>FRAMINGHAM  MA  1701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040828437-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509738 - 10061784<br>SHLEIWET, BASHAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689934 - 10210538<br>SHLLUSH, LEVI<br>935 EAST PKWY #1A<br>BROOKLYN  NY  11213-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 1467209 - 10023667<br>SHLOTZHAUER, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697638 - 10209636<br>SHMUEL, BENHUR<br>PO BOX 12307<br>EL PASO  TX  79913-0000 | POTENTIAL REFUND CLAIM | Disputed | $195.58 |
| 1483448 - 10039688<br>SHOAF, JUSTIN MORRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685754 - 10220991<br>SHOBAN, MEHTA<br>105 CORTLAND AVE<br>HICKSVILLE  NY  11801-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490317 - 10044797<br>SHOCKET, JOSEPH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466641 - 10023170<br>SHOE, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464163 - 10020692<br>SHOEMAKER, DAVID CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467456 - 10063474<br>SHOEMAKER, JASMINE NICOLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502657 - 10067044<br>SHOEMAKER, JOSEPH FRANK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681616 - 10218530<br>SHOEMATEIII, BILLIE<br>3712 CLARKS RIVER RD LOT 150<br>PADUCAH  KY  42003-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.77 |
| 1470142 - 10026382<br>SHOEN, ANDREW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706957 - 10137840<br>SHOENFELT, DIANE<br>433 EASTWOOD ST NW<br>CANTON  OH  44709 | LITIGATION<br>CLAIM NUMBER: YLB/63093    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1290077 - 10189178<br>SHOHAM, OREL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.95 |
| 2680286 - 10223333<br>SHOLDS, ADAM<br>71 RESERVOIR RUN<br>WEYMOUTH  MA  02190-0000 | POTENTIAL REFUND CLAIM | Disputed | $678.16 |
| 1476870 - 10033110<br>SHOLTS, PETER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331015 - 10091552<br>SHOLTZ, RONNIE<br>100 CONNETICUT AVE<br>LYNCHBURG  VA  24502 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040505970-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2333422 - 10093959<br>SHOMD, LAWRENCE<br>13403 CARRAGEEN DR.<br>MANASSAS  VA  20112 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060244961-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1375814 - 10176052<br>SHONDREYA W WATERMAN<br>Attn WATERMAN, SHONDREYA, W<br>516 WESLEY AVE APT 1<br>OAKLAND  CA  94606-1027 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2696057 - 10212531<br>SHONDU, AKIEM<br>PO BOX 38463<br>DETROIT  MI  48238-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.90 |
| 1366367 - 10182329<br>SHONK, LORI L<br>10 ACADEMY ST<br>PLYMOUTH  PA  18651-2102 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332727 - 10093264<br>SHOOK, ASHLEY<br>388 E MOUNTAIN RD<br>WESTFIELD  MA  1085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212166-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689358 - 10222261<br>SHOOK, JOSHUA<br>514 W BOONE<br>BELVIDERE  IL  61008 | POTENTIAL REFUND CLAIM | Disputed | $60.36 |
| 1488088 - 10063917<br>SHOOK, MATTHEW J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488088 - 10163896<br>SHOOK, MATTHEW J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2333797 - 10094334<br>SHOOP, JUDY<br>123 LARSON DRIVE<br>DOWNINGTOWN  PA  19335 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225905-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486549 - 10042789<br>SHOOP, KEVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497536 - 10050803<br>SHOOPMAN, MICHELLE MAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690601 - 10213511<br>SHOP CABINET<br>728 NW 126TH TER<br>HIALEAH  FL  33018-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653     Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1135444 - 10171109<br>SHOPLOCAL LLC<br>3512 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $18,644.96 |
| 2707032 - 10137939<br>SHOPPERS WORLD<br>3131 KENNEDY BOULEVARD<br>NORTH BERGEN  NJ  7.047E+003 | CODEFENDANT<br>CLAIM NUMBER: YLB/62692    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463728 - 10017699<br>SHOPPERS WORLD<br>3131 KENNEDY BOULEVARD<br>RIDGEFIELD PARK  NJ  07047 | CODEFENDANT<br>CASE: BER-L-6451-06; COURT:<br>SUPERIOR COURT OF NJ, COUNTY<br>OF BERGEN; CLAIM: YLB/62692<br>/L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361111 - 10016223<br>SHOPPES AT RIVER CROSSING, LLC<br>ATTN: LAW/LEASE ADMINISTRATION<br>DEPT<br>C/O GENERAL GROWTH PROPERTIES<br>110 N. WACKER DRIVE<br>CHICAGO  IL  60606 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1197852 - 10170405<br>SHOPPES AT SCHERERVILLE, THE<br>2200 FORUM BLVD<br>STE 105<br>COLUMBIA  MO  65203 | EXPENSE PAYABLE | | $42,146.08 |
| 1170693 - 10169691<br>SHOPPES OF BEAVERCREEK LTD<br>DEPT L-2640<br>PROFILE # 450050001<br>COLUMBUS  OH  43260-2640 | EXPENSE PAYABLE | | $43,853.54 |
| 1360707 - 10015821<br>SHOPPES OF BEAVERCREEK, LLC<br>Attn REAL ESTATE DEPT.<br>C/O SCHOTTENSTEIN PROPERTY<br>GROUP<br>1798 FREBIS AVENUE<br>PROFILE # 450050001<br>COLUMBUS  OH  43206 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664096 - 10099245<br>SHOPPING CENTER GROUP LLC, THE<br>PO BOX 933617<br>ATLANTA  GA  31193 | BROKER FEES | Unliquidated | $24,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653   Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664096 - 10099247<br>SHOPPING CENTER GROUP LLC, THE<br>PO BOX 933617<br>ATLANTA  GA  31193 | BROKER FEES | Unliquidated | $192,008.00 |
| 1151863 - 10170191<br>SHOPPING CENTER GROUP LLC, THE<br>PO BOX 933617<br>ATLANTA  GA  31193 | EXPENSE PAYABLE | | $12,000.00 |
| 1104482 - 10169494<br>SHOPPING.COM INC<br>DEPT 9354<br>ACCOUNTS RECEIVABLES<br>LOS ANGELES  CA  90084-9354 | EXPENSE PAYABLE | | $658,699.10 |
| 1214142 - 10170208<br>SHOPS AT KILDEER LLC<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK  NY  11042-0020 | EXPENSE PAYABLE | | $50,272.89 |
| 1134700 - 10170788<br>SHOPZILLA INC<br>PO BOX 79620<br>CITY OF INDUSTRY  CA  91716-9620 | EXPENSE PAYABLE | | $491,255.77 |
| 2690194 - 10205941<br>SHORE, ALLEN<br>226 W RITTENHOUSE SQ<br>PHILADELPHIA  PA  19103-5740 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1482440 - 10038680<br>SHORE, BARBARA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493592 - 10166650<br>SHORE, JENNIFER LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3632    Entitle #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493592 - 10165427<br>SHORE, JENNIFER LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493592 - 10066391<br>SHORE, JENNIFER LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472819 - 10029059<br>SHORES, BRANDON JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476965 - 10033205<br>SHORES, JOHN VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692961 - 10207857<br>SHOREY, COLLIN<br>3021 OAKWOOD<br>HARKER HEIGHTS   TX   76548-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.50 |
| 1466214 - 10022743<br>SHORROCK, RICK LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1135979 - 10170415<br>SHORT PUMP TOWN CENTER LLC<br>PO BOX 72069<br>CLEVELAND   OH   44192-0069 | EXPENSE PAYABLE | | $39,723.03 |
| 1360788 - 10015901<br>SHORT PUMP TOWN CENTER LLC<br>Attn ATTN: GENERAL COUNSE<br>C/O FOREST CITY ENTERPRISES, INC.<br>50 PUBLIC SQUARE, SUITE 1100<br>TERMINAL TOWER<br>CLEVELAND   OH   44113-2267 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-                                    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466166 - 10022695<br>SHORT, JODY FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479913 - 10036153<br>SHORT, JOHN TERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366368 - 10184766<br>SHORT, KEITH M<br>4101 SW 103RD AVE<br>DAVIE  FL  33328-2220 | POTENTIAL REFUND CLAIM | Disputed | $53.00 |
| 1492918 - 10046898<br>SHORT, MATTHEW ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366371 - 10182330<br>SHORT, RONALD H<br>PO BOX 10521<br>LYNCHBURG  VA  24506-0521 | POTENTIAL REFUND CLAIM | Disputed | $30.85 |
| 2697989 - 10211162<br>SHORT, SAM<br>570 CHURCH ST E<br>BRENTWOOD  TN  37027-4697 | POTENTIAL REFUND CLAIM | Disputed | $163.86 |
| 2682746 - 10218649<br>SHORT, TIMOTHY<br>320 MACON AVE.<br>LOUISVILLE  KY  40207-0000 | POTENTIAL REFUND CLAIM | Disputed | $464.75 |
| 1366372 - 10187221<br>SHORT, WILSON L<br>3505 MCGUIRE DRIVE<br>RICHMOND  VA  23224-5021 | POTENTIAL REFUND CLAIM | Disputed | $2.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366369 - 10188070<br>SHORT, WINTER S<br>2284 PLUNK WHITSON RD<br>COOKEVILLE   TN   38501-6796 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1469896 - 10026136<br>SHORTELL, WESTBROOK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502703 - 10055500<br>SHORTER, CHRISTINE HOLLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476582 - 10032822<br>SHORTOAK, JOSEPH NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471094 - 10027334<br>SHORTT, JAKE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691050 - 10214955<br>SHOSHAN, LEVI<br>11596 PIERSON RD<br>WELLINGTON   FL   33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.35 |
| 2332007 - 10092544<br>SHOTLAND, JACK<br>91 NW 45TH AVE.<br>#205<br>DEERFIELD BEACH   FL   33442 | POTENTIAL CLAIM CLAIM NUMBER - 20060110191-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2332006 - 10092543<br>SHOTLAND, ZACHERY<br>91 NE 45TH AVE<br>APT 205<br>DEERFIELD BEACH   FL   33442 | POTENTIAL CLAIM CLAIM NUMBER - 20060120750-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691143 - 10211333<br>SHOTTENKIRK, SAMANTHA<br>1909 MILLS AVE<br>NORWOOD  OH  45212-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.33 |
| 2329550 - 10090087<br>SHOTWELL, MARGIE<br>989 ROCKY POINT RD.<br>FLEMING  OH  45729 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060205158-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482704 - 10038944<br>SHOUKRY, MATTHEW COLLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484075 - 10040315<br>SHOUP, ALLISON DARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492384 - 10165428<br>SHOUP, TERRY L.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492384 - 10166802<br>SHOUP, TERRY L.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492384 - 10065558<br>SHOUP, TERRY L.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498130 - 10051397<br>SHOW, ADAM LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666350 - 10180983<br>SHOWALTER CUST, ROY L<br>CHRISTIAN L SHOWALTER<br>UNIF TRF MIN ACT TX  TX | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1479202 - 10035442<br>SHOWELL, NAKITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699307 - 10205434<br>SHOWELL, REGINA<br>618 S OLD MIDDLETOWN RD<br>MEDIA  PA  19063-5052 | POTENTIAL REFUND CLAIM | Disputed | $62.30 |
| 1366373 - 10187222<br>SHOWERS, CHAD W<br>1109 N 8TH ST<br>LEBANON  PA  17046-4204 | POTENTIAL REFUND CLAIM | Disputed | $6.26 |
| 1501373 - 10054640<br>SHOWERS, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469368 - 10025608<br>SHOWS, MATTHEW H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478130 - 10034370<br>SHRABLE, CANDACE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367423 - 10186496<br>SHRADER, THOMAS<br>5741 NE 21ST RD<br>FORT LAUDERDALE  FL  33308-2565 | POTENTIAL REFUND CLAIM | Disputed | $3.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366374 - 10188487<br>SHRAKE, KENNY R<br>1121 W VINE ST<br>SPRINGFIELD  IL  62704-2828 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 2693900 - 10213340<br>SHRAWDER, JAMES<br>700 WHITETAIL CIRCLE<br>KING OF PRUSSIA  PA  19406-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.23 |
| 1366375 - 10185580<br>SHRAWDER, VINCE L<br>RRI BOX 704<br>PAXINOS  PA  17860 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1124282 - 10169995<br>SHRED IT<br>1500 C TOMLYNN ST<br>RICHMOND  VA  23230 | EXPENSE PAYABLE | | $90.00 |
| 1105534 - 10170832<br>SHRED IT DALLAS INC<br>9755 CLIFFORD DR STE 150<br>DALLAS  TX  75220 | EXPENSE PAYABLE | | $78.60 |
| 2329178 - 10089715<br>SHREUS, ROGER A<br>2617 WEST FAIRVIEW AVE<br>SOUTH BEND  IN  46614 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061220590-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329698 - 10090235<br>SHREVEPORT MINI-SS (S/L)<br>8100 JUMP RUN RD.<br>SHREVEPORT  LA  71115 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031118200-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329699 - 10090236<br>SHREVEPORT MINI-SS (S/L)<br>8100 JUMP RUN RD.<br>SHREVEPORT  LA  71115 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031204751-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1093668 - 10171594<br>SHREVEPORT, CITY OF<br>PO BOX 30017<br>REVENUE DIVISION<br>SHREVEPORT  LA  71130-0017 | EXPENSE PAYABLE | | $25.00 |
| 1511772 - 10020054<br>SHREWSBURY, JAMES<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>SHREWSBURY, JAMES V.<br>CCS (CHARGE NOL 564-2007-01165) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497928 - 10051195<br>SHRIVASTAVA, PRAVEER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668259 - 10181195<br>SHROCK, JONI<br>513 W CONGER ST<br>HARTFORD CITY  IN  47348-1505 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2329578 - 10090115<br>SHROCK, THERESA<br>527 WATER STREET<br>REDGRANITE  WI  54970 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061121927-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684921 - 10222810<br>SHROYER, ANDREW<br>17 ROYAL AVE<br>CRANSTON  RI  02920-0000 | POTENTIAL REFUND CLAIM | Disputed | $410.39 |
| 2333269 - 10093806<br>SHTEREN, IGOR<br>53 BALDWIN RD<br>BILLERICA  MA  1821 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061237404-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367642 - 10187383<br>SHTEYNBERG, BORIS<br>13503 NE 23RD CT<br>NORTH MIAMI  FL  33181-1851 | POTENTIAL REFUND CLAIM | Disputed | $40.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682525 - 10219620<br>SHUDROWITZ, JEFFREY<br>1812 WINDYCREST DR.<br>SPRINGFIELD  IL  62704-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.72 |
| 2330959 - 10091496<br>SHUFFLEBARGER, CARLTON<br>5815 TORINGTON DR<br>SPRINGFIELD  VA  22152 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060826823-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461225 - 10015048<br>SHULAK, ALAN<br>4989 BIALWOOD CIRCLE<br>WEST BLOOMFIELD  MI  48322 | LITIGATION<br>CLAIM NUMBER: YLB55072AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470659 - 10026899<br>SHULER, NATHAN AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484147 - 10040387<br>SHULI, DIAGO MUSSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484184 - 10040424<br>SHULL, JERI FANEDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493658 - 10166095<br>SHULL, MARCUS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493658 - 10167300<br>SHULL, MARCUS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493658 - 10167145<br>SHULL, MARCUS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493658 - 10066457<br>SHULL, MARCUS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493658 - 10166518<br>SHULL, MARCUS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2333581 - 10094118<br>SHULT, BRETT<br>307 LITTLE NECK ROAD<br>BABYLON  NY  11702 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040828825-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681489 - 10218516<br>SHULTS, NICHOLAS<br>15320 SOFT WOOD CT<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.86 |
| 1366376 - 10185581<br>SHULTZ, CAROLYN M<br>2119 SPRING ST FL 2<br>WEST LAWN  PA  19609-1619 | POTENTIAL REFUND CLAIM | Disputed | $60.16 |
| 2333016 - 10093553<br>SHULTZ, CRYSTAL<br>33 CRAWFORD RD<br>BRAINTREE  MA  2184 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040923880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332207 - 10092744<br>SHULTZ, RICH<br>511 NOBLE ST<br>ANNISTON  AL  36201 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060806638-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487725 - 10043965<br>SHUMAKER, JEFFREY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682652 - 10220597<br>SHUMAN, NICHOLAS<br>46 MAGNOLIA ROAD<br>SHARON  MA   02067-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.31 |
| 1469157 - 10025397<br>SHUMAN, RASHEEDA Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468454 - 10024694<br>SHUMAN, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507335 - 10165429<br>SHUMAN, ZACHARIAH AYRE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507335 - 10166803<br>SHUMAN, ZACHARIAH AYRE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507335 - 10067544<br>SHUMAN, ZACHARIAH AYRE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689405 - 10223083<br>SHUMARD, THOMAS<br>1088 PONOMA ST.<br>CHAMPAIGN  IL   61872 | POTENTIAL REFUND CLAIM | Disputed | $37.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693617 - 10211747<br>SHUMATE, DANA<br>1011 SONG SPARROW LN<br>WELLINGTON   FL   33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.59 |
| 1369652 - 10188425<br>SHUMATE, MATTHEW<br>13560 CEDAR RUN LN<br>OAK HILL   VA   20171-3263 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 1056428 - 10085297<br>SHUMATE, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $84.92 |
| 2664500 - 10180885<br>SHUME, GETACHEW<br>PO BOX 65595<br>WASHINGTON   DC   20035-5595 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 1480997 - 10037237<br>SHUMOSIC, KYLE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1251621 - 10190051<br>SHUMPERT, JOHNADAM TROY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.16 |
| 2331108 - 10091645<br>SHUMPERT, PHILLIP<br>4724 CALKS FAIRY ROAD<br>LEESVILLE   SC   29070 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050315793-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697492 - 10211092<br>SHUN, WANG<br>375 S END AVE<br>NEW YORK   NY   10280-0000 | POTENTIAL REFUND CLAIM | Disputed | $346.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitle F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2357412 - 10095454<br>SHUNNARAH, KATHY<br>HOOVER  AL  35216 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/44316    / AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478590 - 10034830<br>SHUPING, LAURA KRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479683 - 10035923<br>SHUPP, WILLIAM LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684572 - 10221260<br>SHUPRYT, DANIEL<br>8524 W. 145TH PLACE<br>ORLAND PARK  IL  60462-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.33 |
| 1468968 - 10025208<br>SHURTER, DANIELLE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332351 - 10092888<br>SHURTLEFF, JEFFERY<br>8707 JASMEEN GARDEN COURT<br>TAMPA  FL  33615 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060329120-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487233 - 10043473<br>SHURTZ, TYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472820 - 10029060<br>SHUSKY, SEAN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369087 - 10188368<br>SHUSTER, MARY<br>2406 WILLINGHURST DR<br>GERMANTOWN   TN   38139-6515 | POTENTIAL REFUND CLAIM | Disputed | $0.45 |
| 1495693 - 10048960<br>SHUSTER, SARAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486134 - 10042374<br>SHUTT, CHRISTINE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464095 - 10020624<br>SHUTTS, ANGELA HELENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502876 - 10055623<br>SHYTI, GJOZEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689378 - 10221267<br>SIAZON, DENNE<br>3837 RAYMOND AVE.<br>BROOKFIELD   IL   60513-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.74 |
| 1493016 - 10065962<br>SIBAYAN, GARY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2679316 - 10220268<br>SIBIGA, MATTHEW<br>3003 PINHORN DRIVE<br>BRIDGEWATER   NJ   08807-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3563      Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494967 - 10048234<br>SIBILSKY, DAVID NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369794 - 10183509<br>SIBIRSKY, VAL<br>12031 THOMAS AVE<br>GREAT FALLS  VA  22066-1019 | POTENTIAL REFUND CLAIM | Disputed | $18.88 |
| 1463966 - 10020495<br>SIBLEY, KEITH DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332541 - 10093078<br>SIBLEY, LAUREN<br>37 PIONEER STREET<br>AUBURN  MA  1501 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050233224-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488994 - 10064823<br>SIBLEY, MISHY PRISCILLA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2334123 - 10094660<br>SIBYA, THEMBI<br>7800 LIBERTY ROAD<br>WINDSOR MILL  MD  21244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070213688-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506759 - 10067378<br>SICA, PAT DOUGLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498304 - 10051571<br>SICARD, SARA-BETH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476269 - 10032509 SICCHITANO, DOUGLAS ANTHONY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502388 - 10066923 SICHENEDER, DAVE ALAN ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502388 - 10165430 SICHENEDER, DAVE ALAN ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1500216 - 10053483 SICILIANO, EMILY MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489417 - 10065152 SICILIANO, VALERIE SUZANNE ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1279149 - 10085904 SICKAU, SHEILA M ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $3.99 |
| 1465200 - 10021729 SICKLER, CHAD A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469247 - 10025487 SICOWITZ, CHARLES DAVID ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                                                Exhibit F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682451 - 10223548<br>SIDDALL, JACOB<br>4686 KINGSWOOD DR.<br>BRIGHTON   MI   48116-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.90 |
| 1478974 - 10035214<br>SIDDENS, CASEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486442 - 10042682<br>SIDDIK, MOHSIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329677 - 10090214<br>SIDDIQ, SHAMSUD-DIN<br>8631 S. PHILLIPS AVE.<br>CHICAGO   IL   60617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813630-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493383 - 10047008<br>SIDDIQUE, ABU BAKAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507378 - 10059697<br>SIDDIQUE, MOHAMMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479704 - 10035944<br>SIDDIQUI, ASMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482498 - 10038738<br>SIDDIQUI, FAISAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1271725 - 10188830<br>SIDDIQUI, HARIS AHMED<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $98.24 |
| 2683387 - 10223204<br>SIDDIQUI, HARISAH<br>14218 SILVER GLADE LN<br>SUGAR LAND   TX   77478-0000 | POTENTIAL REFUND CLAIM | Disputed | $228.16 |
| 2679996 - 10217379<br>SIDDIQUI, HARISAHMED<br>14218 SILVER GLADE LN<br>SUGAR LAND   TX   77478-0000 | POTENTIAL REFUND CLAIM | Disputed | $158.42 |
| 1503207 - 10055906<br>SIDDIQUI IMRAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367527 - 10185697<br>SIDDIQUI, MERAJ<br>9305 SW 77TH AVE APT 131<br>MIAMI   FL   33156-7913 | POTENTIAL REFUND CLAIM | Disputed | $8.12 |
| 1368293 - 10188289<br>SIDDIQUI, MUHAMMAD<br>570 WELLINGTON DR<br>MCHENRY   IL   60050-1674 | POTENTIAL REFUND CLAIM | Disputed | $3.66 |
| 1502600 - 10168145<br>SIDDONS, DEREK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1502600 - 10166519<br>SIDDONS, DEREK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502600 - 10166096<br>SIDDONS, DEREK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502600 - 10067036<br>SIDDONS, DEREK J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502600 - 10167492<br>SIDDONS, DEREK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502600 - 10167146<br>SIDDONS, DEREK J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1483541 - 10039781<br>SIDDONS, JEREMY TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487743 - 10043983<br>SIDE, BRIAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366377 - 10182331<br>SIDEBOTTOM, MICHELLE A<br>906 VICKSBURG CT<br>LIBERTY   MO   64068-9470 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2689220 - 10218273<br>SIDELINGER, BENJAMIN<br>124 KIMBALL AVE<br>REVERE   MA   02151 | POTENTIAL REFUND CLAIM | Disputed | $57.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: EA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484241 - 10040481<br>SIDERS, RYAN BARAQU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466441 - 10022970<br>SIDES, AARON NICKOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480459 - 10036699<br>SIDHOM, MARCO RAMZY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468462 - 10024702<br>SIDHOM, PETER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491193 - 10045548<br>SIDIBAY, SEYTI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686138 - 10223903<br>SIDIQI, YAMA<br>109 PATTON WAY<br>ELKTON  MD  21921-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.20 |
| 1375815 - 10174326<br>SIDNEY B GARLAND II CUST<br>Attn GARLAND, SIDNEY, B<br>CATHERINE GARLAND<br>UNIF TRF MIN ACT TN<br>152 S COLUMBIA DR<br>OAK RIDGE  TN  37830-7631 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1478262 - 10034502<br>SIDWELL, SERENA PEARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468640 - 10024880<br>SIEBEL, KACE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699059 - 10214372<br>SIEBOLD, DAWN<br>3619 CAMERON CR<br>GAINESVILLE  GA  30506-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.65 |
| 2689313 - 10224217<br>SIECZKOWSKI, SEBASTIAN<br>5301 W. NEWPORT<br>CHICAGO  IL  60641 | POTENTIAL REFUND CLAIM | Disputed | $387.11 |
| 1491910 - 10046265<br>SIEDLECKI, JESSICA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473425 - 10029665<br>SIEFERS, JOSEPH P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472607 - 10028847<br>SIEGEL, ALAN JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690575 - 10205918<br>SIEGEL, LISA<br>512 SW 10TH AVE<br>FT LAUDERDALE  FL  33312-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.31 |
| 2689947 - 10212040<br>SIEGEL, LONNY<br>183 BAKERTOWN RD<br>HIGHLAND MILLS  NY  10930-2505 | POTENTIAL REFUND CLAIM | Disputed | $139.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690009 - 10207633<br>SIEGELHEIM, SHARA<br>217 78TH ST<br>BROOKLYN   NY   11209-3035 | POTENTIAL REFUND CLAIM | Disputed | $53.92 |
| 1076317 - 10168925<br>SIEGER, MARC J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1076317 - 10169034<br>SIEGER, MARC J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1505686 - 10058385<br>SIEGFRIED, CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366378 - 10183169<br>SIEGFRIED, STEVEN R<br>521 N BRADFORD ST<br>ALLENTOWN   PA   18109-2130 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1491999 - 10046354<br>SIEGLE, JOSEPH MILTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469561 - 10025801<br>SIEGLER, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502604 - 10167596<br>SIEGLER, NEAL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502604 - 10166520<br>SIEGLER, NEAL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502604 - 10166097<br>SIEGLER, NEAL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502604 - 10067040<br>SIEGLER, NEAL S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502604 - 10167147<br>SIEGLER, NEAL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502604 - 10168066<br>SIEGLER, NEAL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2666700 - 10179958<br>SIEGLIND, LUTH<br>5504 RAYMOND TELLES DR<br>EL PASO  TX  79924-7242 | POTENTIAL REFUND CLAIM | Disputed | $7.50 |
| 1501958 - 10055101<br>SIEGMAN, GLENN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684456 - 10224223<br>SIEGRIST, ELIZABETH<br>5420 8TH ST.<br>LUBBOCK  TX  79416-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470126 - 10026366<br>SIEGRIST, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471991 - 10028231<br>SIEGRIST, JOSEPH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034369 - 10173941<br>SIEMENS AG<br>Attn MICHAEL ROWLEY<br>4849 ALPHA ROAD<br>DALLAS  TX  75244 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $781.14 |
| 1120882 - 10170273<br>SIEMENS BUILDING TECHNOLOGIES<br>C/O BANK OF AMERICA<br>7850 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $952.77 |
| 2329909 - 10090446<br>SIEMSEN, MIKE<br>6756 WEST 181TH PINLEY PARK<br>TINLEY PARK  IL  60477 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060104754-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670184 - 10177685<br>SIENKO, MARSHA<br>31565 TAYLOR ST<br>WAYNE  MI  48184-2274 | POTENTIAL REFUND CLAIM | Disputed | $54.68 |
| 2690168 - 10209127<br>SIEPKA, LEONARD<br>PO BOX 813<br>PARK RIDGE  IL  60068-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 1502562 - 10066998<br>SIERER, NATHAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136508 - 10170826<br>SIERRA LAKES MARKETPLACE LLC<br>1156 NORTH MOUNTAIN AVE<br>PO BOX 670 C/O LEWIS OPERATING<br>CORP<br>UPLAND  CA  91785 | EXPENSE PAYABLE | | $51,682.18 |
| 1117981 - 10171421<br>SIERRA NORTH ASSOCIATES<br>409 BROAD ST STE 203<br>SEWICKLEY PA 15143 | EXPENSE PAYABLE | | $31,250.00 |
| 1360615 - 10015729<br>SIERRA NORTH ASSOCIATES LIMITED<br>PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>ATTN: KEITH H. MCGRAW<br>409 BROAD ST., SUITE 203<br>SEWICKLEY  PA  15143 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120896 - 10170577<br>SIERRA SOUND & SECURITY<br>4995 HALLGARTEN DR<br>SPARKS  NV  89436 | EXPENSE PAYABLE | | $980.00 |
| 2670889 - 10178609<br>SIERRA SPRINGS,<br>PO BOX 40584<br>HOUSTON  TX  77240-0584 | POTENTIAL REFUND CLAIM | Disputed | $140.44 |
| 1507280 - 10059647<br>SIERRA, ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495301 - 10048568<br>SIERRA, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1325111 - 10189528<br>SIERRA, CANDACE MARIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666095 - 10180461<br>SIERRA, CARLOS C<br>6767 FILLMORE AVE<br>RIALTO  CA  92376-2652 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1506737 - 10059249<br>SIERRA, CARLOS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366379 - 10185582<br>SIERRA, DAVID J<br>819 UNIVERSITY BLVD<br>BLDNG 1200 APT 203<br>JUPITER  FL  33458-3061 | POTENTIAL REFUND CLAIM | Disputed | $4.85 |
| 1503735 - 10056434<br>SIERRA, GUSTAVO ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467057 - 10023543<br>SIERRA, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483640 - 10039880<br>SIERRA, LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697593 - 10208185<br>SIERRA, LILLIAN<br>8508 WILLOW WISH CT<br>ORLANDO  FL  32835-2564 | POTENTIAL REFUND CLAIM | Disputed | $44.27 |
| 1366380 - 10182332<br>SIERRA, ORLANDO F<br>4162 NW 90TH AVE APT 201<br>POMPANO BEACH  FL  33065-1799 | POTENTIAL REFUND CLAIM | Disputed | $39.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367221 - 10184050<br>SIERRA, SERAFIN<br>1800 SUNSET HARBOR DR APT 909<br>MIAMI BEACH  FL  33139-1452 | POTENTIAL REFUND CLAIM | Disputed | $3.72 |
| 1465475 - 10022004<br>SIERRA, STEVEN LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706637 - 10137520<br>SIERRA, VERONICA<br>3037 ASHLAND LANE SOUTH<br>KISSIMMEE  FL  34741 | LITIGATION<br>CLAIM NUMBER: YLB/54888   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493940 - 10047207<br>SIESWERDA, DAVID JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487855 - 10063684<br>SIEVERS, COURTNEY JOHNSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487855 - 10165142<br>SIEVERS, COURTNEY JOHNSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1368074 - 10183340<br>SIEVERS, EDGARDO<br>12098 SW 248TH TER<br>HOMESTEAD  FL  33032-5956 | POTENTIAL REFUND CLAIM | Disputed | $3.96 |
| 1486887 - 10043127<br>SIFERS, JACOB AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492511 - 10167266<br>SIFFORD, MICHELLE A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492511 - 10166098<br>SIFFORD, MICHELLE A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $175,000.00 |
| 1492511 - 10167641<br>SIFFORD, MICHELLE A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492511 - 10163546<br>SIFFORD, MICHELLE A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492511 - 10065660<br>SIFFORD, MICHELLE A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492511 - 10166521<br>SIFFORD, MICHELLE A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492436 - 10163535<br>SIFFORD, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492436 - 10166099<br>SIFFORD, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492436 - 10065610<br>SIFFORD, TIMOTHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492436 - 10167642<br>SIFFORD, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492436 - 10167269<br>SIFFORD, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492436 - 10166522<br>SIFFORD, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2690290 - 10211770<br>SIFONTES, FIONA<br>1763 2ND AVE<br>NEW YORK  NY  10128-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.40 |
| 2685624 - 10223842<br>SIFORD, CHRISTOPHER<br>690 STILLMEADOW LANE<br>YORK  PA  17404-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.34 |
| 1487259 - 10043499<br>SIFUENTES, ANDREW JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495469 - 10048736<br>SIGAL, JOSEPH ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473280 - 10029520<br>SIGGERS JR., JOSEPH CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1212007 - 10170773<br>SIGHT & SOUND ENTERTAINMENT<br>302 BIRMINGHAM DR<br>O FALLON   MO   63366 | EXPENSE PAYABLE | | $1,085.00 |
| 1149206 - 10171770<br>SIGHT & SOUND SOLUTIONS<br>201 GILLESPIE DR STE 15208<br>FRANKLIN   TN   37067 | EXPENSE PAYABLE | | $2,105.00 |
| 1128604 - 10170897<br>SIGHTS & SOUNDS COMPANY OF, THE<br>WAKULLA INC<br>635 WAKULLA ARRAN RD<br>CRAWFORDVILLE   FL   32327 | EXPENSE PAYABLE | | $247.00 |
| 2668798 - 10180725<br>SIGHUAS, ELMER<br>1113 MANUWA DR<br>HONOLULU   HI   96818-1122 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2692645 - 10213704<br>SIGMAN, MACK<br>9720 CERALENE DR<br>FAIRFAX   VA   22032-1704 | POTENTIAL REFUND CLAIM | Disputed | $248.04 |
| 1485177 - 10041417<br>SIGMON, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481450 - 10037690<br>SIGMON, JOSHUA PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484067 - 10040307<br>SIGMON, SHAWN CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113339 - 10170173<br>SIGNAL HILL GATEWAY LLC<br>2633 CHERRY AVE<br>SIGNAL HILL  CA  90755 | EXPENSE PAYABLE | | $54,212.25 |
| 1123199 - 10170978<br>SIGNAL, THE<br>PO BOX 801870<br>SANTA CLARITA  CA  91380-1870 | EXPENSE PAYABLE | | $3,985.56 |
| 1035938 - 10173901<br>SIGNATURE HOME FURNISHINGS<br>Attn KATIE LIN<br>14104 ARBOR PLACE<br>CERRITOS  CA  90703 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $148,332.86 |
| 1204312 - 10171720<br>SIGNCO INC<br>16901 GRAND VIEW LN<br>KENNEWICK  WA  99338 | EXPENSE PAYABLE | | $500.00 |
| 1361323 - 10016435<br>SIGNCO INC.<br>Attn JERRY WOLF<br>16901 GRAND VIEW LANE<br>KENNEWICK  WA  99338 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685700 - 10223848<br>SIGNORE, RONALD<br>39W668 CARL SANDBERG RD<br>ST. CHARLES  IL  60175-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.95 |
| 1206406 - 10171526<br>SIGNS BY TOMORROW<br>326 US HWY 22 W<br>GREEN BROOK  NJ  08812 | EXPENSE PAYABLE | | $966.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681710 - 10221515<br>SIGUENCIA, MILTON<br>1152 MONROE DRIVE<br>STEWARTSVILLE  NJ  08886-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.35 |
| 2685971 - 10221946<br>SIKANDAR, IMRAN<br>23 FRANKLIN AVE.<br>CLAYMONT  DE  19703-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.70 |
| 1509460 - 10061625<br>SIKDER, NURUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480903 - 10037143<br>SIKES, ERICK RICHMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468317 - 10024557<br>SIKES, MARIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467471 - 10023855<br>SIKES, TRACY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507821 - 10060041<br>SIKORA, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369337 - 10184296<br>SILA, SAJEDA<br>7201 BRADFORD RD APT F306<br>UPPER DARBY  PA  19082-3932 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity: 81

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471754 - 10027994<br>SILAS, JORDAN JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484773 - 10041013<br>SILBAUGH, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471764 - 10028004<br>SILBERBERG, MARK BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366381 - 10183944<br>SILBERMAN, JOSEPH M<br>113 CARMELLA DR<br>WEST OAK  PA  15131- | POTENTIAL REFUND CLAIM | Disputed | $4.76 |
| 2684608 - 10217844<br>SILBERMAN, JUSTIN<br>6695 SPRINGHILL DR.<br>FREDERICK  MD  21702-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.88 |
| 1488768 - 10166805<br>SILBERNAGEL, JASON P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488768 - 10165432<br>SILBERNAGEL, JASON P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488768 - 10064597<br>SILBERNAGEL, JASON P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3563    Entitle 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492499 - 10065648<br>SILBERT, STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492499 - 10164247<br>SILBERT, STEVEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1468476 - 10024716<br>SILCOTT, BRADLEY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664763 - 10177231<br>SILCOTT, DAVID<br>RR 1 BOX 111A<br>LONGDALE  OK  73755-9604 | POTENTIAL REFUND CLAIM | Disputed | $3.97 |
| 2329367 - 10089904<br>SILER, DAVID<br>7120 LARKSHALL RD.<br>INDIANAPOLIS  IN  46250 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051033964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480092 - 10036332<br>SILER, MALCOLM TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482411 - 10038651<br>SILES, MAIVERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497505 - 10050772<br>SILESHI, DAVID TEFERI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502843 - 10055615<br>SILFIES, TIMOTHY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330909 - 10091446<br>SILGALS, ROBERT<br>15 LEONE LANE<br>HANAHAN  SC  29406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050106902-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463866 - 10020395<br>SILGUERO, ARIANA MARIBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367501 - 10183294<br>SILGUERO, GRACIELA<br>462 CHARLOTTE ST<br>WINTER GARDEN  FL  34787-3627 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 2692065 - 10207810<br>SILHY, MAURICIO<br>1541 SW 297TH ST<br>HOMESTEAD  FL  33033-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.15 |
| 1491658 - 10046013<br>SILISAVAGE JR., STEVEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333396 - 10093933<br>SILIZNOL, JEFF<br>8 SHALEL RD<br>PLAINVIEW  NY  11803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060223842-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698850 - 10213296<br>SILLAU, GIOVANNI<br>155 LINCOLN AVE<br>YONKERS  NY  10704-1615 | POTENTIAL REFUND CLAIM | Disputed | $43.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328279 - 10088816<br>SILLIMAN, KATEI<br>1307 BEST LANE<br>ROUND ROCK TX 78664 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060102158-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489704 - 10065230<br>SILLS, JENNIFER L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366382 - 10187223<br>SILSLEY, MICHAEL D<br>420 EAST GARFIELD AVEUNE, APT<br>NEW CASTLE PA 16105 | POTENTIAL REFUND CLAIM | Disputed | $66.35 |
| 2665170 - 10178872<br>SILVA &, LAWRENCE H<br>MRS THELMA A SILVA JT TEN<br>DAVIS SKAGGS & CO INC CA | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1485069 - 10041309<br>SILVA JR., ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464376 - 10020905<br>SILVA, ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473065 - 10029305<br>SILVA, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1292830 - 10188634<br>SILVA, ADRIAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652   Entity: CC

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484938 - 10041178<br>SILVA, ALISON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466233 - 10022762<br>SILVA, ANALYSSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500746 - 10054013<br>SILVA, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506152 - 10067177<br>SILVA, BRIAN MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685237 - 10222845<br>SILVA, BRUNOS<br>3055 NE 190 STREET<br>AVENTURA  FL  33180-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.97 |
| 2686286 - 10223922<br>SILVA, CHRISTOPHER<br>124 SPRING STREET<br>BRIDGEWATER  MA  02324-0000 | POTENTIAL REFUND CLAIM | Disputed | $247.20 |
| 1368284 - 10185782<br>SILVA, CRECENCI<br>2400 ALGONQUIN RD APT 10<br>ROLLING MEADOWS  IL  60008-3526 | POTENTIAL REFUND CLAIM | Disputed | $74.70 |
| 2697325 - 10214011<br>SILVA, ENRICO<br>105 STAUNTON DR<br>GREENSBORO  NC  27410-6064 | POTENTIAL REFUND CLAIM | Disputed | $76.51 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702377 - 10213110<br>SILVA, HERALDO<br>66 BEECH ST<br>WHITE PLAINS  NY  10603-2702 | POTENTIAL REFUND CLAIM | Disputed | $108.74 |
| 2335100 - 10181905<br>SILVA, HERALDO<br>66 BEECH ST<br>WHITE PLAINS  NY  10603 | POTENTIAL REFUND CLAIM | Disputed | $108.74 |
| 1465146 - 10021675<br>SILVA, ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366803 - 10182376<br>SILVA, ISABEL<br>5825 S SOUTHLAND BLVD<br>TUCSON  AZ  85706-4233 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 2328321 - 10088858<br>SILVA, JACOB<br>2612 81ST STREET<br>LUBBOCK  TX  79424 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050110874-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499327 - 10052594<br>SILVA, JAMES FROYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487538 - 10043778<br>SILVA, JESSE Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328248 - 10088785<br>SILVA, JOE<br>1919 2ND AVE<br>CANYON  TX  79015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040916188-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503582 - 10056281<br>SILVA, JOSE DE JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367633 - 10186519<br>SILVA, JUAN<br>148 SW 2ND AVE<br>FLORIDA CITY  FL  33034-4926 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1492867 - 10164134<br>SILVA, KELLY E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492867 - 10065863<br>SILVA, KELLY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368115 - 10182498<br>SILVA, MANUELA<br>212 SIOUX AVE<br>CARPENTERSVILLE  IL  60110-1322 | POTENTIAL REFUND CLAIM | Disputed | $4.18 |
| 2690316 - 10216077<br>SILVA, MARCIO<br>5571 LAKESIDE DR<br>MARGATE  FL  33063-7659 | POTENTIAL REFUND CLAIM | Disputed | $31.67 |
| 1504823 - 10057522<br>SILVA, MATTHEW ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075054 - 10085939<br>SILVA, PRISCILLA CRISTINA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509060 - 10061280<br>SILVA, ROSALIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476493 - 10032733<br>SILVA, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670215 - 10181408<br>SILVA, SUE<br>40642 RINALDI DR<br>STERLING HEIGHTS  MI  48313-4049 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1325690 - 10189778<br>SILVA, TATIANA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.53 |
| 2333858 - 10094395<br>SILVA, TIM<br>4710 ASHVILLE ST<br>PHILADELPHIA   PA   19136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060818326-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479638 - 10035878<br>SILVA-MONTOYA, TULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665345 - 10179903<br>SILVAS, PAUL J<br>8803 SORREL ST<br>BAKERSFIELD  CA  93307-5936 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 1367640 - 10187381<br>SILVASANTIS, RICARDO<br>16909 N BAY RD APT 605<br>SUNNY ISLES BEAC  FL  33160-4225 | POTENTIAL REFUND CLAIM | Disputed | $11.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333981 - 10094518<br>SILVEIRA, VICTOR<br>141 WALNUT STREET<br>IMPERIAL  PA  15126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040610575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478539 - 10034779<br>SILVER, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489229 - 10164849<br>SILVER, BRENDA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489229 - 10167822<br>SILVER, BRENDA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489229 - 10065058<br>SILVER, BRENDA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476949 - 10033189<br>SILVER, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075232 - 10189712<br>SILVER, DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $35.74 |
| 1506447 - 10067289<br>SILVER, EARIK L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369613 - 10184313<br>SILVER, ESTHER<br>8610 ALBEMARLE DR<br>NORFOLK  VA  23503-4606 | POTENTIAL REFUND CLAIM | Disputed | $13.36 |
| 2703246 - 10207397<br>SILVER, HOWARD | POTENTIAL REFUND CLAIM | Disputed | $73.26 |
| 1367316 - 10184381<br>SILVER, JAMES<br>2700 4TH ST NE<br>WASHINGTON  DC  20002-1208 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 2331912 - 10092449<br>SILVER, JULIE<br>4783 PEACHTREE RD<br>ATLANTA  GA  30341 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060834019-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468401 - 10024641<br>SILVER, NICHOLAS DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332177 - 10092714<br>SILVER, SALLY<br>4035 PALM BAY CIRCLE<br>WEST PALM BEACH  FL  33406 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041116172-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1360735 - 10015848<br>SILVERDALE K-FOUR<br>40 LAKE BELLEVUE DR., STE. 270<br>C/O LEIBSOHN & CO.<br>BELLEVUE  WA  98005 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1162558 - 10169690<br>SILVERDALE K-FOUR<br>40 LAKE BELLEVUE DR STE 270<br>C/O LEIBSOHN & CO<br>BELLEVUE  WA  98005 | EXPENSE PAYABLE | | $30,873.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5863    Entity F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707660 - 10140024<br>SILVERDALE WATER DISTRICT # 16<br>P.O. BOX 90025<br>BELLEVUE  WA  98009-9025 | UTILITIES | | $119.11 |
| 1502834 - 10055606<br>SILVERMAN, ALAN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476628 - 10032868<br>SILVERMAN, DANIEL LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479354 - 10035594<br>SILVERMAN, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681227 - 10223142<br>SILVERS, STEVEN<br>104 CANE COURT<br>BRUNSWICK  GA  00003-1520 | POTENTIAL REFUND CLAIM | Disputed | $26.96 |
| 1214161 - 10170866<br>SILVERSTEIN & POMERANTZ LLP<br>1444 WAZEE ST STE 335<br>DENVER  CO  80202 | EXPENSE PAYABLE | | $1,050.00 |
| 1361225 - 10016337<br>SILVERSTEIN - TRUSTEE, RAYMOND<br>Attn JEROME S. GOODMAN<br>THE GOODMAN GROUP<br>131A GAITHER DRIVE<br>MT. LAUREL  NJ  08054 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366383 - 10183945<br>SILVESTRE, GERARDO J<br>2852 W DIVERSEY #HOUSE<br>CHICAGO  IL  60647 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1291915 - 10188921<br>SILVESTRI, ANTHONY ROMANO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.94 |
| 1491770 - 10046125<br>SILVESTRI, MATTHEW VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1329550 - 10189844<br>SILVESTRO, MARK VINCENT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $148.58 |
| 1468766 - 10025006<br>SILVI, ANTHONY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668098 - 10180109<br>SILVIA, ARCINIEGA<br>7534 PARRAL DR<br>EL PASO  TX  79915-2003 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2697756 - 10211152<br>SILVIA, BENITEZ<br>22 CHAPEL HILL CIR<br>SAN ANTONIO  TX  78240-3903 | POTENTIAL REFUND CLAIM | Disputed | $40.05 |
| 2667039 - 10180510<br>SILVIA, BORUNDA<br>1309 ARIZONA AVE<br>EL PASO  TX  79902-4803 | POTENTIAL REFUND CLAIM | Disputed | $45.94 |
| 1484722 - 10040962<br>SILVIA, JEREMY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367868 - 10182479<br>SILVIA, TAMARA<br>3128 HUNT ROAD<br>ACWORTH  GA  30102 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |
| 2692188 - 10209285<br>SIM, MICHAEL<br>6440 MUSTER CT<br>CENTREVILLE  VA  20121-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.89 |
| 1489670 - 10044325<br>SIM, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034457 - 10173942<br>SIMA PRODUCTS CORPORATION<br>Attn ROB FEENEY<br>140 PENNSYLVANIA AVENUE<br>BLDG #5<br>OAKMONT  PA  15139 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $98,724.43 |
| 1488393 - 10165433<br>SIMA, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488393 - 10166806<br>SIMA, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488393 - 10064222<br>SIMA, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508762 - 10060982<br>SIMAKOSKI, GJORGI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498636 - 10051903<br>SIMAS, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479639 - 10035879<br>SIMCICK, BRETT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510725 - 10062771<br>SIMEON JR., CLEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743972 - 10176964<br>SIMEONE, LEE A DPM<br>11 E SCHAUMBURG RD<br>SCHAUMBURG  IL  60194 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1467191 - 10023649<br>SIMERLY, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680811 - 10221422<br>SIMERS, ADAM<br>9619 VINCA CIRCLE<br>CHARLOTTE  NC  28213-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.95 |
| 1465340 - 10021869<br>SIMIC, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683433 - 10222680<br>SIMIC, SLAVISA<br>5710 STILLWELL RD<br>ROCKVILLE  MD  20851-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467575 - 10023935<br>SIMIEN, ASHLEY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466416 - 10022945<br>SIMKULET, BROCK ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494161 - 10047428<br>SIMKUS II, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485568 - 10041808<br>SIMMERMAN, BRONSON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490349 - 10065412<br>SIMMERMAN, CHRISTOPHER LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690389 - 10216350<br>SIMMERS, MATTHEW<br>1412 W SUSQUEHANNA AVE<br>PHILADELPHIA  PA  19121-1617 | POTENTIAL REFUND CLAIM | Disputed | $29.87 |
| 2744555 - 10171243<br>SIMMERS, WAYNE J<br>12 REDSTONE ST<br>SOUTHINGTON  CT  06489-1130 | EXPENSE PAYABLE | | $2.40 |
| 2683895 - 10218767<br>SIMMONDS, FRANKLYN<br>333 MAMARONECK AVE #377<br>WHITE PLAINS  NY  10605-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: R )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479250 - 10035490<br>SIMMONDS, MARKIA JOI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683193 - 10220642<br>SIMMONDS, MICHAEL<br>121 PLYMOUTH PLACE<br>MIDDLETOWN  DE  00001-9709 | POTENTIAL REFUND CLAIM | Disputed | $87.27 |
| 1497676 - 10050943<br>SIMMONS JR., MICHAEL KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481322 - 10037562<br>SIMMONS, AARON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506104 - 10058803<br>SIMMONS, AARON BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366385 - 10185584<br>SIMMONS, ALBERT E<br>4477 HARVEST HILL RD<br>MEMPHIS  TN  38141-7609 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1506773 - 10059261<br>SIMMONS, AMANDA JOLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475526 - 10031766<br>SIMMONS, AMBER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332444 - 10092981<br>SIMMONS, ANDRE<br>109 ORCHARD HILL DRIVE<br>ALBANY GA 31701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050631964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1292263 - 10189076<br>SIMMONS, ANTHONY DEAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $51.31 |
| 1488807 - 10064636<br>SIMMONS, ARIA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468780 - 10025020<br>SIMMONS, ARTHUR K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330061 - 10090598<br>SIMMONS, BRENDA<br>1830 SHADOW CIRCLE<br>PARK CITY KS 67219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041018557-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331472 - 10092009<br>SIMMONS, BRIAN<br>179 BROOK RUN DRIVE<br>LUMBER BRIDGE NC 28357 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060830321-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490691 - 10045071<br>SIMMONS, CHARLES V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485843 - 10042083<br>SIMMONS, CINDY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505639 - 10058338<br>SIMMONS, DANA DONELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481130 - 10037370<br>SIMMONS, ERICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471560 - 10027800<br>SIMMONS, GABRIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363544 - 10187742<br>SIMMONS, GRANVILL C JR<br>PO BOX 3722<br>KINGSHILL  VI  00851-3722 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1369092 - 10185859<br>SIMMONS, GWENDOLY<br>4309 SETTERS RD<br>NASHVILLE  TN  37218-1832 | POTENTIAL REFUND CLAIM | Disputed | $14.99 |
| 1471022 - 10027262<br>SIMMONS, HENLEY LESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502978 - 10055701<br>SIMMONS, JACQUELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482201 - 10038441<br>SIMMONS, JAMAR ELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: FI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701784 - 10215917<br>SIMMONS, JAMES<br>5313 STEEPLECHASE CT<br>SPRING HILL  FL  34609-9514 | POTENTIAL REFUND CLAIM | Disputed | $27.49 |
| 2695142 - 10213830<br>SIMMONS, JAMES<br>1093 LARKSPUR LOOP<br>JACSONVILLE  FL  32259-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.38 |
| 1470165 - 10026405<br>SIMMONS, JESSICA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484451 - 10040691<br>SIMMONS, JOHN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469224 - 10025464<br>SIMMONS, JONATHAN DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466405 - 10022934<br>SIMMONS, JOSEPH HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479860 - 10036100<br>SIMMONS, JOSHUA ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683255 - 10218700<br>SIMMONS, KEITH<br>135-18 LIBERTY AVENUE<br>QUEENS  NY  11419-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474713 - 10030953<br>SIMMONS, KEITH AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326815 - 10087352<br>SIMMONS, KEN<br>7975 262ND ST NW<br>STANWOOD  WA  98292 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060915415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479039 - 10035279<br>SIMMONS, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472911 - 10029151<br>SIMMONS, MACEO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307457 - 10190036<br>SIMMONS, MARVIN LAMONT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.82 |
| 1496136 - 10049403<br>SIMMONS, MATTHEW LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690138 - 10216344<br>SIMMONS, MELIDA<br>11301 SW 160 COURT<br>MIAMI  FL  33196-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.24 |
| 1471228 - 10027468<br>SIMMONS, NICK ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506961 - 10059400<br>SIMMONS, ONITA MERCEDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681364 - 10222174<br>SIMMONS, ROBERT<br>12100 KNIGHTS KROSSING CI<br>1-207B<br>ORLANDO   FL   32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.69 |
| 1366387 - 10187224<br>SIMMONS, ROBERT J<br>2409 MEADE CIR<br>CHATTANOOGA   TN   37406-1539 | POTENTIAL REFUND CLAIM | Disputed | $8.65 |
| 1485151 - 10041391<br>SIMMONS, RUSSELL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510529 - 10062575<br>SIMMONS, RYANN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511773 - 10020055<br>SIMMONS, SARA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>SIMMONS, SARA V. CCS (CHARGE<br>NO: 494-2008-00510) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684496 - 10223729<br>SIMMONS, SARA<br>408 BROWNSTONE STREET<br>OLD HICKORY   TN   37138-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.33 |
| 1478570 - 10034810<br>SIMMONS, SELICIA CHANTELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482204 - 10038444<br>SIMMONS, SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485010 - 10041250<br>SIMMONS, SYRETTA P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703227 - 10208546<br>SIMMONS, TARA | POTENTIAL REFUND CLAIM | Disputed | $146.67 |
| 2697945 - 10215924<br>SIMMONS, TERRI<br>2021 BROOKS DR<br>FORESTVILLE  MD  20747-1053 | POTENTIAL REFUND CLAIM | Disputed | $262.49 |
| 1366384 - 10185583<br>SIMMONS, TODD M<br>10746 JORDAN LAKE RD<br>LAKE ODESSA  MI  48849-9584 | POTENTIAL REFUND CLAIM | Disputed | $32.57 |
| 1366386 - 10183946<br>SIMMONS, TODD R<br>604 DOUGLAS DR<br>JOHNSON CITY  TN  37604-1919 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1469342 - 10025582<br>SIMMONS, TRACEY JILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488695 - 10064524<br>SIMMONS, YOLANDA NICOLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494948 - 10048215<br>SIMMS II, CARL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691030 - 10214952<br>SIMMS, CAROLYN<br>3149 LAKECREST DR<br>FAYETTEVILLE  NC  28301 | POTENTIAL REFUND CLAIM | Disputed | $106.97 |
| 2334209 - 10094746<br>SIMMS, COLETTE<br>4736 BLAYBORN AVE<br>TEMPLE HILLS  MD  20748 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070325370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700215 - 10213288<br>SIMMS, DEREK<br>1415 JONES VILLAGE RD<br>HURLOCK  MD  27643 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 1500920 - 10054187<br>SIMMS, DERRICK ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473255 - 10029495<br>SIMMS, DESIREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491571 - 10045926<br>SIMMS, MARQUETTE DEMETRIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334058 - 10094595<br>SIMMS, MARTY<br>6217 DERBY DRIVE<br>FREDERICK  MD  21702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107541-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682818 - 10222619 SIMMS, NICOLE 206 SOURWOOD CT. JACKSONVILLE  NC  28540-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.88 |
| 2679878 - 10216423 SIMMS, RYAN 3369 COUNTRY WAY ROAD ANTIOCH  TN  37013-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.98 |
| 1465607 - 10022136 SIMMS, SHAWN CHRISTIAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368427 - 10182708 SIMO, SOTIRAQ 35386 OSAGE DR GLEN ELLYN  IL  60137 | POTENTIAL REFUND CLAIM | Disputed | $2.48 |
| 1361026 - 10016138 SIMON DEBARTOLO GROUP, L.P. Attn MEGAN MAGYERY NATIONAL CITY CENTER 225 W. WASHINGTON STREET INDIANAPOLIS  IN  46204-3438 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1504925 - 10057624 SIMON III, JOHN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1360646 - 10015760 SIMON PROP. GRP (IL) LP C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1360393 - 10015507 SIMON PROPERTY GROUP (TEXAS), L.P. Attn BILL REED 115 WEST WASHINGTON STREET INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                 Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360784 - 10015897<br>SIMON PROPERTY GROUP TEXAS LP<br>Attn PERRY MASON<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>DON GANDOLF<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360696 - 10015810<br>SIMON PROPERTY GROUP, L.P.<br>Attn MARK PALOMBARO<br>115 WEST WASHINGTON STREET<br>SUITE 15 EAST<br>INDIANAPOLIS IN 46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332785 - 10093322<br>SIMON, ANGELA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567016736-0003-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332838 - 10093375<br>SIMON, ANGELA D | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567016736-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693947 - 10215140<br>SIMON, ANTIONNE<br>899 POWERS FERRY RD<br>MARIETTA GA 30067-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.07 |
| 2331450 - 10091987<br>SIMON, ARIANA<br>3808 TRENTON DR.<br>SNELLVILLE GA 30039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567016736-0009-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332791 - 10093328<br>SIMON, ARIANA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567016736-0010-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332789 - 10093326<br>SIMON, CHLOE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567016736-0008-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3662           Entity: R.L.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331401 - 10091938<br>SIMON, CHLOE<br>3808 TRENTON DR.<br>SNELLVILLE  GA  30039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567016736-0007-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506868 - 10059331<br>SIMON, COREY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502382 - 10066917<br>SIMON, DANI ALFRED<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1503986 - 10056685<br>SIMON, DANIEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484291 - 10040531<br>SIMON, DAVID J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366389 - 10187645<br>SIMON, ERMINE A<br>20121 NW 14TH AVE<br>MIAMI  FL  33169-2727 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 1472727 - 10028967<br>SIMON, GREGORY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496631 - 10049898<br>SIMON, IAN ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334350 - 10094887<br>SIMON, JOHN<br>1261 FIRETHORN DRIVE<br>EASTON  PA  18045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061245145-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490546 - 10044951<br>SIMON, JOSEPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680739 - 10216504<br>SIMON, MCDANIEL<br>1689 EAST 52ND STREET<br>BROOKLYN  NY  11234-0000 | POTENTIAL REFUND CLAIM | Disputed | $230.36 |
| 1477629 - 10033869<br>SIMON, NICHOLAS ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366388 - 10183170<br>SIMON, OWEN J<br>443 13TH AVE N<br>SAINT PETERSBURG  FL  33701-1125 | POTENTIAL REFUND CLAIM | Disputed | $62.00 |
| 2697767 - 10208236<br>SIMON, PHYLLIS<br>205 GLADESIDE PATH<br>SUWANEE  GA  30024-1552 | POTENTIAL REFUND CLAIM | Disputed | $74.75 |
| 1507245 - 10059612<br>SIMON, RAKEDA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366390 - 10187225<br>SIMON, SANDRA E<br>4056 YORKTOWN DR<br>BOOTHWYN  PA  19061-2460 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685535 - 10217944<br>SIMON, SEAN<br>7791 WEST SHORE RD<br>PASADENA   MD   21122-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.06 |
| 1493059 - 10066005<br>SIMON, SHELLEY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493059 - 10164508<br>SIMON, SHELLEY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2332787 - 10093324<br>SIMON, SPENCER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567016736-0006-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331400 - 10091937<br>SIMON, SPENCER<br>3808 TRENTON DR. SW<br>SNELLVILLE  GA   30039 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567016736-0005-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468311 - 10024551<br>SIMON, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511080 - 10063126<br>SIMON, ZAKIYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464825 - 10021354<br>SIMONE, LANEY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: R.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697667 - 10215482<br>SIMONE, ROBERT<br>13081 61ST LN N<br>WEST PALM BEACH  FL  33412-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.26 |
| 1502196 - 10165434<br>SIMONEAU, KRISTIN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502196 - 10166651<br>SIMONEAU, KRISTIN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502196 - 10066828<br>SIMONEAU, KRISTIN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1480305 - 10036545<br>SIMONEAUX, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474870 - 10031110<br>SIMONEAUX, NICHOLAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511435 - 10018067<br>SIMONELLI, GERI<br>224 HARMONY ST.<br>BRIDGEPORT  CT  06606-4344 | LITIGATION<br>CASE NO: ?? LL IS DEFENDING CC; SUPERIOR COURT JD OF FAIRFIELD AT BRIDGEPORT | Contingent, Disputed, Unliquidated | Unknown |
| 1498378 - 10051645<br>SIMONIAN, SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691063 - 10216215<br>SIMONS, AUSTIN<br>6298 N WATER CRESS CIR<br>COLUMBIA   MO   65202-7214 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1477032 - 10033272<br>SIMONS, BRETT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465028 - 10021557<br>SIMONS, DAVID KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465901 - 10022430<br>SIMONS, GUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1280171 - 10188949<br>SIMONS, JORDAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $196.32 |
| 2330045 - 10090582<br>SIMONS, PATRICIA<br>107 VIZSIA POINT<br>BELDING  MI  48809 | POTENTIAL CLAIM CLAIM NUMBER - 20060135888-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2690644 - 10204782<br>SIMONS, ROBIN<br>7865 CAMINO REAL<br>MIAMI  FL  33143-6879 | POTENTIAL REFUND CLAIM | Disputed | $32.97 |
| 2329172 - 10089709<br>SIMONS, SANDRA<br>4953 NORTH 450 EAST<br>CRAIGVILLE  IN  46731 | POTENTIAL CLAIM CLAIM NUMBER - 20051145126-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497188 - 10050455<br>SIMONS, SEAN HERBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467655 - 10063528<br>SIMONSON, ALLAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2666648 - 10179949<br>SIMPKINS, BRANDON<br>2701 78TH STREET<br>LUBBOCK  TX  794230000 | POTENTIAL REFUND CLAIM | Disputed | $34.66 |
| 2702006 - 10209910<br>SIMPKINS, DERRICK<br>17925 LESLIE RD<br>ROCHDALE VILLAGE  NY  11434-2733 | POTENTIAL REFUND CLAIM | Disputed | $806.39 |
| 1488176 - 10064005<br>SIMPKINS, EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488176 - 10164814<br>SIMPKINS, EDWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1034662 - 10174063<br>SIMPLETECH<br>Attn ALAN DOCHERTY<br>1830 EAST WARNER AVE<br>SANTA ANA  CA  92705 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,793,484.62 |
| 1466261 - 10022790<br>SIMPLICE, MELITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1213987 - 10169942<br>SIMPLY ENTERTAINMENT<br>1400 NE YOUNG AVE<br>STE 6<br>BENTONVILLE  AR  72712 | EXPENSE PAYABLE | | $190.00 |
| 1128639 - 10170529<br>SIMPLY WIRED LLC<br>78 N 1ST ST<br>BANGOR  PA  18013 | EXPENSE PAYABLE | | $1,315.00 |
| 2328682 - 10089219<br>SIMPOSON, JAMIE<br>11453 HANOVER ROAD<br>CINCINNATI  OH  45240 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061229969-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482763 - 10039003<br>SIMPSON II, ERIC LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497993 - 10051260<br>SIMPSON, ALVON NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366392 - 10183171<br>SIMPSON, BARBARA A<br>317 BLUE RIDGE DR<br>OLD HICKORY  TN  37138-1509 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2664721 - 10180903<br>SIMPSON, BONNIE<br>PO BOX 156<br>WAYNE  OK  73095-0156 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1481688 - 10037928<br>SIMPSON, BRETT ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475856 - 10032096<br>SIMPSON, CAMRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486547 - 10042787<br>SIMPSON, CHRIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366391 - 10184767<br>SIMPSON, DANIEL T<br>3926 BALSAM DR<br>NICEVILLE  FL  32578-1142 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1486688 - 10042928<br>SIMPSON, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471568 - 10027808<br>SIMPSON, DEVON ORIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331704 - 10092241<br>SIMPSON, DOUGLAS<br>3509 PENTENDELTON WAY<br>LAND O' LAKES  FL  34639 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051213592-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510596 - 10062642<br>SIMPSON, EBONY FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495551 - 10048818<br>SIMPSON, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367119 - 10187656<br>SIMPSON, GEORGE<br>128 SAND CASTLE WAY<br>NEPTUNE BEACH  FL  32266-3278 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 2690552 - 10210576<br>SIMPSON, GOLDA<br>305 LINDEN BLVD   #F9<br>BROOKLYN  NY  11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.39 |
| 1467951 - 10063605<br>SIMPSON, GORDON P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1467951 - 10165435<br>SIMPSON, GORDON P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467951 - 10166807<br>SIMPSON, GORDON P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2689588 - 10219287<br>SIMPSON, GREGORY<br>46 ASHMEAD PLACE SOUTH<br>PHILADELPHIA  PA  19144 | POTENTIAL REFUND CLAIM | Disputed | $403.04 |
| 2702417 - 10206055<br>SIMPSON, HELEN<br>638 DOVER RD<br>PASADENA  MD  21122 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 2334867 - 10181740<br>SIMPSON, HELEN<br>638 DOVER RD<br>PASADENA  MD  21122 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478439 - 10034679<br>SIMPSON, JAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692027 - 10213263<br>SIMPSON, JEFF<br>85847 577TH AVE<br>WAYNE   NE  68787-8122 | POTENTIAL REFUND CLAIM | Disputed | $108.33 |
| 2695938 - 10216070<br>SIMPSON, JEREMIAH<br>331 EDGEWATER DR<br>KNOXVILLE   TN   37918 | POTENTIAL REFUND CLAIM | Disputed | $37.11 |
| 1465407 - 10021936<br>SIMPSON, JOEL PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484131 - 10040371<br>SIMPSON, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464294 - 10020823<br>SIMPSON, KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466400 - 10022929<br>SIMPSON, KIA M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250877 - 10188885<br>SIMPSON, KIRK ALLEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511403 - 10018035<br>SIMPSON, KRISTINA<br>7218 LYNFORD ST.<br>PHILADELPHIA  PA  19149 | LITIGATION<br>CASE NO: 2671; COURT OF COMMON PLEASE, PHILADELPHIA COUNTY, PHILADELPHIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1271292 - 10189624<br>SIMPSON, LANGFORD MAURICE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $91.44 |
| 1472516 - 10028756<br>SIMPSON, LAUREN D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496857 - 10050124<br>SIMPSON, MANISHIA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491098 - 10045453<br>SIMPSON, MARK NAVALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482844 - 10039084<br>SIMPSON, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368239 - 10184173<br>SIMPSON, MAURICE<br>1042 N PULASKI RD<br>CHICAGO  IL  60651 3640 | POTENTIAL REFUND CLAIM | Disputed | $3.14 |
| 2690738 - 10214933<br>SIMPSON, MYRDIS<br>9500 CARIBBEAN BLVD<br>MIAMI  FL  33189-1555 | POTENTIAL REFUND CLAIM | Disputed | $36.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369599 - 10186742<br>SIMPSON, NOEL<br>FNANB CHASTAIN<br>VA | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2328246 - 10088783<br>SIMPSON, PAUL<br>1010 S AUSTIN<br>AMARILLO   TX   79102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041026777-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477263 - 10033503<br>SIMPSON, PORSCHE JANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697281 - 10211121<br>SIMPSON, RICHARD<br>1287 HANCOCK ST<br>BROOKLYN   NY   11221-5340 | POTENTIAL REFUND CLAIM | Disputed | $25.72 |
| 1496331 - 10049598<br>SIMPSON, RONNICA ALLISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465665 - 10022194<br>SIMPSON, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483272 - 10039512<br>SIMPSON, SAM GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290981 - 10189222<br>SIMPSON, SEMONE ANTOINE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $139.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507184 - 10059575<br>SIMPSON, STARR CESKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665803 - 10179405<br>SIMPSON, TAMMY R<br>514 OCEANHILL DR<br>HUNTINGTON BEACH   CA   92648-3748 | POTENTIAL REFUND CLAIM | Disputed | $5.16 |
| 1507145 - 10067477<br>SIMPSON, TAMMY R.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2334216 - 10094753<br>SIMPSON, TIFFINY<br>3336 CURTIS DR<br>APT #204<br>SUITLAND   MD   20746 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437119-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497265 - 10050532<br>SIMPSON, TYREE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476195 - 10032435<br>SIMPSON, VALERIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492059 - 10046414<br>SIMPSON, VICTOR PURCELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689798 - 10210469<br>SIMPSON, VONDA<br>EMPLOYER'S EXPENSE TAX<br>CHICAGO  IL  21001 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480024 - 10036264<br>SIMPSON, WILLIAM LUTHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501842 - 10055010<br>SIMS LI, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331741 - 10092278<br>SIMS, AVERY<br>1508 HARVOR POINT PKWY<br>ATLANTA  GA  30350 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060862634-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491467 - 10045822<br>SIMS, BRANDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669095 - 10180221<br>SIMS, CHARLENE<br>1005 N DWIGGINS ST<br>GRIFFITH  IN  46319-2447 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1475442 - 10031682<br>SIMS, CHRISTOPHER DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485315 - 10041555<br>SIMS, CYNTHIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488518 - 10064347<br>SIMS, DERRICK RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466069 - 10022598<br>SIMS, EDWARD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505944 - 10058643<br>SIMS, ELIZABETH X<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367863 - 10187394<br>SIMS, FRANCES<br>3805 MEDLOCK BRIDGE RD<br>NORCROSS  GA  30092-2638 | POTENTIAL REFUND CLAIM | Disputed | $44.46 |
| 1051245 - 10085806<br>SIMS, GERMANY GERMAINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $165.56 |
| 1476000 - 10032240<br>SIMS, GIL DANA ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467503 - 10023887<br>SIMS, GWENDOLYN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329018 - 10089555<br>SIMS, IDA<br>5218 OLDSHIRE ROAD<br>LOUISVILLE  KY  40229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070351511-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682534 - 10223553<br>SIMS, JALETTE<br>724 EAST HENDERSON DRIVE<br>CHATTANOOGA  TN  37411-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.25 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666627 - 10177322<br>SIMS, JAME<br>9803 W. SAM HOUSTON PKWY<br>HOUSTON  TX  770990000 | POTENTIAL REFUND CLAIM | Disputed | $25.11 |
| 2329364 - 10089901<br>SIMS, JARED<br>8809 ARBOR LAKE<br>#1215<br>INDIANAPOLIS  IN  46268 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070139813-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668131 - 10179074<br>SIMS, JEFFERY<br>12651 BLUFFVIEW DR<br>BALCH SPRINGS  TX  75180-4827 | POTENTIAL REFUND CLAIM | Disputed | $40.50 |
| 2691876 - 10204876<br>SIMS, JIMMY<br>2286 MCCULLOUGH BLVD<br>TUPELO  MS  38801-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.61 |
| 1470515 - 10026755<br>SIMS, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482770 - 10039010<br>SIMS, JUDY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701680 - 10210065<br>SIMS, KATHLEEN<br>209 JESSIE ST<br>JOLIET  IL  60433-1447 | POTENTIAL REFUND CLAIM | Disputed | $127.38 |
| 2665510 - 10177808<br>SIMS, KINDRA<br>811 E 88TH ST<br>LOS ANGELES  CA  90002-1030 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487085 - 10043325<br>SIMS, MARIO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330828 - 10091365<br>SIMS, MARK<br>4 BROWN AVE<br>PARKERSBURG  WV  26101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040921658-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473603 - 10029843<br>SIMS, MELISSA SKYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689667 - 10220184<br>SIMS, MICHAEL<br>1003 HIGHVIEW DRIVE<br>CAPITOL HEIGHTS   MD | POTENTIAL REFUND CLAIM | Disputed | $145.45 |
| 2689549 - 10220197<br>SIMS, MICHAEL<br>10347 ITTNER DR.<br>DELLWOOD  MO  63136-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.37 |
| 2670828 - 10177464<br>SIMS, NANCY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $56.60 |
| 1366394 - 10188071<br>SIMS, OSCAR L<br>12137 HATMAKER LN<br>KNOXVILLE  TN  37932-2820 | POTENTIAL REFUND CLAIM | Disputed | $18.75 |
| 2664959 - 10178341<br>SIMS, PAUL<br>12124 COLORADO BLVD APT 302<br>THORTON   CO  80241 | POTENTIAL REFUND CLAIM | Disputed | $3.63 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366393 - 10185585<br>SIMS, PONI L<br>20 E CENTER ST APT 2<br>WIND GAP  PA  18091-1262 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1480202 - 10036442<br>SIMS, RICHARD NICHELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333959 - 10094496<br>SIMS, ROBERT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040208975-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486765 - 10043005<br>SIMS, STEPHEN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328992 - 10089529<br>SIMS, TRAVIS<br>1524 21ST ST<br>BEDFORD  IN  47421 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041121457-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480877 - 10037117<br>SIMS, WINSTON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681909 - 10224043<br>SIMSIII, CALVIN<br>3021 LYNWORTH PLACE<br>CHARLOTTE  NC  28212-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.37 |
| 1368618 - 10185812<br>SIMUTINTA, MARTIN<br>3846 S SPRING AVE<br>SAINT LOUIS  MO  63116-4947 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653- Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1159553 - 10171710<br>SIMVEST REAL ESTATE II LLC<br>655 MONTGOMERY ST STE 1190<br>SAN FRANCISCO  CA  94111 | EXPENSE PAYABLE | | $62,291.67 |
| 1497078 - 10050345<br>SINAGRA, GINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498271 - 10051538<br>SINAGRA, HEATHER ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685072 - 10219860<br>SINARS, GRAHAM<br>913 21ST STREET<br>5<br>KNOXVILLE  TN  37916-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.68 |
| 1174933 - 10170555<br>SINAY FAMILY LLC & TRUST<br>1801 CENTURY PARK EAST<br>STE 2101<br>LOS ANGELES  CA  90067 | EXPENSE PAYABLE | | $25,607.50 |
| 1360809 - 10015922<br>SINAY FAMILY LLC AND TRUST<br>Attn MICHAEL BLUMENFELD<br>1801 CENTURY PARK EAST<br>SUITE 2101<br>LOS ANGELES  CA  90067 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484035 - 10040275<br>SINCLAIR, ANDREW LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366395 - 10183947<br>SINCLAIR, BRIAN M<br>5916 W MAIN BLVD<br>BATH  PA  18014-9051 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684021 - 10221760<br>SINCLAIR, ERIC<br>10718 MUSTANG RIDGE<br>CONVERSE  TX  78109-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.69 |
| 2682345 - 10223542<br>SINCLAIR, MATTHEW<br>9563 DUNSTABLE DRIVE<br>SAN ANTONIO  TX  78239-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.21 |
| 1496768 - 10050035<br>SINCLAIR, RAPHAEL ALPHONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508604 - 10060824<br>SINCLAIR, RICARDO M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498879 - 10052146<br>SINCLAIR, STEVEN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703153 - 10216180<br>SINDIA, BARRIOS<br>12 S BEACH 17TH ST 190<br>GLEN OAKS STA  NY  11691-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 2690997 - 10214183<br>SINEAD, MITCHELL<br>24 BARBARA ST<br>BETH PAGE  NY  11714-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |
| 1487104 - 10043344<br>SINEGAL, MAXWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706994 - 10137877<br>SINEGAL, RONALD<br>410 CHEVIS RD<br>ABBEVILLE  LA  70510 | LITIGATION<br>CLAIM NUMBER: YLB/67426    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470729 - 10026969<br>SINES, CIARA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664835 - 10177757<br>SING, SHAWN<br>13200 SE 35TH ST<br>CHOCTAW  OK  730200000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 2328512 - 10089049<br>SINGAE, DIRRU<br>8631 CLOVER MEADOW DR<br>DALLAS  TX  75234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060528895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477457 - 10033697<br>SINGER, CRAIG J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704791 - 10138297<br>SINGER, DANIEL<br>Attn DANIEL SIGNER<br>DANIEL@IDEAMEN.ORG | POTENTIAL CLAIM<br>DISPUTE WITH CUSTOMER<br>ABOUT USE OF CONTROL 4<br>SYSTEM. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366795 - 10183996<br>SINGER, DEBORAH<br>11333 W DIANA AVE<br>PEORIA  AZ  85345-3434 | POTENTIAL REFUND CLAIM | Disputed | $3.45 |
| 2331954 - 10092491<br>SINGER, JONATHAN<br>3714 RED MAPLE CIRCLE<br>DELRAY BEACH  FL  33445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A667004309-0001-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495106 - 10048373<br>SINGER, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473641 - 10029881<br>SINGER, MAX PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498662 - 10051929<br>SINGER, MIKE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690188 - 10214588<br>SINGER, RONIT<br>2800 ISLAND BLVD<br>AVENTURA  FL  33160-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.57 |
| 1366396 - 10182333<br>SINGH, AMRIT P<br>27 ERNA CT APT B<br>UPPER DARBY  PA  19082-1803 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 1503939 - 10056638<br>SINGH, ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690175 - 10214904<br>SINGH, ANRIT<br>57 LONGVIEW CR<br>BERWYN  PA  19312-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.22 |
| 1489087 - 10064916<br>SINGH, BIR MOHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511272 - 10063318<br>SINGH, DALJIT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496650 - 10049917<br>SINGH, DOOLCHAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689383 - 10220263<br>SINGH, GURBIR<br>7981 NORTHWAY DRIVE<br>HANOVER PARK  IL  60133 | POTENTIAL REFUND CLAIM | Disputed | $334.98 |
| 1484609 - 10040849<br>SINGH, GURKAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504286 - 10056985<br>SINGH, GURPREET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506316 - 10058925<br>SINGH, GURSHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702865 - 10216004<br>SINGH, GURVIR<br>32-45 71ST<br>ELMHURST  NY  11370-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.31 |
| 2703086 - 10216088<br>SINGH, HARVINDE<br>6017 69TH ST<br>MASPETH  NY  11378-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.94 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503312 - 10056011<br>SINGH, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510752 - 10062798<br>SINGH, JUDE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684725 - 10218858<br>SINGH, KARAN<br>520 SUGARLAND RUN DR.<br>STERLING  VA  20164-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.44 |
| 1508014 - 10060234<br>SINGH, KEMNARINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475836 - 10032076<br>SINGH, KRISTINA DEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684424 - 10218827<br>SINGH, MAHIPAL<br>6133 RALEIGH STREET<br>917<br>ORLANDO  FL  32835-0000 | POTENTIAL REFUND CLAIM | Disputed | $343.63 |
| 1505851 - 10058550<br>SINGH, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690384 - 10213541<br>SINGH, NUNINDER<br>7414 LOBLOLLY BAY TRL<br>BRADENTON  FL  34202-4167 | POTENTIAL REFUND CLAIM | Disputed | $70.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503938 - 10056637<br>SINGH, RAHUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332638 - 10093175<br>SINGH, RASHPAL<br>80 LINCOLN AVE<br>CARTERET   NJ   7008 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051009679-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489628 - 10044283<br>SINGH, REYAD RENNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511027 - 10063073<br>SINGH, RONALD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510922 - 10062968<br>SINGH, SANDEEP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510711 - 10062757<br>SINGH, SEAN VISHAAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489055 - 10064884<br>SINGH, SUPRIYA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500912 - 10054179<br>SINGH, TADHBIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509751 - 10061797<br>SINGH, TALWINDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492575 - 10065700<br>SINGH, TEG MOHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506963 - 10059402<br>SINGH, TONASHA AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492963 - 10065934<br>SINGH, VENKATESHWARA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684322 - 10218816<br>SINGH, VIKRAM<br>2011 WESTSIDE CT.<br>SUGAR LAND   TX   77478-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.85 |
| 1035214 - 10174091<br>SINGING MACHINE CO, THE<br>PO BOX 79001<br>CRESTMARK BANK<br>DETROIT   MI   48279-1798 | MERCHANDISE PAYABLE | | $144,973.29 |
| 2690436 - 10215911<br>SINGLETARY, CAROLYN<br>2130 DUNSFORD TERR<br>JACKSONVILLE   FL   32207-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.70 |
| 1467474 - 10023858<br>SINGLETARY, SYDNI ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486266 - 10042506<br>SINGLETON IV, GEORGE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467837 - 10063564<br>SINGLETON, BRYAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691975 - 10212223<br>SINGLETON, CRANDON<br>7203 S MAPLEWOOD AVE<br>CHICAGO  IL  60629-2047 | POTENTIAL REFUND CLAIM | Disputed | $41.71 |
| 1461395 - 10015173<br>SINGLETON, DANNY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YNB C  13318 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487679 - 10043919<br>SINGLETON, DANNY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489305 - 10044058<br>SINGLETON, GREGORY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685542 - 10219899<br>SINGLETON, JANAE<br>4817 YORK ST.<br>METAIRIE  LA  00007-0001 | POTENTIAL REFUND CLAIM | Disputed | $113.65 |
| 1467056 - 10023542<br>SINGLETON, JESSICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363545 - 10186909<br>SINGLETON, JOHN B JR<br>1016 CONCORD AVE<br>CHESTER  PA  19013-3730 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 1466997 - 10023483<br>SINGLETON, JOSEPH ONLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509528 - 10067740<br>SINGLETON, MIKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480521 - 10036761<br>SINGLETON, MILDRED HAYES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485782 - 10042022<br>SINGLETON, NICOLE ANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476933 - 10033173<br>SINGLETON, SANTELL JEHIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483611 - 10039851<br>SINGLETON, SHAINA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485930 - 10042170<br>SINGLETON, STEVEN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473191 - 10029431<br>SINGLETON, TAISIA JANAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331714 - 10092251<br>SINGLETON, TARENA A<br>137 TIFFANY TRAIL<br>RIVERDALE  GA  30274 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041229130-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366397 - 10184768<br>SINGLETON, TERRY J<br>3068 SUNRISE<br>MEMPHIS  TN  38127-6044 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2679343 - 10222274<br>SINGLETONYOUNG, RONALD<br>2308 LILAC LANE<br>RALEIGH  NC  27612-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.36 |
| 2668966 - 10180742<br>SINGLEY, MARILYN<br>6309 CRADLE RIVER DR<br>INDIANAPOLIS  IN  46221 4178 | POTENTIAL REFUND CLAIM | Disputed | $7.30 |
| 2682373 - 10218609<br>SINHA, ERICK<br>404 PARKVIEW CT.<br>HURST  TX  76053-0000 | POTENTIAL REFUND CLAIM | Disputed | $521.12 |
| 1502612 - 10055440<br>SINIBALDI, ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471438 - 10027678<br>SINK, DUSTIN KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332138 - 10092675<br>SINK, SCOTT<br>5467 RIVER TRAIL RD S<br>JACKSONVILLE  FL  32277 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051038582-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684282 - 10216843<br>SINKFIELD, CURTIS<br>6026 16TH AVE N<br>ST. PETERSBURG  FL  33710-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.53 |
| 2685409 - 10220056<br>SINKLER, OZZIE<br>514 SOUTH ST<br>ORLANDO  FL  32805-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.75 |
| 2333437 - 10093974<br>SINKOVICH, GREGORY<br>DANVILLE  PA  17821 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050523952-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328848 - 10089385<br>SINKS, JOHN A<br>549 E. MAIN ST.<br>HENDERSONVILLE  TN  37075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050503685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366398 - 10183948<br>SINNAWI, JALAL S<br>11462 GERALD DR<br>WARREN  MI  48093-2603 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2330738 - 10091275<br>SINNO, RAMZI<br>8919 DARCY HOPKINS DR<br>CHARLOTTE  NC  28277 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041021681-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491370 - 10045725<br>SINNOTT, DANIEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689094 - 10218258<br>SINSIMER, JEREMY<br>155 W 60TH ST 4F3<br>NEW YORK  NY  10023-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.96 |
| 2702332 - 10211382<br>SINTES, JON<br>97 CATAMARAN LN<br>SHAHMAR  FL  32579-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.21 |
| 1498221 - 10051488<br>SINZ, JOSHUA LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679363 - 10222275<br>SIP, MARCIN<br>3738 N. OSCEOLA AVE<br>CHICAGO  IL  60634-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.43 |
| 1474224 - 10030464<br>SIPE, ANDERSON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509626 - 10067789<br>SIPE, JONATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368080 - 10184154<br>SIPE, JONATHAN<br>1812 IRONWOOD CT W<br>OLDSMAR  FL  34677-2724 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 1483693 - 10039933<br>SIPE, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664960 - 10180929<br>SIPES, HEATH<br>PO BOX 8692<br>PUEBLO  CO  81008-8692 | POTENTIAL REFUND CLAIM | Disputed | $13.49 |
| 1505665 - 10058364<br>SIPES, JERAMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1283486 - 10189959<br>SIPIRAN, JEFFREY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.66 |
| 1490959 - 10045314<br>SIPPEL, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1197535 - 10170128<br>SIR BARTON PLACE LLC<br>PO BOX 12128<br>LEXINGTON  KY  40580-2128 | EXPENSE PAYABLE | | $43,296.97 |
| 1361062 - 10016174<br>SIR BARTON PLACE, LLC<br>Attn PATRICK FITZGERALD<br>P. O. BOX 12128<br>C/O PATRICK W. MADDEN<br>LEXINGTON  KY  40580-2128 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2700682 - 10215733<br>SIRAGE, MOHAMED<br>2800 SW 23RD WAY<br>DAVIE  FL  33314-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.02 |
| 2696672 - 10208155<br>SIRCAR, SUBHASIS<br>2305 SUMMERWOOD DR<br>RICHMOND  VA  23233-2404 | POTENTIAL REFUND CLAIM | Disputed | $64.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329170 - 10089707<br>SIRCY, DONNA<br>4669 HARMONY LANDING RD<br>SPRINGFIELD   TN   37172 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041020188-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508814 - 10061034<br>SIRIANNI, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689636 - 10219215<br>SIRIANNI, JUSTIN<br>5914 OAK HILL CT.<br>EXPORT  PA  15632 | POTENTIAL REFUND CLAIM | Disputed | $155.90 |
| 1369808 - 10186779<br>SIRIAPHIPHATAMO, NOPADOL<br>935 BRANCH DR<br>HERNDON   VA   20170-3403 | POTENTIAL REFUND CLAIM | Disputed | $16.70 |
| 1488229 - 10166243<br>SIRICO, JONATHAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488229 - 10064058<br>SIRICO, JONATHAN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488229 - 10166808<br>SIRICO, JONATHAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1496109 - 10049376<br>SIRKIN, JENNIFER ANNA-MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702229 - 10208512<br>SIRLAINE, ROCHA<br>11 MEDFORD ST 2<br>MEDFORD  MA  02155-6501 | POTENTIAL REFUND CLAIM | Disputed | $118.12 |
| 1489245 - 10167877<br>SIRLES, WENDY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1489245 - 10164640<br>SIRLES, WENDY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489245 - 10065074<br>SIRLES, WENDY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2333803 - 10094340<br>SIRNA, JUSTIN<br>38 LONGVIEW ROAD<br>COATESVILLE  PA  19320 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050317653-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1366987 - 10187310<br>SIROTA, STEPHEN<br>1725 W LINDNER AVE<br>MESA  AZ  85202-6515 | POTENTIAL REFUND CLAIM | Disputed | $2.34 |
| 2691232 - 10206297<br>SIRRIDGE, SUSAN<br>3921 W 73RD ST<br>OVERLAND PARK  KS  66208-2924 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2690823 - 10213559<br>SIRS<br>3611 14TH AVE NE<br>NAPLES  FL  34120 | POTENTIAL REFUND CLAIM | Disputed | $260.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3652-5                    Exhibit F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680806 - 10219144<br>SISCO, ADAM<br>125 CARRINGTON LANE<br>BROOKS  GA  30205-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.45 |
| 1465712 - 10022241<br>SISCO, CANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366399 - 10187226<br>SISCO, MICHELLE F<br>232 PALM DR APT 8<br>NAPLES  FL  34112-4943 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 2664964 - 10178342<br>SISE, BRAD<br>17048 E DEWBERRY DR<br>PARKER  CO  80134-8829 | POTENTIAL REFUND CLAIM | Disputed | $306.67 |
| 1492319 - 10163606<br>SISE, BRAD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492319 - 10166101<br>SISE, BRAD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492319 - 10168097<br>SISE, BRAD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492319 - 10167149<br>SISE, BRAD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                                     Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492319 - 10166524<br>SISE, BRAD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492319 - 10065518<br>SISE, BRAD A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492319 - 10167501<br>SISE, BRAD A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1479827 - 10036067<br>SISEMORE, MICHAEL RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498655 - 10051922<br>SISEMORE, NATHANIAL JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691114 - 10209154<br>SISIMIT, TIMOTEO<br>2814 NORTHAMPTON RD<br>TOBYHANNA  PA  18466-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.06 |
| 1485689 - 10041929<br>SISK, JEFFREY CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470795 - 10027035<br>SISSENSTEIN, STEFAN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653                                     Entity: F.1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701716 - 10208628<br>SISSON, CHARLES<br>4884 ROBIN HOOD RD<br>NORFOLK  VA  23513-2747 | POTENTIAL REFUND CLAIM | Disputed | $140.16 |
| 2335185 - 10181803<br>SISSON, CHARLES<br>4884 ROBIN HOOD RD<br>NORFOLK  VA  23513 | POTENTIAL REFUND CLAIM | Disputed | $140.16 |
| 2743936 - 10177091<br>SISSON, JAMES MD<br>THE REGENTS OF THE U M<br>PO BOX 33872<br>DETROIT  MI  48232 | POTENTIAL REFUND CLAIM | Disputed | $34.05 |
| 1467061 - 10023547<br>SISSON, MICHAEL BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690256 - 10206878<br>SISTERNA, PABLO<br>627 129TH ST<br>COLLEGE POINT  NY  11356-1311 | POTENTIAL REFUND CLAIM | Disputed | $33.12 |
| 2330031 - 10090568<br>SITARZ, KELLI<br>435 BIG CLOUD PATH<br>LAKE IN THE HILLS  IL  60156 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051130824-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104968 - 10171835<br>SITE A LLC<br>PO BOX 480070<br>C/O JORDON PERLMUTTER & CO<br>DENVER  CO  80248-0070 | EXPENSE PAYABLE | | $41,998.47 |
| 2692476 - 10207861<br>SITH, AHMAD<br>942 PENNSYLVANIA ST<br>WHITEHALL  PA  18052-7964 | POTENTIAL REFUND CLAIM | Disputed | $105.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503656 - 10056355<br>SITHIVONG, ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366400 - 10186769<br>SITLER, ROBERT J<br>133 BILLINGSLEY DR<br>CHALFONT  PA  18914-3551 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 1036109 - 10174032<br>SITOA CORPORATION, INC<br>1900 S. NORFOLK STREET, #305<br>SAN MATEO  CA  94403 | MERCHANDISE PAYABLE | | $455.05 |
| 1107326 - 10171649<br>SITTEMA BULLOCK REALTY PARTNER<br>PO BOX 3434<br>SB ADVISORS MICHAEL C BULLOCK<br>ENGLEWOOD  CO  80155-3434 | EXPENSE PAYABLE | | $39,409.78 |
| 2701317 - 10211379<br>SITTER, STEVE<br>5350 MAIN ST<br>UXBRIDGE  MA  01569-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.32 |
| 1491985 - 10046340<br>SITTHIDETH, VICHIT MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469282 - 10025522<br>SITZ, COLE HOUSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465534 - 10022063<br>SITZ, TRISTAN SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485324 - 10041564<br>SITZMAN, BRANDON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366401 - 10183949<br>SIU, SANTIAGO K<br>9171 FIRETHORN CT<br>MENESSES  VA  22203-3236 | POTENTIAL REFUND CLAIM | Disputed | $83.56 |
| 1499664 - 10052931<br>SIUTA, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689780 - 10209063<br>SIVARAJAN, THENMATH<br>7911 TETON RD<br>ORLAND PARK  IL  60462-6903 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1366402 - 10183950<br>SIVELS, GERALD L<br>946 N AUSTIN BLVD # 1<br>OAK PARK  IL  60302-1778 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 2669460 - 10177625<br>SIVERT, DAVID<br>1290 DUMAS BRIDGE ROAD<br>ONEONTA  AL  351210000 | POTENTIAL REFUND CLAIM | Disputed | $568.21 |
| 2670121 - 10180833<br>SIVIC, BARRY<br>23253 BUSH ST<br>SOUTH FEILD  MI  48034 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 2679831 - 10222323<br>SIVO, CHELSEA<br>94 WOLLASTON STREET<br>CRANSTON  RI  02910-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482045 - 10038285<br>SIZEMORE, ANTHONY SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486091 - 10042331<br>SIZEMORE, BENJAMIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701710 - 10205761<br>SIZEMORE, DAVID<br>1083 LILLYGATE LN<br>BEL AIR  MD  21014-2705 | POTENTIAL REFUND CLAIM | Disputed | $335.00 |
| 2335243 - 10181618<br>SIZEMORE, DAVID L<br>1083 LILLYGATE LN<br>BEL AIR  MD  21014 | POTENTIAL REFUND CLAIM | Disputed | $335.00 |
| 1488179 - 10064008<br>SIZER, KAREN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1361287 - 10016399<br>SJ COLLINS ENTERPRISES, LLC<br>GOODMAN ENTERPRISES, LLC<br>DEHART HOLDINGS, LLC WEEKS<br>PROPERTIES CG HOLDINGS, LLC<br>C/O COLLINS GOODMAN<br>DEVELOPMENT COMPANY, LLC<br>38 OLD IVY ROAD, SUITE 150 ATTN:<br>PAM POLLEY<br>ATLANTA  GA  30342 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366403 - 10183951<br>SJOBERG, LINDA M<br>1068 MANOR VUE CT<br>DELMONT  PA  15626-1577 | POTENTIAL REFUND CLAIM | Disputed | $29.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494808 - 10048075<br>SJOGREN, CHRIS BIT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490507 - 10044937<br>SJOGREN, JOHN ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467697 - 10024033<br>SJOGREN, SHELBY RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483418 - 10039658<br>SKAGGS, BRENT YOUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467882 - 10024170<br>SKAGGS, CHARLES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477485 - 10033725<br>SKAGGS, GARRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471209 - 10027449<br>SKAGGS, SHANICE SIMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464893 - 10021422<br>SKAGGS, STACEY LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3652 (                    ) Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489767 - 10044398<br>SKAGGS, STEPHEN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493345 - 10166244<br>SKAGGS, TIM GARRETT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493345 - 10066216<br>SKAGGS, TIM GARRETT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493345 - 10166809<br>SKAGGS, TIM GARRETT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2668258 - 10178603<br>SKALIK, JEFFREY<br>4095 DELAWARE ST<br>GARY  IN  46409 1914 | POTENTIAL REFUND CLAIM | Disputed | $4.85 |
| 1366404 - 10183952<br>SKALOS, JENNIFER A<br>300 MANDRAKE DR<br>PITTSBURGH  PA  15209-1822 | POTENTIAL REFUND CLAIM | Disputed | $109.00 |
| 1497562 - 10050829<br>SKARB, RYAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1327137 - 10190006<br>SKARIAH, JUSTIN SKARIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $707.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478147 - 10034387<br>SKARPHOL, ZACHERY AMISTAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508813 - 10061033<br>SKARZENSKI, JAMES ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503806 - 10056505<br>SKARZYNSKI, ADAM RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369219 - 10185873<br>SKEDZIELEWSK, STEPHEN<br>2203 E SUSQUEHANNA AVE<br>PHILADELPHIA   PA   19125-2521 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1489619 - 10065214<br>SKEEN, ENJOLI D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489619 - 10164869<br>SKEEN, ENJOLI D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2703099 - 10213219<br>SKEENS, TRACY<br>1012 MYRTLE DR<br>ROCK HILL   SC   29732-3135 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |
| 2683719 - 10222704<br>SKEETE, CHARISSE<br>214 FABER STREET<br>STATEN ISLAND   NY   10302-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367618 - 10187377<br>SKEETE, JUNIOR<br>6216 FOREST HILL BLVD APT 208<br>WEST PALM BEACH  FL  33415-6131 | POTENTIAL REFUND CLAIM | Disputed | $22.24 |
| 2703074 - 10211774<br>SKEIE, KAITLYN<br>1849 FLORA LANE<br>CLEARWATER  FL  33755-2016 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |
| 2702789 - 10205851<br>SKELLY, DANIEL<br>245 FAVERSHAM LN<br>COLUMBIA  SC  29229-7384 | POTENTIAL REFUND CLAIM | Disputed | $190.79 |
| 1502319 - 10055296<br>SKELTIS, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332111 - 10092648<br>SKELTON, DAVID<br>10 LAKE LINK DR<br>WINTER HAVEN  FL  33884 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060809555-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2690370 - 10211595<br>SKELTON, HELEN<br>2720 W 29TH PL<br>CHICAGO  IL  60632-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 1366405 - 10187227<br>SKELTON, RYAN R<br>U.S.S. GREENEVILLE<br>FBO  AP  96666- | POTENTIAL REFUND CLAIM | Disputed | $6.26 |
| 2332038 - 10092575<br>SKELTON, TRACE<br>180 TABERN LANE<br>TRION  GA  30753 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050709034-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481499 - 10037739<br>SKI, DANN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475743 - 10031983<br>SKIBICKI, SUSAN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1068067 - 10168994<br>SKIBISZEWSKI, RICHARD JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1490611 - 10045016<br>SKIBISZEWSKI, RICHARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701755 - 10213055<br>SKICA, AMANDA<br>3633 ROLLING RIDGE RD NE<br>CANTON  OH  44721-3030 | POTENTIAL REFUND CLAIM | Disputed | $310.80 |
| 1474018 - 10030258<br>SKIDMORE, AARON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366406 - 10185184<br>SKIDMORE, PATRICIA A<br>PO BOX 41<br>BIRCH RUN  MI  48415-0041 | POTENTIAL REFUND CLAIM | Disputed | $3.51 |
| 2680447 - 10219426<br>SKIDMORE, SARAH<br>415 DOUGLAS AVENUE<br>MASCOUTAH  IL  62258-0000 | POTENTIAL REFUND CLAIM | Disputed | $180.16 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367967 - 10188256<br>SKILLIN, CHARLES<br>115 LAKE EMERALD DR APT 310<br>OAKLAND PARK  FL  33309-6256 | POTENTIAL REFUND CLAIM | Disputed | $6.40 |
| 1467309 - 10023742<br>SKILTON, MICHAEL MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490660 - 10045040<br>SKINNELL, JOYCE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498993 - 10052260<br>SKINNER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482979 - 10039219<br>SKINNER, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684634 - 10222789<br>SKINNER, DOMINIQUE<br>9075 STEELE CREEK LP.<br>BREMERTON  WA  98311-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.74 |
| 1466844 - 10023330<br>SKINNER, JAMES CAREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491204 - 10045559<br>SKINNER, JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469792 - 10026032<br>SKINNER, JUSTIN BLAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476896 - 10033136<br>SKINNER, KATELYN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481815 - 10038055<br>SKINNER, KERI RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328637 - 10089174<br>SKINNER, KEVIN<br>P O BOX 111<br>WEST PADUCAH  KY  42086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040616437-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670411 - 10177712<br>SKINNER, NICHOLAS<br>4687 LAKE MICHIGAN DR # A3<br>ALLENDALE  MI  49401-9241 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2681216 - 10217500<br>SKINNER, RICHARD<br>705 COUNTRY VILLAGE DR.<br>2D<br>BEL AIR  MD  21014-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.13 |
| 1059590 - 10085885<br>SKINNER, ROBIN EARL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.55 |
| 1059590 - 10189105<br>SKINNER, ROBIN EARL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $40.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471398 - 10027638<br>SKINNER, TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482082 - 10038322<br>SKINNER, TIM BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466646 - 10023175<br>SKINNER, VANETTA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468842 - 10025082<br>SKIPPER, BENJAMIN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466889 - 10023375<br>SKODA, AMANDA MEAGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496312 - 10049579<br>SKOGLUND, ERIK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332468 - 10093005<br>SKOLKY, KENNETH<br>44 JEANINE CT<br>MANALAPAN   NJ  7726 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051132249-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366407 - 10186402<br>SKORINA, GARY L<br>25244 PHILMORE<br>TAYLOR  MI  48180 | POTENTIAL REFUND CLAIM | Disputed | $5.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682053 - 10218148<br>SKOWRONSKI, DEANNA<br>2140 SOUTH TWIN BRIDGE RO<br>DECATUR  IL  62521-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.46 |
| 1367935 - 10183330<br>SKRABALAK, ARTUR<br>2920 N HARLEM AVE<br>ELMWOOD PARK  IL  60707-1226 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 2328554 - 10089091<br>SKRISOVSKY, IVO<br>2012 HUFF STREET<br>WICHITA FALLS  TX  76301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040906662-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488096 - 10063925<br>SKROCKI, MICHAEL D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488096 - 10164479<br>SKROCKI, MICHAEL D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1464780 - 10021309<br>SKRZYPEK, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493884 - 10047151<br>SKUKAN, TOM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689398 - 10217298<br>SKULEMOWSKI, JONATHON<br>289 NAVAJO TRL<br>BUFFALO GROVE  IL  60089 | POTENTIAL REFUND CLAIM | Disputed | $77.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035915 - 10173906<br>SKULLCANDY INC<br>1441 W UTE BLVD<br>SUITE 250<br>PARK CITY  UT  84098 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $27,692.64 |
| 1494777 - 10048044<br>SKURA, ADAM T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689262 - 10223196<br>SKUTEL, EVAN<br>2 LORING WAY<br>STERLING  MA  01564 | POTENTIAL REFUND CLAIM | Disputed | $57.26 |
| 2664261 - 10101452<br>SKY BANK<br>Attn CORPORATE REAL ESTATE - LEASE ADMIN.<br>37 WEST BROAD STREET, HP1097<br>COLUMBUS  OH  43215 | SUBTENANT RENTS | Contingent | $24,343.43 |
| 2664084 - 10099233<br>SKY BANK<br>6400 WEST SNOWVILLE ROAD, #1<br>BRECKSVILLE  OH | SUBTENANT DEPOSITS | Unliquidated | $9,204.42 |
| 1361394 - 10016506<br>SKY BANK / THE HUNTINGTON NATIONAL BANK<br>Attn LYNN PUTTERBAUGH<br>CORPORATE REAL ESTATE - LEASE ADMIN.<br>37 WEST BROAD STREET, HP1097<br>COLUMBUS  OH  43215 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2743788 - 10176713<br>SKYLINE MEDICAL CENTER<br>PO BOX 402557<br>ATLANTA  GA  30384 | POTENTIAL REFUND CLAIM | Disputed | $5,953.07 |
| 2744423 - 10169284<br>SKYTEL<br>PO BOX 70849<br>CHARLOTTE  NC  28296-0064 | TELECOM UTILITY PAYABLE | | $297.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477042 - 10033282<br>SKYVARA, KATHLEEN FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474615 - 10030855<br>SKYVARA, MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333663 - 10094200<br>SLABODA, GARY<br>1040 COWPATH RD<br>HATFIELD  PA  19440 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040825203-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498713 - 10051980<br>SLABY, JEFFREY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488209 - 10064038<br>SLACK, RONNIE ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464976 - 10021505<br>SLACK, SEAN EDMUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473388 - 10029628<br>SLACK, TAMIKA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486926 - 10043166<br>SLADE, CHELSEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369674 - 10184322<br>SLADE, FRANK<br>1444 GABRIEL DR<br>NORFOLK  VA  23502-2114 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1243483 - 10188811<br>SLADE, NGOZI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.85 |
| 1486775 - 10043015<br>SLADE, ROBERT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502522 - 10055399<br>SLADE, WILLIAM RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699958 - 10210262<br>SLADEWSKI, DAVID<br>611 N N IVANHOE<br>YPSILANTI  MI  48198-3925 | POTENTIAL REFUND CLAIM | Disputed | $48.59 |
| 1369233 - 10185083<br>SLAFMAN, ELSA<br>2132 HOFFNAGLE ST<br>PHILA  PA  19152-2409 | POTENTIAL REFUND CLAIM | Disputed | $24.22 |
| 1474333 - 10030573<br>SLAGLE, AARON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507042 - 10067445<br>SLAGLE, AARON M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326919 - 10087456<br>SLAGLE, MARK<br>18133 129TH PLACE NE<br>BOTHELL   WA  98011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051224048-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463833 - 10020362<br>SLAGLE, MELVYN GREGG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366408 - 10185944<br>SLAHOR, SCOTT W<br>1707 N 15TH AVE<br>MELROSE PARK  IL  60160-2109 | POTENTIAL REFUND CLAIM | Disputed | $0.97 |
| 1034550 - 10173914<br>SLAM BRANDS INC<br>Attn MICHAEL BOWERS<br>2260 152ND AVE NE<br>REDMOND   WA   98052 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,548,363.82 |
| 1036111 - 10173922<br>SLASH SUPPORT, INC<br>Attn ROSE LEE<br>3031 TISCH WAY, SUITE 505<br>SAN JOSE  CA  95128 | MERCHANDISE PAYABLE | | $1,309.90 |
| 2328497 - 10089034<br>SLATEN, JAMES<br>352 SOUTHFIELD LANE<br>MARSHALL  TX  75672 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061038570-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490791 - 10045146<br>SLATER JR, JOHN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511774 - 10020056<br>SLATER, BRIAN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>SLATER, BRIAN M. V. CIRCUIT<br>CITY STORES, INC. (STATE CASE<br>NO: 10-67329) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S632          Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492554 - 10046742<br>SLATER, CHELSEA FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686934 - 10223017<br>SLATER, DANIEL<br>934 BARDSWELL RD<br>BALTIMORE   MD   21228-0000 | POTENTIAL REFUND CLAIM | Disputed | $327.59 |
| 1481290 - 10037530<br>SLATER, JESSICA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473035 - 10029275<br>SLATER, JOEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490005 - 10044557<br>SLATER, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507891 - 10060111<br>SLATER, KESCHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331067 - 10091604<br>SLATER, MARK<br>1210 MARK DR<br>CONCORD   NC   28025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051145491-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461377 - 10015163<br>SLATER, MATTHEW<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  62144 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498012 - 10051279<br>SLATER, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482049 - 10038289<br>SLATER, ROBYN LABRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493143 - 10167253<br>SLATER, TRACY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493143 - 10066064<br>SLATER, TRACY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493143 - 10164635<br>SLATER, TRACY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473636 - 10029876<br>SLATTERY, COREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510675 - 10062721<br>SLATTERY, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366409 - 10187228<br>SLAUGHTER, DANA S<br>2952 E SILVERBELL RD<br>QUEEN CREEK  AZ  85242-4598 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493391 - 10047016<br>SLAUGHTER, DONTE LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502854 - 10067103<br>SLAUGHTER, JOHN PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473709 - 10029949<br>SLAUGHTER, JULIE MARKAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680828 - 10218213<br>SLAUGHTER, LEONARD<br>12341 SOUTH LOVELAND STREET<br>ALSIP  IL  60803-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.13 |
| 1466885 - 10023371<br>SLAUGHTER, NICOLE LATOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666873 - 10181011<br>SLAUGHTER, RAY<br>110 BRENTWOOD CT.<br>ALLEN  TX  750130000 | POTENTIAL REFUND CLAIM | Disputed | $52.99 |
| 2692571 - 10213694<br>SLAUGHTER, SHERNELL<br>120 SOMERSET HLS<br>MCDONOUGH  GA  30253-4279 | POTENTIAL REFUND CLAIM | Disputed | $37.44 |
| 2700034 - 10210015<br>SLAUGHTER, ZACH<br>4017 EAST AVE<br>BERWYN  IL  60402-4142 | POTENTIAL REFUND CLAIM | Disputed | $54.45 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480247 - 10036487<br>SLAVEN, JAROD MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697321 - 10205336<br>SLAVENS, RICKY<br>11908 FM 2796<br>AUSTIN   TX   78726-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.43 |
| 2701582 - 10210005<br>SLAW, JOSHUA<br>1955 NOCTURNE DR<br>ALPHARETTA   GA   30004-4827 | POTENTIAL REFUND CLAIM | Disputed | $29.09 |
| 1473510 - 10029750<br>SLAWINSKI, NICOLE KRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467601 - 10023961<br>SLAY, JOSEPHINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468426 - 10024666<br>SLAYDEN, STEPHEN DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696463 - 10212508<br>SLAYNN, SHAWN<br>13 BISHOP DR<br>FRAMINGHAM   MA   01702-6539 | POTENTIAL REFUND CLAIM | Disputed | $242.99 |
| 1490804 - 10045159<br>SLAYTON JR, THOMAS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-                                          Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464208 - 10020737<br>SLEDGE JR, EDSEL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368464 - 10186537<br>SLEDGE, BARBARA<br>2125 W MAYPOLE AVE APT A<br>CHICAGO  IL  60612-2440 | POTENTIAL REFUND CLAIM | Disputed | $1,487.27 |
| 2668441 - 10179101<br>SLEDGE, BRAD<br>638 BRIGHTWOOD PL<br>SAN ANTONIO  TX  78209-3455 | POTENTIAL REFUND CLAIM | Disputed | $27.56 |
| 1464834 - 10021363<br>SLEDGE, DAVID ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480332 - 10036572<br>SLEDGE, JAKALA CANTRILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668908 - 10178132<br>SLEE, PAUL<br>1003 RUSSELL ST<br>DECATUR  IN  46733-2253 | POTENTIAL REFUND CLAIM | Disputed | $10.51 |
| 1366410 - 10183953<br>SLEEK, LISA M<br>1703 E WOOD ST<br>TAMPA  FL  33604-1954 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 2330579 - 10091116<br>SLEEME, NEIL<br>1515 PAGE RD<br>POWHATAN  VA  23139 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050203925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1067211 - 10085222<br>SLEEPE JR, THOMAS BYRON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $147.40 |
| 2664499 - 10179837<br>SLEEUW, NATASHA<br>1203 EUCLID ST NW # 3<br>WASHINGTON  DC  20009-5329 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2700686 - 10211392<br>SLEEZER, MARK<br>5725 STATE ROUTE 126<br>YORKVILLE  IL  60560-9215 | POTENTIAL REFUND CLAIM | Disputed | $190.85 |
| 2335221 - 10181533<br>SLEEZER, MARK<br>5725 STATE ROUTE 126<br>YORKVILLE  IL  60560 | POTENTIAL REFUND CLAIM | Disputed | $190.85 |
| 1499560 - 10052827<br>SLEGER, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509926 - 10061972<br>SLEIGHTER, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367354 - 10182429<br>SLEIMAN, TONEY<br>6970 ALMOURS DR<br>JACKSONVILLE  FL  32217-2629 | POTENTIAL REFUND CLAIM | Disputed | $4.09 |
| 2670098 - 10178250<br>SLEIMAN, WASEEM<br>4615 LOIS ST<br>DEARBORN  MI  48126-3637 | POTENTIAL REFUND CLAIM | Disputed | $44.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369535 - 10185906<br>SLEMP, JONATHAN<br>PO BOX 1773<br>KINGSPORT   TN   37662 1773 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 2701867 - 10214146<br>SLEPECKI, MARY<br>1230 BLACKSTONE CT NW<br>CONCORD   NC   28027-9071 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 1480255 - 10036495<br>SLEYZAK, TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499759 - 10053026<br>SLEZAK, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499110 - 10052377<br>SLEZINSKI, SARAH DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1189758 - 10171727<br>SLICER & ASSOCIATES LLC<br>PO BOX 1647<br>WEST CHATHAM   MA   02669 | EXPENSE PAYABLE | | $9,949.75 |
| 2679308 - 10216372<br>SLICKLEN, SCOTT<br>40 DILLER WAY<br>HAMPTON   NJ   08827-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.28 |
| 1476031 - 10032271<br>SLIFE, ALYSA RHEANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330428 - 10090965<br>SLIFE, ASHLEY<br>711 WEST CHURCH ST<br>#5<br>CHAMPAIGN IL 61820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050620525-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475412 - 10031652<br>SLIFKA, AMY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333922 - 10094459<br>SLIGH, DAYTON<br>3524 CENTRALIA<br>PITTSBURGH PA 15204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113518-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502819 - 10055591<br>SLINGO, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664983 - 10177253<br>SLINKER, CLIFFORD<br>4810 EAGLE BLVDE<br>FREDERICK CO 80504 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1490146 - 10065348<br>SLISZ, CARIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476795 - 10033035<br>SLIVA, CHELSEA EDANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364783 - 10184604<br>SLIWINSKI, JOHN JR<br>16864 HEAD AVE<br>HAZEL CREST IL 60429-1310 | POTENTIAL REFUND CLAIM | Disputed | $3.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506905 - 10059368<br>SLJUKIC, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481330 - 10037570<br>SLOAN, ALLISON JUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478670 - 10034910<br>SLOAN, CHARLES S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469854 - 10026094<br>SLOAN, GETER RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477102 - 10033342<br>SLOAN, JAMES B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475875 - 10032115<br>SLOAN, JASMINE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366411 - 10188488<br>SLOAN, JEANA M<br>5861 BLACKBERRY DR<br>IMPERIAL   MO   63052-2150 | POTENTIAL REFUND CLAIM | Disputed | $232.60 |
| 2698378 - 10213168<br>SLOAN, MIKE<br>4914 INDEPENDENCE CIR<br>STOW   OH   44224-2050 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690177 - 10214587<br>SLOAN, OLEN<br>12916 DARLA DR<br>RIVERVIEW  FL  33569-6921 | POTENTIAL REFUND CLAIM | Disputed | $35.79 |
| 2328980 - 10089517<br>SLOAN, STEVE<br>5491 RYANNE MARIE LN<br>TERRE HAUTE  IN  47802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060512018-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475662 - 10031902<br>SLOAN, ZACHARY DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689708 - 10218238<br>SLOCUM, JAMES<br>22 DAVID PL<br>NEWARK  DE  19702 | POTENTIAL REFUND CLAIM | Disputed | $535.09 |
| 1474565 - 10030805<br>SLOCUM, SAMSON LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478277 - 10034517<br>SLOMSKI, ERIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498531 - 10051798<br>SLONAKER, ADAM ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696952 - 10209585<br>SLONAKER, CHARLES<br>227 CATALPA LN<br>RED LION  PA  17356-1200 | POTENTIAL REFUND CLAIM | Disputed | $71.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488740 - 10064569 SLONAKER, HOLLY B ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488740 - 10164742 SLONAKER, HOLLY B ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1477111 - 10033351 SLONE, AMBER MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472075 - 10028315 SLONE, ERIC TERRELL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465158 - 10021687 SLONE, JOSEPH BERNARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463937 - 10020466 SLONE, MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468791 - 10025031 SLONE, RONNIE LEE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494446 - 10047713 SLONSKI, JOSH M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330926 - 10091463<br>SLOOP, ANGIE<br>1294 RACHEL LANE<br>SALISBURY  NC  28147 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050404931-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481053 - 10037293<br>SLOOP, JACOB MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474500 - 10030740<br>SLOSS, MARC BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330117 - 10090654<br>SLOTMAN, DALE<br>4076 43RD ST<br>HOLLAND  MI  49423 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060117443-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366412 - 10183954<br>SLOVER, NICKOLAS J<br>1214 SE 33RD ST<br>CAPE CORAL  FL  33904-4220 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1469347 - 10025587<br>SLOWIK, ZACHARY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497427 - 10050694<br>SLUKIS, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337058 - 10087272<br>SLUPO, AD<br>NEDERLAND  TX  77627 | POTENTIAL REFUND CLAIM | Disputed | $10.81 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330782 - 10091319<br>SLUSHER, MINDY<br>12274 CREEKVIEW CIRCLE<br>#403<br>WOODBRIDGE  VA  22192 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060601556-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669357 - 10180768<br>SLUSSER JR, CHARLES M<br>278 JEFFERSON ST<br>CARNEYS  NJ  08069-2312 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1465566 - 10022095<br>SLUSSER, CHRISTIAN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120394 - 10169467<br>SM NEWCO HATTIESBURG LLC<br>DEPT 101880 - 20052 - 1721<br>PO BOX 931708<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $51,192.48 |
| 1360871 - 10015984<br>SM NEWCO HATTIESBURG, LLC<br>Attn NO NAME SPECIFIED<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEECHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483022 - 10039262<br>SMAILIS, PAUL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069946 - 10085579<br>SMAILIS, SUZANNE MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $27.41 |
| 1476229 - 10032469<br>SMALARA, EMILY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477090 - 10033330<br>SMALL, ALICIA CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684128 - 10220736<br>SMALL, ASHLEY<br>6421 FAIRCOVE CIR.<br>GARLAND  TX  75043-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.07 |
| 1501909 - 10066723<br>SMALL, BRIAN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511227 - 10063273<br>SMALL, CHARISE SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681749 - 10221519<br>SMALL, COLLETTE<br>5380 MCEGHEE PLACE DRIVE<br>2306<br>MONTGOMERY  AL  36111-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.62 |
| 1482118 - 10038358<br>SMALL, DARREN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473806 - 10030046<br>SMALL, GILLIAN JUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366414 - 10186403<br>SMALL, GORDON W<br>3433 CARMICHAEL STREET<br>PALM HARBOR  FL  34684-3004 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3563    Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468956 - 10025196<br>SMALL, JAMES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685168 - 10219113<br>SMALL, JOE<br>14 LESTER STREET<br>APT 3L<br>ANSONIA  CT  00000-6401 | POTENTIAL REFUND CLAIM | Disputed | $64.47 |
| 1480038 - 10036278<br>SMALL, MELISSA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680895 - 10220418<br>SMALL, NICHOLAS<br>5505 WOODROW TERRACE<br>RICHMOND  VA  23228-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.14 |
| 1494334 - 10047601<br>SMALL, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693805 - 10207504<br>SMALL, NICOLE<br>3511 DEKALB AVE<br>BRONX  NY  10467-1271 | POTENTIAL REFUND CLAIM | Disputed | $30.98 |
| 1366413 - 10187229<br>SMALL, SEAN J<br>31 MAINT SQ USAFE<br>GEN DEL<br>AVIANO ABS ITIA  AE  09601-5000 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2701162 - 10215631<br>SMALL, VALRIA<br>108 MILL ST<br>BROOKLYN  NY  11231-2565 | POTENTIAL REFUND CLAIM | Disputed | $142.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3652   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493299 - 10046995<br>SMALL, VENUS ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505477 - 10058176<br>SMALL, VINCENT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685831 - 10217971<br>SMALLCOMB, DAVE<br>137 RIVER ST<br>BRAINTREE  MA  02184-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.09 |
| 1493339 - 10066210<br>SMALLEY, DAVID P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493339 - 10164513<br>SMALLEY, DAVID P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493339 - 10167771<br>SMALLEY, DAVID P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2685281 - 10222850<br>SMALLEY, JOSH<br>219 PATCHEN DR.<br>LEXINGTON  KY  40517-0000 | POTENTIAL REFUND CLAIM | Disputed | $351.73 |
| 1464961 - 10021490<br>SMALLEY, TYSON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369438 - 10187556<br>SMALLS, BERNARD<br>1544 SEACROFT RD<br>CHARLESTON   SC   29412-8113 | POTENTIAL REFUND CLAIM | Disputed | $14.71 |
| 1491827 - 10046182<br>SMALLS, CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485061 - 10041301<br>SMALLS, DARRALYN SHANEQUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476662 - 10032902<br>SMALLS, JEMELL DESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689953 - 10207623<br>SMALLS, JOE<br>1373 LAKEWOOD DR<br>N CHARLESTON   SC   29406 | POTENTIAL REFUND CLAIM | Disputed | $37.40 |
| 1465358 - 10021887<br>SMALLS, MEAGAN ASHLEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691262 - 10211973<br>SMALLS, STACEY<br>560 MIDHURST PL<br>SWANNEE   GA   30024-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.02 |
| 1504932 - 10057631<br>SMALLS, YOLANDA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698825 - 10214669<br>SMALLWOOD, MICHAEL<br>PO BOX 385<br>CAVE SPRING  GA  30124-0385 | POTENTIAL REFUND CLAIM | Disputed | $321.93 |
| 1510732 - 10062778<br>SMALLWOOD, RASHAWN ELIJAHWON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481355 - 10037595<br>SMALLWOOD, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468382 - 10024622<br>SMALLY, ALONZO DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682467 - 10218620<br>SMARETSKY, PHILIP<br>949 PURDUE RD.<br>CORPUS CHRISTI  TX  78418-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.98 |
| 1128224 - 10104174<br>SMART & ASSOCIATES LLP<br>PO BOX 823<br>BRYN MAWR  PA  19010-0823 | MISC FEES<br>BILLED ON: 29-OCT-08 | Unliquidated | $4,575.00 |
| 1206475 - 10171806<br>SMART MICRO USA #1 LP<br>1055 TREND DR<br>STE 103<br>CARROLLTON  TX  75006 | EXPENSE PAYABLE | | $32,781.00 |
| 1483190 - 10039430<br>SMART, GALEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701728 - 10208647<br>SMART, HUBERT<br>2208 OAKMERE DR<br>HARVEY  LA  70058-2222 | POTENTIAL REFUND CLAIM | Disputed | $113.09 |
| 2682715 - 10222212<br>SMART, JANAE<br>4162 RIVER BREEZE CIRCLE<br>CHESAPEAKE  VA  23321-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.49 |
| 1501379 - 10054646<br>SMART, PHILIP C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1035295 - 10173808<br>SMARTPARTS INC.<br>PO BOX 200732<br>500 ROSS ST 154 0455<br>PITTSBURGH  PA  15250 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $142,925.80 |
| 1486127 - 10042367<br>SMATHERS, MATHEW F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483730 - 10039970<br>SMAY, DEREK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482820 - 10039060<br>SMAY, LAIRD DIEDRICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478029 - 10034269<br>SMAY, MELANIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366415 - 10183172<br>SMEAK, GERALD T<br>329 CHURCH ST<br>HYNDMAN  PA  15545-7233 | POTENTIAL REFUND CLAIM | Disputed | $33.78 |
| 2707661 - 10140025<br>SMECO (SOUTHERN MARYLAND ELECTRIC COOP)<br>PO BOX 62261<br>BALTIMORE  MD  21264-2261 | UTILITIES | | $27,555.27 |
| 1366416 - 10183173<br>SMEDILE, THOMAS J<br>2662 NORTHGATE DR<br>ENID  OK  73703-1750 | POTENTIAL REFUND CLAIM | Disputed | $4.07 |
| 1502515 - 10055392<br>SMEDLEY, ANTOINE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1075094 - 10189708<br>SMEDLEY, KYLE ROBINSON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.15 |
| 1366417 - 10183174<br>SMEEHUYZEN, CHRIS G<br>503 LIGHTHOUSE CT<br>NEPTUNE BEACH  FL  32266-6602 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1495126 - 10048393<br>SMELA, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328586 - 10089123<br>SMELCER, DAVID<br>1743 JOAN DR.<br>LOUISVILLE  TN  37777 | POTENTIAL CLAIM CLAIM NUMBER - 20070244503-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491993 - 10046348<br>SMELTZER, PHILIP MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366418 - 10183955<br>SMERKER, KRISTIN M<br>841 EARP ST<br>PHILADELPHIA   PA   19147-5707 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1495074 - 10048341<br>SMETANA, LEONARD CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490400 - 10044855<br>SMETANICK, PATRICK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480550 - 10036790<br>SMETANICK, PETER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502944 - 10055691<br>SMETTERS, CASEY BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496508 - 10049775<br>SMICKER, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680459 - 10218413<br>SMIDDY, DARRIN<br>3565 TATES CREEK RD #39<br>LEXINGTON   KY   40517-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: 8 ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492666 - 10166245<br>SMIERS, EDWARD C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492666 - 10065760<br>SMIERS, EDWARD C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492666 - 10166953<br>SMIERS, EDWARD C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1478715 - 10034955<br>SMIGIEL, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470853 - 10027093<br>SMIKLE-MITCHELL, LEROY SEBASTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332363 - 10092900<br>SMILEY, ANTHONY<br>4404 S.W. 160TH AVE.<br>MIRAMAR  FL  33027 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060653537-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495807 - 10049074<br>SMILEY, DAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684078 - 10218790<br>SMILEY, JASON<br>308 W. 7TH ST. 5<br>ERIE  PA  16502-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366419 - 10188072<br>SMILEY, JASON R<br>807 CADILLAC ST<br>MACKINAW CITY  MI  49701-9733 | POTENTIAL REFUND CLAIM | Disputed | $5.55 |
| 1083724 - 10189710<br>SMILEY, MATTHEW RYAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $579.71 |
| 2702929 - 10209860<br>SMILEY, MIMI<br>1347 BERRYMEADE AVE<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $636.00 |
| 1489160 - 10064989<br>SMILEY, MIMI L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366420 - 10183175<br>SMILEY, MIMI L<br>5109 KEMP ST<br>RICHMOND  VA  23231-3926 | POTENTIAL REFUND CLAIM | Disputed | $121.88 |
| 2699092 - 10210036<br>SMILEY, NICOLE<br>14323 SHANNON RIDGE RD<br>HOUSTON  TX  77062-2047 | POTENTIAL REFUND CLAIM | Disputed | $59.73 |
| 1500700 - 10053967<br>SMILLIE, DANIEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479655 - 10035895<br>SMIT, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485980 - 10042220<br>SMITCHKO, JOSHUA JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743548 - 10148943<br>SMITH BARNEY GLOBAL STOCK PLAN SERVICES<br>Attn SIMON FUNG<br>111 WALL STREET<br>20TH FLOOR<br>NEW YORK  NY  10005 | EXPENSE PAYABLE | Contingent | $12,505.55 |
| 1490704 - 10045084<br>SMITH II, HENRY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471045 - 10027285<br>SMITH II, STANLEY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489104 - 10064933<br>SMITH III, GEORGE MALCUS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1164075 - 10170817<br>SMITH INDUSTRIAL TIRES<br>PO BOX 430<br>WALNUT  CA  91788 | EXPENSE PAYABLE | | $1,134.54 |
| 2744488 - 10171537<br>SMITH JANIE<br>DR3 MS 01<br>ATTN:BECKY DIXON<br>RICHMOND  VA  23233 | EXPENSE PAYABLE | | $107.00 |
| 1486555 - 10042795<br>SMITH JR, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480979 - 10037219<br>SMITH JR, DEVON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482479 - 10038719<br>SMITH JR, PAUL SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488081 - 10164428<br>SMITH JR, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488081 - 10063910<br>SMITH JR, ROBERT C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471936 - 10028176<br>SMITH JR., ATIBA DARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500360 - 10053627<br>SMITH JR., BRIAN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480347 - 10036587<br>SMITH JR., WAYNE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505106 - 10057805<br>SMITH PETERSEN, VIRGENA ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492449 - 10046708<br>SMITH, ABBY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509193 - 10061413<br>SMITH, ADAM DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491393 - 10045748<br>SMITH, ADRIAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484833 - 10041073<br>SMITH, ADRIAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506337 - 10058946<br>SMITH, AKEEM MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492115 - 10046470<br>SMITH, ALAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465936 - 10022465<br>SMITH, ALAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479540 - 10035780<br>SMITH, ALEC MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685499 - 10221907<br>SMITH, ALEX<br>284 SOUTH BURNET ST<br>EAST ORNAGE   NJ   07018-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.87 |
| 2330036 - 10090573<br>SMITH, ALEX<br>1017 CHERRY LANE<br>LOMBARD   IL   60148 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101557-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468517 - 10024757<br>SMITH, ALEX JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483500 - 10039740<br>SMITH, ALEXANDER EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471718 - 10027958<br>SMITH, ALEXANDER LECARTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690249 - 10215909<br>SMITH, ALEXIS<br>58-03 CALLOWAY ST<br>CORONA   NY   11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.65 |
| 1474429 - 10030669<br>SMITH, ALICIA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469591 - 10025831<br>SMITH, ALICIA RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697178 - 10208204<br>SMITH, ALISON<br>78 BELGIAN WAY<br>CHARLES TOWN   WV   25414-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.38 |
| 1367850 - 10188243<br>SMITH, ALPHONSO<br>PO BOX 241<br>WARRENTON  GA  30828-0241 | POTENTIAL REFUND CLAIM | Disputed | $3.82 |
| 1467109 - 10023591<br>SMITH, ALYXANDRA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481843 - 10038083<br>SMITH, AMANDA DONYELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467957 - 10024221<br>SMITH, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484130 - 10040370<br>SMITH, AMBER DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465147 - 10021676<br>SMITH, AMBER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744073 - 10176996<br>SMITH, AMBUS D<br>4301 MISTY LANE<br>LYNN HAVEN  FL  32444 | POTENTIAL REFUND CLAIM | Disputed | $108.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480851 - 10037091<br>SMITH, AMY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250085 - 10188802<br>SMITH, AMY LYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.19 |
| 1489310 - 10044063<br>SMITH, AMY W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488450 - 10167718<br>SMITH, ANDREA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488450 - 10064279<br>SMITH, ANDREA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488450 - 10165042<br>SMITH, ANDREA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1495520 - 10048787<br>SMITH, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493025 - 10065971<br>SMITH, ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478540 - 10034780<br>SMITH, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695047 - 10206626<br>SMITH, ANDREW<br>1641 PARK RD<br>HARRISONBURG  VA  22802-6210 | POTENTIAL REFUND CLAIM | Disputed | $28.50 |
| 2669092 - 10179704<br>SMITH, ANDREW<br>3864 CAROLINA ST<br>GARY  IN  46409-1526 | POTENTIAL REFUND CLAIM | Disputed | $3.90 |
| 1488090 - 10063919<br>SMITH, ANDREW H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475094 - 10031334<br>SMITH, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491405 - 10045760<br>SMITH, ANDREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477470 - 10033710<br>SMITH, ANGELA JENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495337 - 10048604<br>SMITH, ANGELE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                Entity: R I

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329480 - 10090017<br>SMITH, ANTHONY<br>755 ST CLAIRE<br>GROSSE POINTE  MI  48230 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050308685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491312 - 10045667<br>SMITH, ANTHONY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495056 - 10048323<br>SMITH, ANTHONY GOLDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494225 - 10047492<br>SMITH, ANTHONY JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492180 - 10046535<br>SMITH, ANTHONY KAUNDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501773 - 10054965<br>SMITH, ANTHONY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465148 - 10021677<br>SMITH, ANTHONY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702142 - 10209990<br>SMITH, ANTOINE<br>2008 JENKINS<br>PASADENA  TX  77506 | POTENTIAL REFUND CLAIM | Disputed | $55.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330607 - 10091144<br>SMITH, ANTONIO<br>104 WEATHERSTONE DR.<br>FAYETTEVILLE  NC  28311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041222390-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683236 - 10222659<br>SMITH, ARAMIS<br>5519 WOODLAND AVE<br>2<br>PHILADELPHIA  PA  19143-0000 | POTENTIAL REFUND CLAIM | Disputed | $808.45 |
| 1490304 - 10044784<br>SMITH, ARLANA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331428 - 10091965<br>SMITH, ASHLEY<br>818 SMITH HOLLOW RD.<br>KERNERSVILLE  NC  27284 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070200989-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701362 - 10211400<br>SMITH, ASHLEY<br>6106 NE ANTIOCH RD<br>GLADSTONE  MO  64119-1827 | POTENTIAL REFUND CLAIM | Disputed | $75.22 |
| 2334929 - 10181797<br>SMITH, ASHLEY<br>6106 NE ANTIOCH RD<br>GLADSTONE  MO  64119 | POTENTIAL REFUND CLAIM | Disputed | $75.22 |
| 1467962 - 10024226<br>SMITH, ASHLEY LASHOWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482163 - 10038403<br>SMITH, ASHLEY PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330540 - 10091077<br>SMITH, AVA<br>803 WESTMAR CIRCLE<br>DUNN  NC  28334 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040828037-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464536 - 10021065<br>SMITH, BARRET DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489548 - 10044227<br>SMITH, BARRETT CONNOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484115 - 10040355<br>SMITH, BENJAMIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464839 - 10021368<br>SMITH, BENJAMIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692315 - 10206383<br>SMITH, BERNARD<br>165 OLD PELZER RD<br>PIEDMONT  SC  29673-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.53 |
| 1464214 - 10020743<br>SMITH, BIANCA LIZZETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461569 - 10015292<br>SMITH, BOBBY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050533193-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469008 - 10025248<br>SMITH, BOBBY GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328645 - 10089182<br>SMITH, BONNIE<br>7558 WHEATMEADOW RD.<br>CORRYTON  TN  37721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041111589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702317 - 10205557<br>SMITH, BRAD<br>1257 ALERT GOLD SAND RD<br>WARRENTON  NC  27589-9477 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 1473625 - 10029865<br>SMITH, BRAD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508949 - 10061169<br>SMITH, BRADFORD N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478846 - 10035086<br>SMITH, BRADLEY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474684 - 10030924<br>SMITH, BRADLEY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483935 - 10040175<br>SMITH, BRANDI NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685334 - 10223036<br>SMITH, BRANDON<br>8035 CENTENNIAL DRIVE<br>CHARLOTTE  NC  28213-0000 | POTENTIAL REFUND CLAIM | Disputed | $231.43 |
| 2679718 - 10222309<br>SMITH, BRANDON<br>201 PALM DR.<br>WARNER ROBINS  GA  31088-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.25 |
| 1474688 - 10030928<br>SMITH, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468048 - 10166810<br>SMITH, BRANDON MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1468048 - 10166246<br>SMITH, BRANDON MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468048 - 10063628<br>SMITH, BRANDON MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467625 - 10023985<br>SMITH, BRANDY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330981 - 10091518<br>SMITH, BRIAN<br>4 COUCH TRAIL LANE E<br>COLUMBIA  SC  29223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327349-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478292 - 10034532<br>SMITH, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473297 - 10029537<br>SMITH, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476713 - 10032953<br>SMITH, BRIAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487508 - 10043748<br>SMITH, BRIAN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476698 - 10032938<br>SMITH, BRIAN GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480925 - 10037165<br>SMITH, BRIAN KEONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497010 - 10050277<br>SMITH, BRIAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468128 - 10024368<br>SMITH, BRIAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326805 - 10087342<br>SMITH, BRIDGETTE<br>PO BOX 986<br>SUQUAMISH  WA  98392 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050104623-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470820 - 10027060<br>SMITH, BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511225 - 10063271<br>SMITH, BRITTNEY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467435 - 10023843<br>SMITH, BROCK ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330498 - 10091035<br>SMITH, BRUCE<br>17 JESSAMINE AVENUE EAST<br>SAINT PAUL  MN  55117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070133698-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471097 - 10027337<br>SMITH, BRUCE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679620 - 10218184<br>SMITH, BRYAN<br>7815 MANZANO DR<br>HOUSTON  TX  77083-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.19 |
| 1503230 - 10055929<br>SMITH, BRYAN GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466534 - 10023063<br>SMITH, BRYAN TOBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477241 - 10033481<br>SMITH, BRYANA CAICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492396 - 10065570<br>SMITH, BYRON J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492396 - 10167236<br>SMITH, BYRON J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492396 - 10166247<br>SMITH, BYRON J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492396 - 10163710<br>SMITH, BYRON J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1481239 - 10037479<br>SMITH, BYRON NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666905 - 10179457<br>SMITH, CAMERON<br>27029 NORTH HARLAN LANE<br>CONROE   TX   773850000 | POTENTIAL REFUND CLAIM | Disputed | $93.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473205 - 10029445<br>SMITH, CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681544 - 10217535<br>SMITH, CARLOS<br>2006 JAY STR<br>SLIDELL  LA  70460-0000 | POTENTIAL REFUND CLAIM | Disputed | $289.96 |
| 2703289 - 10209881<br>SMITH, CAROLYN | POTENTIAL REFUND CLAIM | Disputed | $30.69 |
| 2702177 - 10216302<br>SMITH, CAROLYN<br>RR 1 BOX 311<br>GEFF  IL  62842-9771 | POTENTIAL REFUND CLAIM | Disputed | $155.61 |
| 1366437 - 10185586<br>SMITH, CASSANDR D<br>4345 S LAKE PARK AVE<br>CHICAGO  IL  60653-3703 | POTENTIAL REFUND CLAIM | Disputed | $16.42 |
| 2680818 - 10222422<br>SMITH, CHAD<br>4621 TUTTLESVIEW DRIVE<br>DUBLIN  OH  43016-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.19 |
| 1466710 - 10166248<br>SMITH, CHAD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466710 - 10063362<br>SMITH, CHAD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466710 - 10166811<br>SMITH, CHAD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1499978 - 10053245<br>SMITH, CHAD ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501214 - 10054481<br>SMITH, CHARELLE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681363 - 10217517<br>SMITH, CHARLES<br>1179 ASHEFORD GREEN AVE<br>CONCORD  NC  28027-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.33 |
| 2332900 - 10093437<br>SMITH, CHARLES<br>JACKSONVILLE  FL | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040103491-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472229 - 10028469<br>SMITH, CHARLES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694522 - 10210902<br>SMITH, CHELSEA<br>138 VIRGINIA AVE<br>CARLISLE  PA  17013-1067 | POTENTIAL REFUND CLAIM | Disputed | $26.49 |
| 2332388 - 10092925<br>SMITH, CHERYL<br>313 88TH ST SOUTH<br>BIRMINGHAM  AL  35206 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050550495-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653 Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489037 - 10064866<br>SMITH, CHERYL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489037 - 10167686<br>SMITH, CHERYL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1478369 - 10034609<br>SMITH, CHERYL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494953 - 10048220<br>SMITH, CHIKITA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472599 - 10028839<br>SMITH, CHRIS THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698830 - 10206014<br>SMITH, CHRISTIN<br>3403 CHERRY GARDEN CIR<br>FT LAUDERDALE  FL  33319-5107 | POTENTIAL REFUND CLAIM | Disputed | $42.59 |
| 1467311 - 10023744<br>SMITH, CHRISTINE DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479028 - 10035268<br>SMITH, CHRISTOPHER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499474 - 10052741 SMITH, CHRISTOPHER CLARK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479996 - 10036236 SMITH, CHRISTOPHER DAVID ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507062 - 10059477 SMITH, CHRISTOPHER GEORGE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485409 - 10041649 SMITH, CHRISTOPHER J ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496994 - 10050261 SMITH, CHRISTOPHER MORGAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479857 - 10036097 SMITH, CHRISTOPHER SHANE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470961 - 10027201 SMITH, CHRISTOPHER STEVEN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465466 - 10021995 SMITH, CHRISTOPHER VERNON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1060686 - 10085693<br>SMITH, CHRISTOPHER-JOHN WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $553.01 |
| 2696956 - 10211416<br>SMITH, CLIFFORD<br>2423 STEPHANIE WAY<br>COCOA  FL  32926-8004 | POTENTIAL REFUND CLAIM | Disputed | $237.21 |
| 2664966 - 10180930<br>SMITH, CLINT<br>3210 DUDLEY ST<br>WHEAT RIDGE  CO  80033-5978 | POTENTIAL REFUND CLAIM | Disputed | $47.00 |
| 1366840 - 10187285<br>SMITH, CLINTON<br>PO BOX 2090<br>LITTLETON  CO  80161-2090 | POTENTIAL REFUND CLAIM | Disputed | $1.99 |
| 1366448 - 10183962<br>SMITH, CLINTON B<br>16908 JED FOREST LN<br>WOODBRIDGE  VA  22191-5125 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1492240 - 10046595<br>SMITH, CODY BRADEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481607 - 10037847<br>SMITH, CODY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476755 - 10032995<br>SMITH, CORDEL W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496779 - 10050046<br>SMITH, COREY MONIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465010 - 10021539<br>SMITH, COREY TREVOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666266 - 10177838<br>SMITH, CORY J<br>119 PLACER AVE<br>VENTURA  CA  93004-1213 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 2691480 - 10211422<br>SMITH, COSSIE<br>143 S AUSTIN BLVD<br>CHICAGO  IL  60644-3719 | POTENTIAL REFUND CLAIM | Disputed | $26.55 |
| 1366423 - 10188073<br>SMITH, COURTNEY L<br>3224 FOXRIDGE DR<br>COLORADO SPRINGS  CO  80916-3310 | POTENTIAL REFUND CLAIM | Disputed | $3.72 |
| 1487482 - 10043722<br>SMITH, CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473861 - 10030101<br>SMITH, CRAIG TRAVEZE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682710 - 10224006<br>SMITH, CRYSTAL<br>318  BEDFORD RD APT 376<br>BEDFOR  TX  00007-6022 | POTENTIAL REFUND CLAIM | Disputed | $57.92 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479066 - 10035306<br>SMITH, CRYSTAL DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469174 - 10025414<br>SMITH, CRYSTAL SHEMIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682376 - 10219252<br>SMITH, CURTIS<br>2907 TRAYMORE LANE<br>BOWIE  MD  20715-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.28 |
| 1483103 - 10039343<br>SMITH, CURTIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331693 - 10092230<br>SMITH, D.<br>4141 WINDING WILLOW DRIVE<br>PALM HARBOR  FL  34683 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040719559-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368836 - 10186655<br>SMITH, DALE<br>HC 65 BOX 273<br>PRYOR  OK  74361-9634 | POTENTIAL REFUND CLAIM | Disputed | $2.79 |
| 2331642 - 10092179<br>SMITH, DAN<br>520 SE 5TH AVE<br># 3209<br>FORT LAUDERDALE  FL  33301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050524219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332250 - 10092787<br>SMITH, DAN<br>1827 WILDWOOD CREEK LANE<br>JACKSONVILLE  FL  32246 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060130080-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FY

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510515 - 10062561<br>SMITH, DANE RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682535 - 10219622<br>SMITH, DANIEL<br>10 CAMPBELL DR<br>1331<br>HIGHLAND HEIGHTS   KY   41076-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.74 |
| 1480756 - 10036996<br>SMITH, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469885 - 10026125<br>SMITH, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482474 - 10038714<br>SMITH, DANIEL GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468158 - 10024398<br>SMITH, DANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366426 - 10183957<br>SMITH, DANIEL V<br>2533 TEN ACRE RD<br>PANAMA CITY   FL   32405-5903 | POTENTIAL REFUND CLAIM | Disputed | $76.81 |
| 1464949 - 10021478<br>SMITH, DANIELLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478263 - 10034503<br>SMITH, DANTRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679309 - 10216373<br>SMITH, DARNELL<br>15103 MAHOGANY DRIVE<br>BOYNTON BEACH  FL  33436-0000 | POTENTIAL REFUND CLAIM | Disputed | $352.10 |
| 1498894 - 10052161<br>SMITH, DARRELL LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474456 - 10030696<br>SMITH, DARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491768 - 10046123<br>SMITH, DARREN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682224 - 10219590<br>SMITH, DARRYL<br>210 TERRY ST<br>MADISON  IL  62060-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.96 |
| 2331965 - 10092502<br>SMITH, DAVE<br>951 PINOAK LANE<br>CANTONMENT  FL  32533 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060337204-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366444 - 10182337<br>SMITH, DAVE B<br>3150 FORDHAM RD<br>PHILADELPHIA  PA  19114-3803 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667773 - 10177982<br>SMITH, DAVID<br>1811 HIGHLAND ST<br>MESQUITE  TX  75149 | POTENTIAL REFUND CLAIM | Disputed | $84.66 |
| 2334032 - 10094569<br>SMITH, DAVID<br>8004 SOUTH HAMPTON AVENUE<br>WYNDMOOR  PA  19038 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040603657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487385 - 10043625<br>SMITH, DAVID ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493266 - 10168148<br>SMITH, DAVID D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493266 - 10167385<br>SMITH, DAVID D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493266 - 10164137<br>SMITH, DAVID D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493266 - 10066162<br>SMITH, DAVID D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1504559 - 10057258<br>SMITH, DAVID KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478811 - 10035051<br>SMITH, DAVID LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472013 - 10028253<br>SMITH, DAVIN TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328579 - 10089116<br>SMITH, DEAN<br>P.O BOX 306<br>MAYNARDVILLE  TN  37807 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051111968-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694930 - 10215255<br>SMITH, DEBORAH<br>PO BOX 3307<br>ORLANDO  FL  32802-0000 | POTENTIAL REFUND CLAIM | Disputed | $191.84 |
| 2700683 - 10208453<br>SMITH, DEBORAH<br>3146 SPLIT WIDOW DR<br>ORLANDO  FL  32808-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.84 |
| 2665580 - 10180445<br>SMITH, DEIDRE M<br>21 MAGGIORA CT<br>OAKLAND  CA  94605-5334 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2333095 - 10093632<br>SMITH, DELMAR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050130404-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690861 - 10210633<br>SMITH, DENISE<br>313 LLANERCH AVE<br>HAVERTOWN  PA  19083-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663    Entity: 6.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479016 - 10035256<br>SMITH, DEQUINCEY SINTELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475173 - 10031413<br>SMITH, DEREK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470970 - 10027210<br>SMITH, DEREK SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465588 - 10022117<br>SMITH, DERIK THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464532 - 10021061<br>SMITH, DERYL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498291 - 10051558<br>SMITH, DEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693962 - 10207478<br>SMITH, DICK<br>4254 ALBACORE CIR<br>PORT CHARLOTTE  FL  33948-8901 | POTENTIAL REFUND CLAIM | Disputed | $151.31 |
| 1470350 - 10026590<br>SMITH, DINO PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668874 - 10181265<br>SMITH, DOBBIE<br>7440 CENTRAL AVE<br>INDIANAPOLIS IN 46240 | POTENTIAL REFUND CLAIM | Disputed | $299.96 |
| 2701845 - 10209792<br>SMITH, DOLORES<br>6330 PONY CIR<br>COCOA FL 32926-2609 | POTENTIAL REFUND CLAIM | Disputed | $35.32 |
| 1476190 - 10032430<br>SMITH, DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488745 - 10064574<br>SMITH, DONNA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1369260 - 10186709<br>SMITH, DONNA<br>6261 OLD YORK RD<br>PHILA PA 19141-2014 | POTENTIAL REFUND CLAIM | Disputed | $95.67 |
| 1488745 - 10164733<br>SMITH, DONNA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492381 - 10164505<br>SMITH, DONNA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492381 - 10168103<br>SMITH, DONNA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492381 - 10065555<br>SMITH, DONNA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465913 - 10022442<br>SMITH, DONOVAN JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329854 - 10090391<br>SMITH, DOUG<br>2653 NOGGLE COURT<br>AURORA  IL  60503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061244260-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485212 - 10041452<br>SMITH, DOUGLAS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491837 - 10046192<br>SMITH, DOUGLAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475547 - 10031787<br>SMITH, DUANE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487662 - 10043902<br>SMITH, DUNCAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683649 - 10217748<br>SMITH, DUSTIN<br>1101 LUTHER  APT# 1614<br>COLLEGE STATION  TX  77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465581 - 10022110<br>SMITH, DUSTIN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465085 - 10021614<br>SMITH, DUSTIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465401 - 10021930<br>SMITH, DYLAN DARMARIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701795 - 10212744<br>SMITH, ELBERT<br>2905 NELSON PL SE<br>WASHINGTON  DC  20019-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.19 |
| 1468400 - 10024640<br>SMITH, ELI GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369544 - 10188414<br>SMITH, ELMER<br>151 DARLENE DR APT B<br>CLARKSVILLE  TN  37042- | POTENTIAL REFUND CLAIM | Disputed | $38.06 |
| 2704699 - 10136164<br>SMITH, ERIC<br>Attn ERIC SMITH<br>20117 ROCK HOLLOW DRIVE, COUNTY<br>OKLAHOMA COUNTY<br>ARCADIA  OK  73007-8100 | POTENTIAL CLAIM<br>CUSTOMER - CLAIM OF IMPROPER<br>TAXATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486636 - 10042876<br>SMITH, ERIC JAMAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-3653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511231 - 10063277<br>SMITH, ERIC JARELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465575 - 10022104<br>SMITH, ERIC S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509961 - 10062007<br>SMITH, ERICA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333546 - 10094083<br>SMITH, ERICH<br>30820 TRAILS END<br>DAGSBORO   DE   19939 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050325110-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670029 - 10178239<br>SMITH, ESTRALIT<br>6009 DENHAM DR<br>LITTLE ROCK  AR  72209 | POTENTIAL REFUND CLAIM | Disputed | $6.39 |
| 2698043 - 10215469<br>SMITH, EVELIN<br>11804 HARDWOOD TRAIL<br>AUSTIN  TX  78750-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.82 |
| 1473777 - 10030017<br>SMITH, EVERITT MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369552 - 10188471<br>SMITH, EZEKIEL<br>5343 PIPERS GAP DR<br>MEMPHIS  TN  38134-6409 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653- Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700478 - 10205484<br>SMITH, F<br>1451 CEDAR CRESCENT DR<br>MOBILE   AL   36605-3569 | POTENTIAL REFUND CLAIM | Disputed | $63.93 |
| 1489831 - 10044430<br>SMITH, FERNANDO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366445 - 10183961<br>SMITH, FOY C<br>9545 GARNERS FERRY RD LOT 30<br>HOPKINS   SC   29061-9626 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1307451 - 10188796<br>SMITH, GARRETT CLAUDIUS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $149.33 |
| 2685613 - 10223841<br>SMITH, GARY<br>11192 BRANDYWINE LAKE WAY<br>BOYNTON BEACH   FL   33437-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.70 |
| 1482384 - 10038624<br>SMITH, GARY GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501989 - 10066728<br>SMITH, GARY JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480258 - 10036498<br>SMITH, GAVIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484992 - 10041232<br>SMITH, GEOFF DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329884 - 10090421<br>SMITH, GEORGE<br>7842  VENICE BLVD<br>NEW ORLEANS  LA  70128 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060523089-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703119 - 10210158<br>SMITH, GEORGE<br>1267 KENMORE DR<br>GREAT FALLS  VA  22066-2224 | POTENTIAL REFUND CLAIM | Disputed | $164.83 |
| 2330932 - 10091469<br>SMITH, GEORGE<br>2300 WEST INNES STREET<br>SALISBURY  NC  28144 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060742583-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694289 - 10205096<br>SMITH, GEORGE<br>5208 BLUE RIDGE RD<br>MULLINS  SC  29574-7074 | POTENTIAL REFUND CLAIM | Disputed | $32.84 |
| 2680957 - 10219463<br>SMITH, GEORGE<br>8030 OLD KINGS RD<br>JACKSONVILLE  FL  32217-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.29 |
| 1257244 - 10189233<br>SMITH, GEORGINA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $524.39 |
| 2329775 - 10090312<br>SMITH, GINGER<br>11043 OAKSPUR COURT<br>APT L<br>SAINT LOUIS  MO  63146 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050632342-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477934 - 10034174<br>SMITH, GLENN OTAVANIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485145 - 10041385<br>SMITH, GLENN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332436 - 10092973<br>SMITH, GREG<br>2621 CROFTON DRIVE<br>ALBANY  GA  31721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041220026-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466146 - 10022675<br>SMITH, GREG KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499499 - 10052766<br>SMITH, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468618 - 10024858<br>SMITH, GREGORY BRITTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366431 - 10187230<br>SMITH, GREGORY D<br>25039 W KAY DR<br>PLAINFIELD  IL  60544-9227 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |
| 1487308 - 10043548<br>SMITH, GREGORY MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                           Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491354 - 10045709<br>SMITH, GREGORY MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466333 - 10022862<br>SMITH, HAROLD BOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685788 - 10222906<br>SMITH, HEATHER<br>8903 HWY. D<br>NAPOLEON  MO  64074-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.10 |
| 1511775 - 10020057<br>SMITH, HEATHER<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>SMITH, HEATHER V. CIRCUIT CITY<br>STORES, INC. (CHARGE NO:<br>438-2008-01979) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493414 - 10066261<br>SMITH, HEATHER JEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691961 - 10210720<br>SMITH, HERMAN<br>1717 GORDON ST<br>COLUMBIA  MO  65201-5517 | POTENTIAL REFUND CLAIM | Disputed | $43.01 |
| 1467035 - 10023521<br>SMITH, HORACE DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331331 - 10091868<br>SMITH, HOWARD<br>1961 REGENTS WAY<br>MARIETTA  GA  30062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040321555-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495457 - 10048724<br>SMITH, HUGH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683498 - 10221705<br>SMITH, IAN<br>1307 OLD MILL RD<br>LOUISVILLE  KY  40242-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.03 |
| 2689612 - 10220200<br>SMITH, IAN<br>406 GREENLAWN DRIVE 200<br>HYATTSVILLE  MD  20783-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.17 |
| 2686115 - 10219948<br>SMITH, JACOB<br>985 HWY 15 S<br>NEW ALBANY  MS  38652-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.02 |
| 2686343 - 10220976<br>SMITH, JAMES<br>732 SOUTH MAIN-GQ ST<br>SALISBURY  NC  28146-0000 | POTENTIAL REFUND CLAIM | Disputed | $197.99 |
| 2697561 - 10211808<br>SMITH, JAMES<br>254 HICKORY LN<br>MOUNTAINSIDE  NJ  07092-1814 | POTENTIAL REFUND CLAIM | Disputed | $57.75 |
| 2692293 - 10213663<br>SMITH, JAMES<br>10033 E SKYLINE CT<br>TRAVERSE CITY  MI  49684-7610 | POTENTIAL REFUND CLAIM | Disputed | $211.94 |
| 1507265 - 10059632<br>SMITH, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493845 - 10166103<br>SMITH, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493845 - 10066593<br>SMITH, JAMES A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493845 - 10163615<br>SMITH, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493845 - 10166526<br>SMITH, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493845 - 10167150<br>SMITH, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493845 - 10168013<br>SMITH, JAMES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2664653 - 10179328<br>SMITH, JAMES D<br>2818 WOODLAND DR<br>BARDSTOWN  KY  40004-9106 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1491188 - 10045543<br>SMITH, JAMES JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366425 - 10182335<br>SMITH, JAMES R<br>PO BOX 64760<br>TALLASSEE  FL  32313 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1472608 - 10028848<br>SMITH, JAMES WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366422 - 10182334<br>SMITH, JANET J<br>709 E ROSEMONTE DR<br>PHOENIX  AZ  85024-2982 | POTENTIAL REFUND CLAIM | Disputed | $31.50 |
| 1480425 - 10036665<br>SMITH, JANIS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470486 - 10026726<br>SMITH, JAQUAN LEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471248 - 10027488<br>SMITH, JARED REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684486 - 10222775<br>SMITH, JASON<br>3252 CONNECTICUT ST<br>BURTON  MI  48519-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.23 |
| 2334121 - 10094658<br>SMITH, JASON<br>3901 MAIN ST<br>UNIT 3-C<br>AMHERST  NY  14226 | POTENTIAL CLAIM CLAIM NUMBER - 20050829262-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5663-      Entity 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368993 - 10186677<br>SMITH, JASON<br>41908 PON MEADOW DR<br>NORTHVILLE  MI  48167-2239 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2701885 - 10208953<br>SMITH, JAYSON<br>3308 SUMMMERWIND DRIVE<br>WINTER PARK  FL  32792-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.60 |
| 2698396 - 10214081<br>SMITH, JAYVARD<br>23 MARBLE HILL AVE<br>BRONX  NY  10463-6901 | POTENTIAL REFUND CLAIM | Disputed | $209.72 |
| 2333984 - 10094521<br>SMITH, JEFF<br>535 WATERFRONT DRIVE E<br>APT 7117<br>HOMESTEAD  PA  15120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070503201-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472578 - 10028818<br>SMITH, JEFF JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690887 - 10204841<br>SMITH, JEFFERY<br>2001 GRANADA BLVD<br>KISSIMMEE  FL  34746-3683 | POTENTIAL REFUND CLAIM | Disputed | $71.50 |
| 2680792 - 10216511<br>SMITH, JEFFREY<br>1203 ANORA DRIVE<br>APEX  NC  27502-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.47 |
| 1489034 - 10064863<br>SMITH, JEFFREY B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489034 - 10164433<br>SMITH, JEFFREY B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489876 - 10165124<br>SMITH, JENNIFER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489876 - 10065292<br>SMITH, JENNIFER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482573 - 10038813<br>SMITH, JENNIFER CHERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482067 - 10038307<br>SMITH, JENNIFER ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478601 - 10034841<br>SMITH, JENNIFER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477069 - 10033309<br>SMITH, JENNIFER RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701868 - 10216263<br>SMITH, JENNIVEE<br>164 FRANCIS AVE<br>PAWTUCKET  RI  02860-1506 | POTENTIAL REFUND CLAIM | Disputed | $31.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653-    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669441 - 10177623<br>SMITH, JEREMY<br>612 SUNDALE DRIVE<br>BIRMINGHAM  AL  352350000 | POTENTIAL REFUND CLAIM | Disputed | $86.49 |
| 2683192 - 10221218<br>SMITH, JEREMY<br>405 45TH STREET<br>COPIAGUE  NY  00001-1726 | POTENTIAL REFUND CLAIM | Disputed | $257.90 |
| 2699524 - 10208573<br>SMITH, JEREMY<br>511 PAYNE HILL RD<br>CLAIRTON  PA  15025-4040 | POTENTIAL REFUND CLAIM | Disputed | $641.98 |
| 1486420 - 10042660<br>SMITH, JEREMY RILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330437 - 10090974<br>SMITH, JEROMME<br>109 W. MCHENRY<br>URBANA  IL  61801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060405354-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481552 - 10037792<br>SMITH, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680652 - 10216494<br>SMITH, JESSICA<br>7330 WATERS EDGE #A<br>INDIANAPOLIS  IN  46250-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.14 |
| 2680917 - 10218457<br>SMITH, JESSICA<br>101 HUMBOLDT ST.<br>BROOKLYN  NY  11206-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1290455 - 10189794<br>SMITH, JESSICA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.95 |
| 1470620 - 10026860<br>SMITH, JESSICA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492262 - 10046617<br>SMITH, JESSIE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701371 - 10214388<br>SMITH, JEWELE<br>1651 W PALMETTO ST<br>FLORENCE  SC  29501-4133 | POTENTIAL REFUND CLAIM | Disputed | $34.83 |
| 2329875 - 10090412<br>SMITH, JODY<br>813 ETHEL ST<br>LOCKPORT  LA  70374 | POTENTIAL CLAIM CLAIM NUMBER - 20060816264-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1474404 - 10030644<br>SMITH, JODY R.D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480450 - 10036690<br>SMITH, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670133 - 10179267<br>SMITH, JOHN<br>1227 E LAKE RD<br>NOVI  MI  48377-1440 | POTENTIAL REFUND CLAIM | Disputed | $151.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366434 - 10187231<br>SMITH, JOHN E<br>6502 S ABERDEEN ST APT 1<br>CHICAGO  IL  60621-1232 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1286419 - 10169045<br>SMITH, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1490118 - 10044647<br>SMITH, JON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508294 - 10060514<br>SMITH, JON-MICHAEL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474811 - 10031051<br>SMITH, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484297 - 10040537<br>SMITH, JONATHAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464405 - 10020934<br>SMITH, JONATHAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471694 - 10027934<br>SMITH, JOSEPH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481285 - 10037525<br>SMITH, JOSEPH BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470890 - 10027130<br>SMITH, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487221 - 10043461<br>SMITH, JOSH RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484227 - 10040467<br>SMITH, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491626 - 10045981<br>SMITH, JOSHUA DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467444 - 10063462<br>SMITH, JOSHUA K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490652 - 10045032<br>SMITH, JOSHUA R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476912 - 10033152<br>SMITH, JOSHUA SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468208 - 10024448<br>SMITH, JOSHUA STEWART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466698 - 10166249<br>SMITH, JOSHUA WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466698 - 10166812<br>SMITH, JOSHUA WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466698 - 10063350<br>SMITH, JOSHUA WADE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492081 - 10046436<br>SMITH, JUANZEL ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472934 - 10029174<br>SMITH, JULIA MARIBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489549 - 10044228<br>SMITH, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474303 - 10030543<br>SMITH, JUSTIN AVERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                          Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466138 - 10022667<br>SMITH, JUSTIN DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495374 - 10048641<br>SMITH, JUSTIN M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702594 - 10214834<br>SMITH, JUVONDA<br>11529 CHRISTY ST<br>DETROIT  MI  48205-4709 | POTENTIAL REFUND CLAIM | Disputed | $35.28 |
| 1466399 - 10022928<br>SMITH, KAHARI YOHANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475220 - 10031460<br>SMITH, KAITLYNN HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367298 - 10182663<br>SMITH, KARL<br>5220 BOARDWALK DR UNIT B33<br>FORT COLLINS  CO  80525-7316 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 1493054 - 10066000<br>SMITH, KATHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493054 - 10164700<br>SMITH, KATHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366484 - 10188082<br>SMITH, KEITH SR<br>AFLOAT TRNG GROUP WESTPAC<br>PSC 473 BOX 16<br>FPO  AP  96349-0016 | POTENTIAL REFUND CLAIM | Disputed | $17.38 |
| 2328322 - 10088859<br>SMITH, KELLI<br>3009 104TH ST<br>LUBBOCK  TX  79423 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050116765-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329450 - 10089987<br>SMITH, KELLY<br>2070 WINSLOW DR.<br>COLUMBUS  OH  43207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060448456-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333924 - 10094461<br>SMITH, KELLY<br>421 VALLEY VIEW DR<br>MONROEVILLE  PA  15146 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070509479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689961 - 10211968<br>SMITH, KENNETH<br>2514 SHUNK AVE<br>ALLIANCE  OH  44601-4875 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2696986 - 10210451<br>SMITH, KENNETH<br>6681 BOYLSTON DR<br>MEMPHIS  TN  38141-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.62 |
| 1478291 - 10034531<br>SMITH, KENNETH CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330253 - 10090790<br>SMITH, KENYA<br>1331 N UNION<br>DECATUR  IL  62525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206082-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475205 - 10031445<br>SMITH, KEONA ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468983 - 10025223<br>SMITH, KESHIA LADAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481636 - 10037876<br>SMITH, KEVIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366430 - 10186404<br>SMITH, KEVIN M<br>84 718 ALA MAHIKU DR 83 A<br>WAIANAE   HI   96792 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 1476433 - 10032673<br>SMITH, KEVIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465145 - 10021674<br>SMITH, KEYLAN JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464550 - 10021079<br>SMITH, KIERRA L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493000 - 10046908<br>SMITH, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486841 - 10043081<br>SMITH, KIMBERLY DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483989 - 10040229<br>SMITH, KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693773 - 10205076<br>SMITH, KONSTRID<br>1863 N RENDON ST<br>NEW ORLEANS  LA  70119-2066 | POTENTIAL REFUND CLAIM | Disputed | $35.74 |
| 1475707 - 10031947<br>SMITH, KORNTEY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667755 - 10177978<br>SMITH, KRISTIN<br>7057 PR 5445<br>FARMERSVILLE  TX  754420000 | POTENTIAL REFUND CLAIM | Disputed | $70.65 |
| 1465465 - 10021994<br>SMITH, KRISTIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477574 - 10033814<br>SMITH, KRISTINE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699937 - 10210261<br>SMITH, KYLE<br>2 BAY PL<br>BAY SHORE  NY  11706-8906 | POTENTIAL REFUND CLAIM | Disputed | $28.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684579 - 10224225<br>SMITH, KYLE<br>2000 JACKSON AVE<br>BEARDSTOWN  IL  62618-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.66 |
| 1077728 - 10085325<br>SMITH, KYLE EVAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $98.24 |
| 1480299 - 10036539<br>SMITH, LANCE TAYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479874 - 10036114<br>SMITH, LARRY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331002 - 10091539<br>SMITH, LARRY C<br>207 SCISM RD<br>KINGS MOUNTAIN  NC  28086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061219772-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478159 - 10034399<br>SMITH, LASHAWNDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329784 - 10090321<br>SMITH, LATISHA<br>10553 CASTLE DR<br>SAINT LOUIS  MO  63136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050747524-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492242 - 10046597<br>SMITH, LATISHIA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668792 - 10179137<br>SMITH, LATONYA<br>4002 MCCORNACK RD APT A<br>WAHIAWA  HI  96786-4473 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1467568 - 10023928<br>SMITH, LATOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697878 - 10212660<br>SMITH, LEESA<br>507 SILVERSAGE CIR<br>BURKBURNETT  TX  76354-2243 | POTENTIAL REFUND CLAIM | Disputed | $35.94 |
| 1461407 - 10015135<br>SMITH, LEODIS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C  63618 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367872 - 10183309<br>SMITH, LEWIS<br>2235 RIVER RD<br>ELBERTON  GA  30635-5255 | POTENTIAL REFUND CLAIM | Disputed | $7.14 |
| 1366442 - 10183960<br>SMITH, LILLIAN L<br>1514 REED ST<br>PHILADELPHIA  PA  19146-4840 | POTENTIAL REFUND CLAIM | Disputed | $14.00 |
| 1367974 - 10183517<br>SMITH, LINDA<br>14630 NE HIGHWAY 27 ALT<br>WILLISTON  FL  32696-5947 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 2693429 - 10207930<br>SMITH, LINDA<br>136 CHURCH RD<br>BEECH ISLAND  SC  29842-8364 | POTENTIAL REFUND CLAIM | Disputed | $83.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3663           Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667748 - 10181136<br>SMITH, LINDSAY<br>321 BAUGHMAN HILL RD<br>AZLE TX 76020 | POTENTIAL REFUND CLAIM | Disputed | $64.00 |
| 1481500 - 10037740<br>SMITH, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366446 - 10187233<br>SMITH, LISA M<br>501 PELHAM DRIVE #B104<br>COLUMBIA SC 29209-1358 | POTENTIAL REFUND CLAIM | Disputed | $3.85 |
| 1492752 - 10168071<br>SMITH, LISA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492752 - 10065797<br>SMITH, LISA P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668585 - 10178100<br>SMITH, LLOYD<br>3121 DEBRA LN<br>RACINE WI 53403-3515 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |
| 1510826 - 10062872<br>SMITH, LORIN TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689825 - 10213467<br>SMITH, LORNA<br>1096 SIPP AVE<br>MEDFORD NY 117634048 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689515 - 10222131<br>SMITH, LUKE<br>12 BRADLEY DRIVE<br>WILMINGTON  DE  19803 | POTENTIAL REFUND CLAIM | Disputed | $31.40 |
| 1264215 - 10188946<br>SMITH, MACKENZIE ELAINE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $89.69 |
| 2690867 - 10204837<br>SMITH, MADELINE<br>3081 TAFT ST<br>HOLLYWOOD  FL  33021-4484 | POTENTIAL REFUND CLAIM | Disputed | $52.73 |
| 1363436 - 10183623<br>SMITH, MANSON C III<br>PSC 3 BOX 9453<br>APO  AP  96266-0003 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1283537 - 10188883<br>SMITH, MARCELL T<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.72 |
| 1495595 - 10048862<br>SMITH, MARCUS DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483192 - 10039432<br>SMITH, MARCUS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492576 - 10065701<br>SMITH, MARCUS ORLANDO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467272 - 10063435<br>SMITH, MARCUS TARRELE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367883 - 10182384<br>SMITH, MARK<br>1194 THORNCLIFF CT<br>LAWRENCEVILLE GA 30044-8138 | POTENTIAL REFUND CLAIM | Disputed | $2.81 |
| 1487867 - 10063696<br>SMITH, MARK EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482180 - 10038420<br>SMITH, MARK LATHROP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487631 - 10043871<br>SMITH, MARTI JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469853 - 10026093<br>SMITH, MARTIKA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328398 - 10088935<br>SMITH, MARVIN<br>12814 BAY CEDAR CT<br>HOUSTON TX 77048 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051240908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2335260 - 10181952<br>SMITH, MARY<br>1804 MADISON AVE<br>GREENSBORO NC 27403 | POTENTIAL REFUND CLAIM | Disputed | $187.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477624 - 10033864<br>SMITH, MARY ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366438 - 10184771<br>SMITH, MARY L<br>1323 S KEDZIE AVE # 301<br>CHICAGO  IL  60623-1858 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1499057 - 10052324<br>SMITH, MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332603 - 10093140<br>SMITH, MATT<br>49 MONTANA ST<br>NORTH ADAMS  MA  1247 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231146-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679870 - 10217365<br>SMITH, MATT<br>197 E. BELTWAY SO.<br>ABILENE  TX  79602-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.84 |
| 2684853 - 10216888<br>SMITH, MATTHEW<br>5835 TIMBER RIDGE TR<br>MADISON  WI  53711-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.87 |
| 2701915 - 10206921<br>SMITH, MATTHEW<br>1111 LINDEN ST<br>MONACA  PA  15061-1551 | POTENTIAL REFUND CLAIM | Disputed | $32.63 |
| 1476545 - 10032785<br>SMITH, MATTHEW BRADFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508637 - 10060857<br>SMITH, MATTHEW D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497012 - 10050279<br>SMITH, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477103 - 10033343<br>SMITH, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465249 - 10021778<br>SMITH, MATTHEW GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500639 - 10053906<br>SMITH, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1065614 - 10085751<br>SMITH, MATTHEW K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $404.69 |
| 1483089 - 10039329<br>SMITH, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483387 - 10039627<br>SMITH, MATTHEW SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482378 - 10038618<br>SMITH, MATTHEW W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480691 - 10036931<br>SMITH, MAXWELL H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684052 - 10220729<br>SMITH, MELINDE<br>943 GENEVA AVE<br>CHESAPEAKE  VA  23323-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.23 |
| 1477239 - 10033479<br>SMITH, MELITTA NICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488866 - 10064695<br>SMITH, MELVYN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501817 - 10054985<br>SMITH, MERRILL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330910 - 10091447<br>SMITH, MICHAEL<br>115 SAN JOSE LANE<br>HANAHAN  SC  29406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050623555-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685637 - 10221913<br>SMITH, MICHAEL<br>6101 ALVA CIR<br>FAYETTEVILLE  NC  28311-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685537 - 10219117<br>SMITH, MICHAEL<br>HAGGIN HALL UNIVERSITY OF<br>LEXINGTON  KY  40526-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.46 |
| 2682695 - 10219095<br>SMITH, MICHAEL<br>1620 CRESTRIDGE DR<br>CLEBURNE  TX  00007-6033 | POTENTIAL REFUND CLAIM | Disputed | $84.19 |
| 2329167 - 10089704<br>SMITH, MICHAEL<br>836 STRING FELLOW RD<br>WHITE BLUFF  TN  37187 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060807289-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680549 - 10224051<br>SMITH, MICHAEL<br>194 COMMACK RD<br>MASTIC BEACH  NY  11951-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.13 |
| 2701318 - 10214387<br>SMITH, MICHAEL<br>10155 WHISPER POINTE DR<br>TAMPA  FL  33647-2903 | POTENTIAL REFUND CLAIM | Disputed | $267.59 |
| 1468794 - 10025034<br>SMITH, MICHAEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492030 - 10046385<br>SMITH, MICHAEL DANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470502 - 10026742<br>SMITH, MICHAEL DEVERTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653 Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1270007 - 10189599<br>SMITH, MICHAEL J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $138.66 |
| 1479719 - 10035959<br>SMITH, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366440 - 10187232<br>SMITH, MICHAEL K<br>1205 WILBORNE DR<br>NESBIT  MS  38672-9587 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1475084 - 10031324<br>SMITH, MICHAEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493340 - 10163999<br>SMITH, MICHAEL T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493340 - 10066211<br>SMITH, MICHAEL T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493340 - 10168081<br>SMITH, MICHAEL T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493340 - 10167422<br>SMITH, MICHAEL T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472391 - 10028631<br>SMITH, MIESHIA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698109 - 10206792<br>SMITH, MIKE<br>20 KARA CT<br>DANVERS  IL  61732-9078 | POTENTIAL REFUND CLAIM | Disputed | $145.11 |
| 2332498 - 10093035<br>SMITH, MIKE<br>53 S MAIN ST<br>UXBRIDGE  MA  1569 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060559537-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366443 - 10183541<br>SMITH, MIKE L<br>1463 HEATHER CIR<br>YARDLEY  PA  19067-4039 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1470067 - 10026307<br>SMITH, MONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464142 - 10020671<br>SMITH, MONTRAY TYRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496772 - 10050039<br>SMITH, MORGAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467120 - 10023602<br>SMITH, NAEKESHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484062 - 10040302<br>SMITH, NAKIA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333191 - 10093728<br>SMITH, NANCY<br>33 PINE DR.<br>WINDHAM  ME  4062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061110047-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467096 - 10023578<br>SMITH, NATALIE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328785 - 10089322<br>SMITH, NATASHA<br>6548 LAKE MEADOWS DR<br>HIXSON  TN  37343 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050336911-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744240 - 10176949<br>SMITH, NATASHA N<br>11 UPPER RIVERDALE RD<br>RIVERDALE  GA  30274 | POTENTIAL REFUND CLAIM | Disputed | $230.40 |
| 1468414 - 10024654<br>SMITH, NATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475543 - 10031783<br>SMITH, NATHANIEL KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464193 - 10020722<br>SMITH, NEEKO SHURON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328942 - 10089479<br>SMITH, NICHOLAS<br>970 HAMPTON RIDGE DR<br>AKRON  OH  44313 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060208615-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685514 - 10223831<br>SMITH, NICHOLAS<br>6455 ARGYLE FOREST BLVD<br>JACKSONVILLE  FL  32244-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.63 |
| 2683291 - 10217715<br>SMITH, NICHOLAS<br>6 N WATER ST.<br>GERMANTOWN  OH  00004-5327 | POTENTIAL REFUND CLAIM | Disputed | $41.04 |
| 2689394 - 10219311<br>SMITH, NICHOLAS<br>15107 S. LARAMIE<br>OAK FOREST  IL  60452-0000 | POTENTIAL REFUND CLAIM | Disputed | $241.46 |
| 1465896 - 10022425<br>SMITH, NICHOLAS ANDRU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366424 - 10188074<br>SMITH, NICOLAS R<br>814 RENAISSANCE POINTE APT 302<br>ALTAMONTE SPRING  FL  32714-3527 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1477086 - 10033326<br>SMITH, NICOLE DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478656 - 10034896<br>SMITH, NICOLE SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670459 - 10180870<br>SMITH, NINTIA<br>26130 NOTRE DAME<br>INKSTER  MI  481260000 | POTENTIAL REFUND CLAIM | Disputed | $63.81 |
| 1502578 - 10067014<br>SMITH, NOEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487011 - 10043251<br>SMITH, NOLAND JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700563 - 10215950<br>SMITH, NORVILL<br>112 LAFAYETTE AVE<br>BROOKLYN  NY  11217-1611 | POTENTIAL REFUND CLAIM | Disputed | $115.40 |
| 1500438 - 10053705<br>SMITH, NYRAHN TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366433 - 10184769<br>SMITH, OLIVET L<br>8056 S OGLESBY AVE<br>CHICAGO  IL  60617-1133 | POTENTIAL REFUND CLAIM | Disputed | $5.24 |
| 2668895 - 10178675<br>SMITH, PAMELA<br>2100 E BRISTOL ST APT J238<br>ELKHART  IN  46514 6810 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 1480441 - 10036681<br>SMITH, PARIS NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485494 - 10041734<br>SMITH, PATRICIA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492940 - 10168143<br>SMITH, PATRICIA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492940 - 10165022<br>SMITH, PATRICIA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492940 - 10065911<br>SMITH, PATRICIA B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328783 - 10089320<br>SMITH, PATRICK<br>PO BOX 1481<br>ATHENS  TN  37371 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041009999-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331788 - 10092325<br>SMITH, PATRICK<br>1651 LAURAL AVENUE<br>ATLANTA  GA  30318 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061018367-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334013 - 10094550<br>SMITH, PATTY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051113934-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476116 - 10032356<br>SMITH, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329086 - 10089623<br>SMITH, PAUL<br>336 MERIDIAN AVE<br>LOUISVILLE  KY  40207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041210812-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691372 - 10207773<br>SMITH, PEARLIE<br>99-04 57TH AVE   #2F<br>CORONA  NY  11368-3715 | POTENTIAL REFUND CLAIM | Disputed | $249.81 |
| 2328693 - 10089230<br>SMITH, PETER<br>2655 RICE PIKE<br>UNION  KY  41091 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060754021-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670017 - 10180304<br>SMITH, PETER<br>4110 N SUNFLOWER CIRCLE<br>FAYETTEVILLE  AR  727010000 | POTENTIAL REFUND CLAIM | Disputed | $678.30 |
| 1472610 - 10028850<br>SMITH, QUENTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493704 - 10166250<br>SMITH, QUENTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493704 - 10066477<br>SMITH, QUENTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2357430 - 10095472<br>SMITH, QUINTEL<br>724 WOODWARD AVE<br>WOODRIDGE  IL  60517 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/51477    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366436 - 10184770<br>SMITH, R W<br>2842 SEWELL ST<br>ROCKFORD  IL  61109-1262 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1499428 - 10052695<br>SMITH, RACHEL LATORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486896 - 10043136<br>SMITH, RASHUN SHARIF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464669 - 10021198<br>SMITH, RAYMOND GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464518 - 10021047<br>SMITH, REBECCA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468069 - 10024309<br>SMITH, REGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465306 - 10021835<br>SMITH, REGINA MAIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477976 - 10034216<br>SMITH, REGINALD DYSHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491342 - 10045697<br>SMITH, RENEE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466186 - 10022715<br>SMITH, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697896 - 10206814<br>SMITH, RICHARD<br>179 EAST BAY CEDAR CIR<br>JUPITER  FL  33458-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.08 |
| 1471857 - 10028097<br>SMITH, RICHARD FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489531 - 10044210<br>SMITH, RICHARD OTMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369486 - 10185112<br>SMITH, RIQUITA<br>202 BIRCH HOLLOW DR<br>COLUMBIA  SC  29229-8208 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2690178 - 10213049<br>SMITH, ROBERT<br>6 APPLEWOOD LANE<br>WINGDALE  NY  12594-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.90 |
| 2689653 - 10220175<br>SMITH, ROBERT<br>205 FLYING POINT ROAD<br>EDGEWOOD  MD  21040 | POTENTIAL REFUND CLAIM | Disputed | $29.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701902 - 10214274<br>SMITH, ROBERT<br>230 CADDY RD<br>ROTONDA WEST  FL  33947-2222 | POTENTIAL REFUND CLAIM | Disputed | $28.88 |
| 2681372 - 10221476<br>SMITH, ROBERT<br>1040 PATRICIA DRIVE<br>4<br>GIRARD  OH  44420-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.91 |
| 2334945 - 10181681<br>SMITH, ROBERT<br>230 CADDY RD<br>ROTONDA WEST  FL  33947 | POTENTIAL REFUND CLAIM | Disputed | $28.88 |
| 1508128 - 10060348<br>SMITH, ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366447 - 10185587<br>SMITH, ROBERT L<br>909 15TH AVE S<br>NASHVILLE  TN  37212-2411 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 1471006 - 10027246<br>SMITH, ROBERT MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699864 - 10207063<br>SMITH, ROD<br>264 MELROSE DR.<br>JACKSON  MS  39211-4320 | POTENTIAL REFUND CLAIM | Disputed | $27.40 |
| 1490000 - 10044552<br>SMITH, RODNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366427 - 10183540<br>SMITH, RODNEY B<br>2141 ROOSEVELT ST<br>COLLEGE PARK  GA  30337-1736 | POTENTIAL REFUND CLAIM | Disputed | $0.19 |
| 1478045 - 10034285<br>SMITH, RODNEY DELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366429 - 10183176<br>SMITH, RODNEY L<br>2867 MANDY CT<br>JONESBORO  GA  30236-4187 | POTENTIAL REFUND CLAIM | Disputed | $5.41 |
| 2703285 - 10211375<br>SMITH, ROGER | POTENTIAL REFUND CLAIM | Disputed | $34.01 |
| 2334048 - 10094585<br>SMITH, RONALD<br>140 SECOND AVENUE<br>ALIQUIPPA  PA  15001 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061011188-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1469062 - 10025302<br>SMITH, RONALD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475736 - 10031976<br>SMITH, RONALD D'ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699010 - 10207446<br>SMITH, RONDA<br>1212 HOMEWOOD DR<br>ANNISTON  AL  36203-2117 | POTENTIAL REFUND CLAIM | Disputed | $33.21 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481441 - 10037681<br>SMITH, RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682809 - 10217653<br>SMITH, RYAN<br>3791 5TH AVENUE NW<br>NAPLES  FL  34120-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.48 |
| 1484394 - 10040634<br>SMITH, RYAN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680521 - 10218211<br>SMITH, SAMANTHA<br>11411 RED FOX DRIVE<br>MAPLE GROVE  MN  55369-0000 | POTENTIAL REFUND CLAIM | Disputed | $269.91 |
| 1466243 - 10022772<br>SMITH, SAMANTHA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684085 - 10221767<br>SMITH, SAMON<br>6919 GATEWAY BLVD.<br>DISTRICT HEIGHTS  MD  20747-0000 | POTENTIAL REFUND CLAIM | Disputed | $428.18 |
| 1501772 - 10054964<br>SMITH, SAMUEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369802 - 10183486<br>SMITH, SANDRA<br>7963 RICHMOND HWY # HIGHWY11<br>ALEXANDRIA  VA  22306-3025 | POTENTIAL REFUND CLAIM | Disputed | $23.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488532 - 10064361<br>SMITH, SARAH E.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466671 - 10023200<br>SMITH, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679274 - 10219313<br>SMITH, SCOTT<br>2184 OLD JAY LANE<br>MT. PLEASANT  SC  29466-0000 | POTENTIAL REFUND CLAIM | Disputed | $439.39 |
| 2685714 - 10216976<br>SMITH, SCOTT<br>1017 ROSEHILL AVENUE<br>DURHAM  NC  27705-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.61 |
| 1366441 - 10182336<br>SMITH, SCOTT A<br>RR 1 BOX 1642<br>SAYLORSBURG  PA  18353-9648 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 1480680 - 10036920<br>SMITH, SCOTT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486828 - 10043068<br>SMITH, SCOTT D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466801 - 10166813<br>SMITH, SCOTT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466801 - 10063380<br>SMITH, SCOTT W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466801 - 10166251<br>SMITH, SCOTT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466801 - 10167786<br>SMITH, SCOTT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1483318 - 10039558<br>SMITH, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482176 - 10038416<br>SMITH, SEAN VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499024 - 10052291<br>SMITH, SHAMIKA NATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501351 - 10054618<br>SMITH, SHANAYA ANDRETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475828 - 10032068<br>SMITH, SHANE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500221 - 10053488<br>SMITH, SHANE W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689392 - 10217256<br>SMITH, SHARENDA<br>1620 S 21ST AVE<br>MAYWOOD  IL  60153 | POTENTIAL REFUND CLAIM | Disputed | $27.41 |
| 1510232 - 10062278<br>SMITH, SHAROD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670083 - 10180827<br>SMITH, SHAUN<br>925 WHITMORE RD D8<br>DETROIT  MI  48203 | POTENTIAL REFUND CLAIM | Disputed | $27.36 |
| 1467261 - 10063424<br>SMITH, SHAUN WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509784 - 10061830<br>SMITH, SHAVONNE NIKITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333239 - 10093776<br>SMITH, SHAWN<br>138 W. HOLLY AVENUE B<br>PITMAN  NJ  8071 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060309353-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486726 - 10042966<br>SMITH, SHAWN ROGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509787 - 10061833 <br> SMITH, SHELBY LYNN <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1366439 - 10183959 <br> SMITH, SHELDON O <br> 709 VILLAGE ST <br> KALAMAZOO  MI  49008-1146 | POTENTIAL REFUND CLAIM | Disputed | $20.93 |
| 2690826 - 10212143 <br> SMITH, SHERILYN <br> 6545 LOST OAK DR <br> MEMPHIS  TN  38115-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.66 |
| 1473485 - 10029725 <br> SMITH, SIEARRE JASHEA <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1484258 - 10040498 <br> SMITH, SOPHIA MOON <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1488615 - 10164427 <br> SMITH, STACEY L <br> ADDRESS ON FILE | EMPLOYEE BENEFITS <br> SHORT TERM INCENTIVE PLAN | Contingent, <br> Unliquidated | Unknown |
| 1488615 - 10064444 <br> SMITH, STACEY L <br> ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | $0.00 |
| 1368768 - 10187484 <br> SMITH, STEPHANIE <br> 756 SUSQUEHANNA RD <br> PHILADELPHIA  PA  19111 1321 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3663    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473518 - 10029758<br>SMITH, STEPHANIE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488123 - 10167892<br>SMITH, STEPHEN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488123 - 10063952<br>SMITH, STEPHEN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465756 - 10022285<br>SMITH, STEPHEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485533 - 10041773<br>SMITH, STEPHEN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366449 - 10185588<br>SMITH, STEPHEN W<br>1308 WINFALL DR<br>CHESAPEAKE  VA  23322 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1495085 - 10048352<br>SMITH, STEPHON LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329968 - 10090505<br>SMITH, STEVEN<br>549 E EASTON LANE<br>APT 202<br>ROMEOVILLE  IL  60446 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060730851-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333403 - 10093940<br>SMITH, STEVEN<br>4825 GREENCREST ROAD<br>BALTIMORE  MD  21206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050824674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326923 - 10087460<br>SMITH, STEVEN<br>14927 SOUTHEAST 58TH ST<br>BELLEVUE  WA  98006 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070226685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497884 - 10051151<br>SMITH, STEVEN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506927 - 10059390<br>SMITH, STEVEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480173 - 10036413<br>SMITH, STEVEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483834 - 10040074<br>SMITH, STEVEN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466420 - 10022949<br>SMITH, STEVEN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668902 - 10180203<br>SMITH, SUE<br>312 S WATER ST<br>CRAWFORDSVILLE  IN  47933 2963 | POTENTIAL REFUND CLAIM | Disputed | $5.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653-      Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689976 - 10206230<br>SMITH, TAMMY<br>1077 BOSTON RD<br>BRONX  NY  10456-6764 | POTENTIAL REFUND CLAIM | Disputed | $129.89 |
| 1490721 - 10065501<br>SMITH, TAMMY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1504833 - 10057532<br>SMITH, TANISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468892 - 10025132<br>SMITH, TAYLOR AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506949 - 10067424<br>SMITH, TERRELL LAMAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367957 - 10184943<br>SMITH, TERRENCE<br>417 GREENBRIAR DR APT 10<br>NORMAL  IL  61761-2257 | POTENTIAL REFUND CLAIM | Disputed | $1.99 |
| 2701348 - 10211397<br>SMITH, TERRI<br>2820 APPALOOSA CT<br>ORLANDO  FL  32822-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.01 |
| 2700372 - 10215598<br>SMITH, TERRY<br>4844 MANASSAS DR<br>BRENTWOOD  TN  37027-1727 | POTENTIAL REFUND CLAIM | Disputed | $109.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335056 - 10181923<br>SMITH, TERRY L<br>4844 MANASSAS DR<br>BRENTWOOD  TN  37027 | POTENTIAL REFUND CLAIM | Disputed | $109.24 |
| 1486771 - 10043011<br>SMITH, TERRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464431 - 10020960<br>SMITH, TERRY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685268 - 10216927<br>SMITH, THOMAS<br>678 PADDLE WHEEL COURT WE<br>MILLERSVILLE  MD  21108-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.23 |
| 1468003 - 10024267<br>SMITH, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507326 - 10166252<br>SMITH, THOMAS WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507326 - 10067535<br>SMITH, THOMAS WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1507326 - 10166814<br>SMITH, THOMAS WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3662    Entity #:1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333667 - 10094204<br>SMITH, TIM<br>1 TIMBER DR<br>CHESTER SPRINGS  PA  19425 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050235064-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700258 - 10214666<br>SMITH, TIM<br>2215 MASTIN LAKE RD<br>HUNTSVILLE  AL  35810-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.32 |
| 1499396 - 10052663<br>SMITH, TIMOTHY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697942 - 10207545<br>SMITH, TINA<br>12303 NE 293RD ST<br>BATTLEGROUND  WA  98604-8219 | POTENTIAL REFUND CLAIM | Disputed | $64.85 |
| 1487573 - 10043813<br>SMITH, TODD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329302 - 10089839<br>SMITH, TONI<br>22540 CALUMET AVE<br>LOWELL  IN  46356 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040919502-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495484 - 10048751<br>SMITH, TONI ROCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670349 - 10179294<br>SMITH, TRACY<br>10844 WHITEHILL ST<br>DETROIT  MI  48224 2472 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3565-   Entity ID

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368943 - 10185845<br>SMITH, TRACY<br>10844 WHITEHILL ST<br>DETROIT  MI  48224-2472 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |
| 1480298 - 10036538<br>SMITH, TRAVIS DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702476 - 10207484<br>SMITH, TREVOR<br>15001 SE STEVENSON DR<br>VANCOUVER  WA  98683-8336 | POTENTIAL REFUND CLAIM | Disputed | $33.33 |
| 1366421 - 10183956<br>SMITH, TREVOR J<br>8809 S POINTE PKWY E APT 2085<br>PHOENIX  AZ  85044-7763 | POTENTIAL REFUND CLAIM | Disputed | $7.79 |
| 1472613 - 10028853<br>SMITH, TRISTAN CARDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498463 - 10051730<br>SMITH, TRISTAN MORTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468755 - 10024995<br>SMITH, TYLER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465546 - 10022075<br>SMITH, TYLER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S632   Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1305880 - 10085954<br>SMITH, TYLER LARAE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.22 |
| 1263954 - 10188853<br>SMITH, TYRONE TARELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $113.96 |
| 1486667 - 10042907<br>SMITH, TYRONIKA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366432 - 10188076<br>SMITH, VADIE A<br>126 DEVONSHIRE DR<br>CRETE  IL  60417-1980 | POTENTIAL REFUND CLAIM | Disputed | $9.76 |
| 1493672 - 10047082<br>SMITH, VALARIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504270 - 10056969<br>SMITH, VALENTINO M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369018 - 10183427<br>SMITH, VALERIE<br>15137 OLIVEWOOD DR<br>STERLING HEIGHTS  MI  48313-2238 | POTENTIAL REFUND CLAIM | Disputed | $9.75 |
| 2670350 - 10179820<br>SMITH, VALERIE<br>15137 OLIVEWOOD DR<br>STERLING HEIGHTS  MI  48313 2238 | POTENTIAL REFUND CLAIM | Disputed | $8.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478074 - 10034314<br>SMITH, VALERIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471559 - 10027799<br>SMITH, VASHAWN GERMANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369565 - 10182639<br>SMITH, VINCE<br>4945 RABBIT CHASE LN<br>ARLINGTON   TN   38002-7422 | POTENTIAL REFUND CLAIM | Disputed | $2.17 |
| 1366428 - 10188075<br>SMITH, VINCENT D<br>2722 LANCASTER DR<br>EAST POINT   GA   30344-2333 | POTENTIAL REFUND CLAIM | Disputed | $2.25 |
| 1476572 - 10032812<br>SMITH, VINCENT RENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334285 - 10094822<br>SMITH, WALTER<br>506 WEST ST. ELMO STREET<br>NAZARETH   PA   18064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050606679-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334286 - 10094823<br>SMITH, WALTER<br>506 W ST  ELMO STREET<br>NAZARETH   PA   18064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050629986-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485026 - 10041266<br>SMITH, WENDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487068 - 10043308<br>SMITH, WESLEY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477903 - 10034143<br>SMITH, WESTON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503092 - 10055791<br>SMITH, WILHELMINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695564 - 10210985<br>SMITH, WILLIAM<br>1604 BEECH ST<br>LOUISVILLE  KY  40211-1709 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1480928 - 10037168<br>SMITH, WILLIAM CETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466696 - 10063348<br>SMITH, WILLIAM D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366435 - 10183958<br>SMITH, WILLIAM E<br>1016 MILDRED LN<br>UNIVERSITY PARK  IL  60466-3252 | POTENTIAL REFUND CLAIM | Disputed | $165.00 |
| 1465405 - 10021934<br>SMITH, WILLIAM KASSEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478917 - 10035157<br>SMITH, WILLIAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689537 - 10218190<br>SMITH, WILLIE<br>4231GRACE<br>ST.LOUIS   MO   63116 | POTENTIAL REFUND CLAIM | Disputed | $62.92 |
| 1473039 - 10029279<br>SMITH, ZACHARY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464080 - 10020609<br>SMITH, ZAREK CHACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489043 - 10167683<br>SMITH-ALEXANDER, DANIELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489043 - 10064872<br>SMITH-ALEXANDER, DANIELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1503275 - 10055974<br>SMITH-BANGURA, TIMOTHY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507188 - 10059579<br>SMITH-BASKERVILLE, VENETTA<br>LEQUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491700 - 10046055<br>SMITH-BATTS, JUSTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328871 - 10089408<br>SMITH-WELSH, ZELLA<br>981 YORKWOOD<br>MANSFIELD OH 44907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041006447-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366450 - 10186405<br>SMITHAM, GERALDIN L<br>1707 BRENTWOOD DR<br>TROY MI 48098-2636 | POTENTIAL REFUND CLAIM | Disputed | $914.26 |
| 1368215 - 10187612<br>SMITHE, CHERYL<br>3025 HARVEST LN<br>COOPERSVILLE MI 49404-8422 | POTENTIAL REFUND CLAIM | Disputed | $29.50 |
| 2330641 - 10091178<br>SMITHER, ERIC<br>7132 SHANNONWOOD CT<br>MECHANICSVILLE VA 23111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041223998-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468487 - 10024727<br>SMITHER, KEVIN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686597 - 10217053<br>SMITHJR, RICHARD<br>162 PROSPECT AVE<br>UNIT 1<br>NORTHAMPTON MA 00000-1060 | POTENTIAL REFUND CLAIM | Disputed | $142.35 |
| 2334855 - 10181796<br>SMITHQ, ALBERTA<br>5717 CRENSHAW RD<br>RICHMOND VA 23227 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-5653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466860 - 10023346<br>SMITHSON, CHRISTOPHER REID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488426 - 10165119<br>SMITHSON, MICHELLE COOK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488426 - 10064255<br>SMITHSON, MICHELLE COOK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489225 - 10164665<br>SMITHSON, TERESA F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489225 - 10065054<br>SMITHSON, TERESA F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470025 - 10026265<br>SMITT, WILLIAM A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493571 - 10047053<br>SMOCK, BRADLEY TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329009 - 10089546<br>SMOLEN, JOYCE<br>566 ROBINHOOD DR<br>AURORA  OH  44202 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477808 - 10034048<br>SMOLIK, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505801 - 10058500<br>SMOOT, AMY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474423 - 10030663<br>SMOOT, RONETRA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1307448 - 10189751<br>SMOTHERS III, ROBERT LEON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $269.88 |
| 1474306 - 10030546<br>SMOTHERS, AARON DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1366837 - 10182732<br>SMOUSE, PATTY<br>18655 W 59TH DR<br>GOLDEN  CO  80403-2125 | POTENTIAL REFUND CLAIM | Disputed | $74.84 |
| 1491203 - 10045558<br>SMREKAR, CHRIS JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473272 - 10029512<br>SMREKAR, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474278 - 10030518<br>SMUGALA, KAITLYN DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697808 - 10211789<br>SMYLY, GLENDA<br>7305 TOOGOODOO RD<br>YONGES ISLAND  SC  29449-5958 | POTENTIAL REFUND CLAIM | Disputed | $65.61 |
| 1506721 - 10059233<br>SMYTH, ALAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481899 - 10038139<br>SMYTH, LAURA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328711 - 10089248<br>SMYTHE, ALAN<br>250 WONDERLAND DR<br>KINGSPORT  TN  37660 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061240434-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472656 - 10028896<br>SMYTHE, CORIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472487 - 10028727<br>SMYTHE, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1195828 - 10171115<br>SNACK TIME VENDING INC<br>2480 N RONALD REAGAN BLVD<br>LONGWOOD  FL  32750 | EXPENSE PAYABLE | | $649.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2688986 - 10219227<br>SNAGG, SHIVONNE<br>2601 GLENWOOD ROAD 4L<br>BROOKLYN  NY  11210 | POTENTIAL REFUND CLAIM | Disputed | $62.68 |
| 1472469 - 10028709<br>SNAIR, TIMOTHY ELLSWORTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490506 - 10044936<br>SNAPP, MICHAEL W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461358 - 10015131<br>SNAPP, MIKE<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YMG C  80703 | Contingent, Disputed, Unliquidated | Unknown |
| 2707662 - 10140026<br>SNAPPING SHOALS EMC<br>P.O. BOX 73<br>COVINGTON  GA  30015 | UTILITIES | | $6,041.55 |
| 2332420 - 10092957<br>SNEAD, CURTIS<br>529 20TH PL SW<br>VERO BEACH  FL  32962 | POTENTIAL CLAIM CLAIM NUMBER - 20050235680-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2333415 - 10093952<br>SNEAD, LATOYA<br>1642 BRIANVIEW COURT<br>SEVERN  MD  21144 | POTENTIAL CLAIM CLAIM NUMBER - 20060306359-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1076483 - 10189289<br>SNEAD, OCTAVIA RAYSHON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $135.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495689 - 10048956<br>SNEAD, WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490916 - 10045271<br>SNEE, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699119 - 10214801<br>SNEED, DOUG<br>PO BOX 1447<br>LEESVILLE  LA  71496-1447 | POTENTIAL REFUND CLAIM | Disputed | $61.87 |
| 1473442 - 10029682<br>SNEED, LANTAVIUS QUARTEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480107 - 10036347<br>SNEED, TINESHA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1165197 - 10171774<br>SNELL & WILMER LLP<br>ONE ARIZONA CTR<br>PHOENIX  AZ  85004-0001 | EXPENSE PAYABLE | | $41.35 |
| 2682032 - 10219574<br>SNELL, CALEB<br>3379 GARRETT DR<br>CONCORD  NC  28027-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.36 |
| 1481403 - 10037643<br>SNELL, CAROLYN DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664982 - 10178867<br>SNELL, CHET<br>16242 E ALABAMA DR<br>AURORA  CO  80017-4158 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1252159 - 10188569<br>SNELL, CHRISTOPHER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $139.85 |
| 1476850 - 10033090<br>SNELL, DONALD ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499034 - 10052301<br>SNELL, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744200 - 10176738<br>SNELL, LYNEE<br>STE 201<br>33319 9TH AVESOUTH<br>FEDERAL HWY  WA  980030000 | POTENTIAL REFUND CLAIM | Disputed | $11.20 |
| 2670252 - 10181414<br>SNELL, SAMUEL<br>1445 BENNING AVE NW<br>GRAND RAPIDS  MI  49504-2403 | POTENTIAL REFUND CLAIM | Disputed | $10.55 |
| 2744015 - 10176726<br>SNELLGROVE, RICHARD MD<br>6701 AIRPORT BLVD<br>MOBILE  AL  36608 | POTENTIAL REFUND CLAIM | Disputed | $79.00 |
| 2699131 - 10206063<br>SNELSON, ALISHA<br>3317 SEDONA LN<br>PLANO  TX  75025-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                          Entity: 71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331446 - 10091983<br>SNELSON, SARA<br>9120 CLOISTERS W.<br>RICHMOND  VA  23229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040510545-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488535 - 10164903<br>SNELSON, SARA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488535 - 10064364<br>SNELSON, SARA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482521 - 10038761<br>SNIDER, ADAM NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504970 - 10057669<br>SNIDER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475109 - 10031349<br>SNIDER, DOUGLAS ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484902 - 10041142<br>SNIDER, JACQULINE FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477876 - 10034116<br>SNIDER, JESSE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                            Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478202 - 10034442<br>SNIDER, SCOTT S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486987 - 10043227<br>SNIDER, TARA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481966 - 10038206<br>SNIEZAK, EDWARD JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497880 - 10051147<br>SNIPE, GREGORY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682425 - 10221594<br>SNIPES, CALVIN<br>903 CORONA ST<br>DURHAM   NC   27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.79 |
| 1506852 - 10067398<br>SNIPES, LEONARD DARRION<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692496 - 10214367<br>SNIPES, LOUIS<br>2521 CHIPMUNK CT<br>BEAR   DE   19701-2755 | POTENTIAL REFUND CLAIM | Disputed | $37.52 |
| 1366451 - 10183963<br>SNITZER, JOSEPH L<br>AVENUE DE LUXEMBOURG<br>BP-29 L-4901<br>BASCHARAGE LUEM | POTENTIAL REFUND CLAIM | Disputed | $8.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477259 - 10033499<br>SNOBERGER, VICTORIA SUSANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464764 - 10021293<br>SNODDY, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489346 - 10044075<br>SNODDY, RICHARD STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669115 - 10181297<br>SNODGRASS, PETE<br>6217 ERIC DR<br>FLOYDS KNOBS  IN  47119-9567 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1465366 - 10021895<br>SNODGRASS, TONYA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707663 - 10140027<br>SNOHOMISH COUNTY PUD<br>P.O. BOX 1100<br>EVERETT  WA  98206 | UTILITIES | | $7,200.07 |
| 2668922 - 10181270<br>SNOKE, CHERYL<br>640 MERIMAC DR<br>EVANSVILLE  IN  47711-6381 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 2668448 - 10179102<br>SNOW, ALVIE<br>8414 HOLLAND AVE<br>ROWLETT  TX  75089-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.11 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490074 - 10044603<br>SNOW, ANNA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489929 - 10044504<br>SNOW, CHAD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702884 - 10213182<br>SNOW, CHARLES<br>134 LINDEN AVE<br>WILMINGTON  DE  19805-2514 | POTENTIAL REFUND CLAIM | Disputed | $394.45 |
| 2335200 - 10181749<br>SNOW, CHARLES<br>134 LINDEN AVE<br>WILMINGTON  DE  19805 | POTENTIAL REFUND CLAIM | Disputed | $394.45 |
| 1464396 - 10020925<br>SNOW, CHRIS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511776 - 10020058<br>SNOW, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>SEE EEOC LITIGATION EEOC<br>(BOOKER SNOW) V CCS<br>INC 07-4006 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1054567 - 10085712<br>SNOW, CLARISSA ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $641.65 |
| 1499734 - 10053001<br>SNOW, DAVID JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697819 - 10215496<br>SNOW, HAROLD<br>630 MIX AVE<br>HAMDEN  CT  06514-2358 | POTENTIAL REFUND CLAIM | Disputed | $101.11 |
| 2683448 - 10217725<br>SNOW, KASON<br>153 RAINTREE LN.<br>153<br>MOORESVILLE  NC  28117-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.97 |
| 1464224 - 10020753<br>SNOW, ROGER DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1078211 - 10085937<br>SNOW, ROY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.94 |
| 1498604 - 10051871<br>SNOW, ROY NORTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685977 - 10220120<br>SNOW, STEVEN<br>13045 LINDEN DR<br>SPRINGHILL  FL  00003-4609 | POTENTIAL REFUND CLAIM | Disputed | $60.78 |
| 2332938 - 10093475<br>SNOW, THOMAS<br>33 MUSKET TRAIL<br>SIMSBURY  CT  6070 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050500126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461785 - 10015451<br>SNOW, WILLIAM, C<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BPJ3302 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 7)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701873 - 10211286<br>SNOWDEN, FLORENCE<br>6715 VANESSA DR<br>LANHAM  MD  20706-3779 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 1477674 - 10033914<br>SNOWDEN, JANAY SHEREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483842 - 10040082<br>SNOWDEN, PERNELL BOSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368392 - 10188296<br>SNULLIGAN, ALMETRIS<br>1017 N AUSTIN BLVD<br>CHICAGO  IL  60651-2549 | POTENTIAL REFUND CLAIM | Disputed | $9.10 |
| 2329899 - 10090436<br>SNYDER, AMANDA<br>2447 CHAUCER<br>SAINT LOUIS  MO  63114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070409472-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479396 - 10035636<br>SNYDER, BRIAN BLAKELEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471318 - 10027558<br>SNYDER, BRYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331647 - 10092184<br>SNYDER, CHRISTOPHER<br>12920 SW 111TH AVE.<br>MIAMI  FL  33176 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060532498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694198 - 10212341<br>SNYDER, DAVID<br>1829 REISTERSTOWN RD<br>PIKESVILLE  MD  21208-6320 | POTENTIAL REFUND CLAIM | Disputed | $209.99 |
| 1487780 - 10044020<br>SNYDER, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1059622 - 10086092<br>SNYDER, GARTH JACOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.54 |
| 1498571 - 10051838<br>SNYDER, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482085 - 10038325<br>SNYDER, GREGORY ALEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366453 - 10186406<br>SNYDER, HAROLD J<br>26 DELAWARE AVE<br>RIDLEY PARK  PA  19078-1105 | POTENTIAL REFUND CLAIM | Disputed | $498.92 |
| 1467204 - 10023662<br>SNYDER, HEATHER MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474643 - 10030883<br>SNYDER, JAMES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679445 - 10223103<br>SNYDER, JASON<br>481 CAMPUS DR<br>PERKASIE  PA  18944-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.06 |
| 1481885 - 10038125<br>SNYDER, JAVONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482687 - 10038927<br>SNYDER, JESSE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702617 - 10207514<br>SNYDER, JOHN<br>7015 RIVERVIEW AVE<br>BRISTOL  PA  19007-5833 | POTENTIAL REFUND CLAIM | Disputed | $75.61 |
| 2744133 - 10177174<br>SNYDER, JONATHAN R<br>524 E 3RD AVE<br>KENNEWICK  WA  99336 | POTENTIAL REFUND CLAIM | Disputed | $135.00 |
| 1486292 - 10042532<br>SNYDER, JONQUIL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264570 - 10086050<br>SNYDER, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 1366452 - 10187234<br>SNYDER, JOSEPH R<br>195 N MURRAY BLVD APT 911<br>COLORADO SPRINGS  CO  80916-1159 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503028 - 10055751<br>SNYDER, KEITH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330008 - 10090545<br>SNYDER, KELLY<br>4435 NORTH 1ST<br>APT # 25<br>LINCOLN  NE  68521 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061043753-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486905 - 10043145<br>SNYDER, KEVIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484160 - 10040400<br>SNYDER, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473490 - 10029730<br>SNYDER, KRISTINA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471602 - 10027842<br>SNYDER, KYLE DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333893 - 10094430<br>SNYDER, LEXIE<br>378 PAYNE MARSH RD<br>BERKSHIRE  NY  13736 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070420789-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686346 - 10222960<br>SNYDER, MARK<br>7149 LAKE AVE<br>WILLIAMSON  NY  14589-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474963 - 10031203<br>SNYDER, MATT ERVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465667 - 10022196<br>SNYDER, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507542 - 10059787<br>SNYDER, NADINE JANNAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488037 - 10063866<br>SNYDER, RICHARD M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488037 - 10164790<br>SNYDER, RICHARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2670109 - 10178780<br>SNYDER, ROBERT<br>1991 KINSEY ST<br>MUSKEGON  MI  49441-2912 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1057193 - 10085396<br>SNYDER, SEAN CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $47.52 |
| 1466084 - 10022613<br>SNYDER, SETH MIKEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653-    Entity: ?-?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691443 - 10215005<br>SNYDER, TONYA<br>1083 HEPBURN ST<br>WILLIAMSPORT  PA  17701 | POTENTIAL REFUND CLAIM | Disputed | $61.89 |
| 1474706 - 10030946<br>SNYDER-DAY, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686369 - 10217031<br>SNYDERS, GREG<br>19 W. PORT AU PRINCE<br>MOSCOW MILLS  MO  63362-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.15 |
| 1507934 - 10060154<br>SOARES, BOBBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491848 - 10046203<br>SOARES, CHRISTOPHER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507703 - 10059923<br>SOARES, CINDY P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669788 - 10180284<br>SOARES, ELDER<br>56 CANNONGATE RD<br>TYNGSBORO  MA  01879 | POTENTIAL REFUND CLAIM | Disputed | $27.99 |
| 1505190 - 10057889<br>SOARES, JEFF PAVAO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491904 - 10046259<br>SOARES, JILLIAN IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699680 - 10208393<br>SOARES, JOEL<br>86 GOLDEN HILL RD<br>DANBURY  CT  06811-4639 | POTENTIAL REFUND CLAIM | Disputed | $211.96 |
| 1506012 - 10058711<br>SOARES, MARLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504946 - 10057645<br>SOARES, STEVEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503186 - 10055885<br>SOAVE, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478386 - 10034626<br>SOBB, ROBERT RUSSEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744195 - 10176732<br>SOBEL, DAVID<br>373 MERRIFIELD AVE<br>OCEANSIDE  NY  11572 | POTENTIAL REFUND CLAIM | Disputed | $124.00 |
| 1507292 - 10059659<br>SOBHANI, PARVIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666472 - 10180477<br>SOBIEK CUST, JAMES<br>STEFAN SOBIEK<br>JAMES  NV | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 2666470 - 10179935<br>SOBIEK CUST, JAMES<br>NICHOLAS SOBIEK<br>JAMES  NV | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 2664751 - 10178843<br>SOBIERALSKI, EARL<br>4729 DEL AIRE DR<br>DEL CITY  OK  73115-4303 | POTENTIAL REFUND CLAIM | Disputed | $3.97 |
| 2702550 - 10206092<br>SOBJACK, HARRY<br>144 RIBERDALE DR<br>LEXINGTON  SC  29073-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.71 |
| 2691537 - 10205875<br>SOBOL, RON<br>110 W LYNDHURST DR<br>PITTSBURGH  PA  15206-4541 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |
| 1488995 - 10064824<br>SOCA, VICTOR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369024 - 10186680<br>SOCHACKI, RICHARD<br>7775 DAYTON ST<br>DETROIT  MI  48210-1904 | POTENTIAL REFUND CLAIM | Disputed | $5.73 |
| 1509963 - 10062009<br>SOCHENDA, RATHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509302 - 10061522<br>SOCIA, VALENCIO KELISTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743785 - 10177155<br>SOCIAL WORKER PSY NURSE<br>622 3RD AVENUE<br>NEW YORK  NY  10017 | POTENTIAL REFUND CLAIM | Disputed | $17.60 |
| 1478418 - 10034658<br>SOCKET, ADAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666649 - 10180487<br>SOCKWELL, BLAKE<br>1402 HIGHLAND DR<br>MANSFIELD  TX  76063 | POTENTIAL REFUND CLAIM | Disputed | $34.78 |
| 2694731 - 10212381<br>SOCORRO, ALVARADO<br>7100 MAROBY ST.<br>HOUSTON  TX  77017-0000 | POTENTIAL REFUND CLAIM | Disputed | $281.43 |
| 2334965 - 10181694<br>SOCORRO, MARIA TE<br>4139 NW 108TH PL<br>MIAMI  FL  33178 | POTENTIAL REFUND CLAIM | Disputed | $18.73 |
| 2669657 - 10178739<br>SOCORROAGUIRRE, JUANA<br>636 W ADAMS AVE<br>PLEASANTVILLE  NJ  82320000 | POTENTIAL REFUND CLAIM | Disputed | $35.55 |
| 1476342 - 10032582<br>SODEN, BRIAN RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465999 - 10022528<br>SODERSTROM, KENNETH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492469 - 10065618<br>SODHI, RANA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363423 - 10184452<br>SODI, MICHAEL A II<br>5903 POINT PLEASANT PIKE<br>DOYLESTOWN  PA  18901-9301 | POTENTIAL REFUND CLAIM | Disputed | $10.34 |
| 1366454 - 10184772<br>SOEHNLIN, JEREMY M<br>154 LOMOND DR<br>MANASSAS  VA  20109 | POTENTIAL REFUND CLAIM | Disputed | $4.86 |
| 1367282 - 10182421<br>SOERGEL, RON<br>1600 W PLUM ST APT 32F<br>FORT COLLINS  CO  80521-3434 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1507087 - 10059502<br>SOEUN, PAULA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744606 - 10188517<br>SOFA ENTERTAINMENT<br>Attn MARY SHERWOOD<br>9121 W. SUNSET BOULEVARD<br>LOS ANGELES  CA  90069 | POTENTIAL CLAIM<br>INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668126 - 10180648<br>SOFFAR, ADAM<br>2618 GARNET CT<br>PEARLAND  TX  77584-9116 | POTENTIAL REFUND CLAIM | Disputed | $38.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475541 - 10031781<br>SOFIAN, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684209 - 10218806<br>SOFRANKO, KENNETH<br>2257 WRIGHTSVILLE AVENUE #A<br>WILMINGTON  NC  28403-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.52 |
| 1109976 - 10170455<br>SOFTWARE HOUSE INTERNATIONAL<br>PO BOX 8500 41155<br>PHILADELPHIA  PA  19178 | EXPENSE PAYABLE | | $30,050.50 |
| 1510180 - 10062226<br>SOH, MUHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505526 - 10058225<br>SOHAIL, KEVIN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500677 - 10053944<br>SOHAN, SHIVAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366455 - 10187235<br>SOHI, BALPREET S<br>101 WASHINGTON LN APT M632<br>JENKINTOWN  PA  19046-3562 | POTENTIAL REFUND CLAIM | Disputed | $21.35 |
| 1496921 - 10050188<br>SOIRET, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473932 - 10030172<br>SOJAK, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697351 - 10213977<br>SOJICO,MD, CHARLENE<br>3 MAST WAY<br>SAVANNAH  GA  31419-9353 | POTENTIAL REFUND CLAIM | Disputed | $26.69 |
| 2669783 - 10177656<br>SOJKA, JACK<br>10 KENDALL PARK<br>NORTON  MA  02766 | POTENTIAL REFUND CLAIM | Disputed | $33.23 |
| 2691588 - 10210700<br>SOKOL, DAVID<br>935 A GREENWOOD AVE<br>ATLANTA  GA  30306-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.41 |
| 1491150 - 10045505<br>SOKOLOWSKI, ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479636 - 10035876<br>SOLA, GREGORY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366456 - 10182338<br>SOLA, JUAN C<br>2148 TWILLEY CIR SW<br>MARIETTA  GA  30060-7331 | POTENTIAL REFUND CLAIM | Disputed | $2.08 |
| 1464944 - 10021473<br>SOLA, URIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701469 - 10215804<br>SOLANO, MARIA<br>153 WHITNEY HILL RD<br>NEWFANE   VT   05345-9614 | POTENTIAL REFUND CLAIM | Disputed | $29.05 |
| 2692381 - 10207794<br>SOLANO, RODRIGO<br>LO CONTADOR #0444 | POTENTIAL REFUND CLAIM | Disputed | $309.99 |
| 1506821 - 10059309<br>SOLARES, CESAR C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689824 - 10210548<br>SOLARES, PEDRO<br>2041 E HUNTINGDON ST<br>PHILADELPHIA   PA   19125-1425 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2681238 - 10221463<br>SOLARI, JASON<br>P.O. BOX 556<br>ST. CHARLES   MO   A | POTENTIAL REFUND CLAIM | Disputed | $206.12 |
| 1498428 - 10051695<br>SOLAVA, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492726 - 10046801<br>SOLIMAN, ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481125 - 10037365<br>SOLIMINE, CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665786 - 10179404<br>SOLIS, DEBORAH<br>5731 SPA DR<br>HUNTINGTON BEACH   CA   92647-2043 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2334857 - 10181620<br>SOLIS, DIANNA<br>3131 MAPLE ST<br>PORT ARTHUR   TX   77642 | POTENTIAL REFUND CLAIM | Disputed | $16.18 |
| 1508032 - 10060252<br>SOLIS, DOLORES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331097 - 10091634<br>SOLIS, ERLING<br>6215 VOSENITE DRIVE<br>ALEXANDRIA   VA   22312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050741705-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485827 - 10042067<br>SOLIS, ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506867 - 10059330<br>SOLIS, MARLENA DIVINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472869 - 10029109<br>SOLIS, RENEE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495052 - 10048319<br>SOLIS, RODRIGO FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683306 - 10219093<br>SOLIS, ROSS<br>6624 MAPLE GLEN DRIVE<br>INDIANAPOLIS  IN  46250-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.58 |
| 1464742 - 10021271<br>SOLIS, SAMUEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461477 - 10015316<br>SOLIS, SONNY<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20060620684-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2667954 - 10179574<br>SOLIS, VANESSA<br>1809 W SCHUNIR RD APT 612<br>EDINBURG  TX  78541 | POTENTIAL REFUND CLAIM | Disputed | $189.51 |
| 1464248 - 10020777<br>SOLIS, VERONICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464040 - 10020569<br>SOLIS, VICTOR HUGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670775 - 10178554<br>SOLIS, WILLY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $108.00 |
| 1463858 - 10020387<br>SOLLENBERGER, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3563-    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473163 - 10029403<br>SOLLENBERGER, PAUL VELBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495444 - 10048711<br>SOLLER, BRENT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668618 - 10179121<br>SOLLIDAY, MARK<br>1919 MILKY WAY RD<br>WAUKESHA  WI  53189 7985 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1473281 - 10029521<br>SOLLIDAY-MCROY, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664335 - 10101478<br>SOLO CUP COMPANY<br>Attn CHRIS KOENIG<br>10100 REISTERTOWN ROAD<br>OWINGS MILL  MD  21117 | SUBTENANT RENTS | Contingent | $83,561.75 |
| 1361368 - 10016480<br>SOLO CUP COMPANY<br>Attn CHRIS KOENIG<br>10100 REISTERTOWN ROAD<br>ATTN: CHRIS KOENIG<br>OWINGS MILL  MD  21117 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1121006 - 10171816<br>SOLO CUP OPERATING CORP<br>13338 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $1,127.45 |
| 2679697 - 10220303<br>SOLOFF, PAULINE<br>410 HEALY AVENUE<br>JENKINTOWN  PA  19046-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                   Entity: ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696716 - 10213396<br>SOLOMBRINO, ALI<br>7215 NW 85TH ST<br>KANSAS CITY  MO  64153-1787 | POTENTIAL REFUND CLAIM | Disputed | $51.18 |
| 2330808 - 10091345<br>SOLOMEN, KRIS<br>11315 SMOKE TREE LANE<br>CHARLOTTE  NC  28226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070402633-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1375817 - 10174327<br>SOLOMON BAISA<br>Attn BAISA, SOLOMON<br>1039 N LINCOLN ST<br>BURBANK  CA  91506-1534 | UNCASHED DIVIDEND | Disputed | $1.76 |
| 1507628 - 10059848<br>SOLOMON, BRIDGETTE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474241 - 10030481<br>SOLOMON, CURTIS G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470381 - 10026621<br>SOLOMON, DANIEL EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668175 - 10181188<br>SOLOMON, EDWARD<br>153 HARRISON BLVD<br>VALPARAISO  IN  463833409 | POTENTIAL REFUND CLAIM | Disputed | $8.05 |
| 2744186 - 10176914<br>SOLOMON, JAY R PHD<br>7887 SAN FELIPE ST STE 24<br>HOUSTON  TX  77063 | POTENTIAL REFUND CLAIM | Disputed | $22.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487185 - 10043425<br>SOLOMON, JOSEPH P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488937 - 10064766<br>SOLOMON, KRISTINE MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329691 - 10090228<br>SOLOMON, MARK<br>5812 80TH ST<br>APT 8<br>KENOSHA  WI  53142 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050714375-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681974 - 10223498<br>SOLOMON, PIA<br>12 ARCH LANE<br>HICKSVILLE  NY  11801-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.64 |
| 1474519 - 10030759<br>SOLOMON, SARAH MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465062 - 10021591<br>SOLOMON, SETH DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489780 - 10065243<br>SOLOMON, TURKESSA C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489780 - 10165083<br>SOLOMON, TURKESSA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329653 - 10090190<br>SOLOMON, VIRGINIA<br>1424 SADDLE GOLD CRT<br>BRANDON  FL  33511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060603549-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062048 - 10085291<br>SOLOMON, YONATA BICKELE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $107.29 |
| 1498865 - 10052132<br>SOLORIO, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504992 - 10057691<br>SOLORZA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507026 - 10059465<br>SOLORZANO, ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495627 - 10048894<br>SOLORZANO, MANUEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1052369 - 10085289<br>SOLORZANO, MARISELA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $91.89 |
| 1501019 - 10054286<br>SOLORZANO, NEYSA IRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473020 - 10029260<br>SOLORZANO, SHANNON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498289 - 10051556<br>SOLSKI, ADAM NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502827 - 10055599<br>SOLT, BRADON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485038 - 10041278<br>SOLTAN, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701007 - 10211831<br>SOLTYS, ROBERT<br>382 PALMETTO DR<br>EASTON  PA  18045-3794 | POTENTIAL REFUND CLAIM | Disputed | $35.41 |
| 2697815 - 10206808<br>SOLTYSIAK, KAREN<br>5428 HOMESTEAD DR<br>CRESTWOOD  IL  60445-1352 | POTENTIAL REFUND CLAIM | Disputed | $73.62 |
| 2703393 - 10210554<br>SOLUTIONS MARKETING<br>974 BRECKENRIDGE LN #128<br>LOUISVILLE  KY  40207 | POTENTIAL REFUND CLAIM | Disputed | $85.00 |
| 1126602 - 10169528<br>SOLUTRAN<br>3600 HOLLY LN STE 60<br>MINNEAPOLIS  MN  55447 | EXPENSE PAYABLE | | $1,103.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468947 - 10025187<br>SOMAI, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366457 - 10184773<br>SOMARRIBA, RIDER A<br>7299 SW 82ND ST APT 19<br>MIAMI  FL  33143-7539 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1488003 - 10164748<br>SOMASUNDARAM, THENAPPAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488003 - 10063832<br>SOMASUNDARAM, THENAPPAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467257 - 10063420<br>SOMERS, CAREY DOUGLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498129 - 10051396<br>SOMERS, JOHN RODERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744523 - 10171882<br>SOMERS, S<br>2 BROOKSHIRE DR<br>PROSPECT  CT  06712 | EXPENSE PAYABLE | | $4.80 |
| 1360951 - 10016063<br>SOMERVILLE SAGINAW LIMITED<br>PARTNERSHIP<br>C/O RD MANAGEMENT<br>810 SEVENTH AVENUE, 28TH FLOOR<br>NEW YORK  NY  10019 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136020 - 10171838<br>SOMERVILLE SAGINAW LP<br>810 SEVENTH AVE 28TH FL<br>C/O RD MANAGEMENT LLC AGENT<br>NEW YORK  NY  10019 | EXPENSE PAYABLE | | $31,205.00 |
| 1482825 - 10039065<br>SOMERVILLE, AMBER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499717 - 10052984<br>SOMERVILLE, MARQUIS JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495084 - 10048351<br>SOMERVILLE, SHAVONA LANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701774 - 10205789<br>SOMICH, SUSAN<br>7051 WEST BLVD<br>BOARDMAN  OH  44512-4310 | POTENTIAL REFUND CLAIM | Disputed | $29.17 |
| 2689871 - 10206208<br>SOMMER, CHRIS<br>124 WOODS LN<br>RADNOR  PA  19087-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.38 |
| 2681204 - 10222464<br>SOMMER, DANIEL<br>26 DOE DRIVE<br>YARDVILLE  NJ  08620-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.67 |
| 1487956 - 10063785<br>SOMMER, GEORGE BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481715 - 10037955<br>SOMMER, LUKE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664491 - 10177728<br>SOMMER, SHELDON<br>1444 RHODE ISLAND AVE NW APT 3<br>WASHINGTON  DC  20005-5422 | POTENTIAL REFUND CLAIM | Disputed | $1,045.50 |
| 2334199 - 10094736<br>SOMMERS, CHARLES<br>2701 GRAY MANOR CT<br>BALTIMORE  MD  21222 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041229831-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466856 - 10023342<br>SOMMERS, COREY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333982 - 10094519<br>SOMMERS, JEFF<br>333 BIRCH DR<br>IMPERIAL  PA  15126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050214257-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464913 - 10021442<br>SOMMERS, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487814 - 10063643<br>SOMMERS, KEITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473697 - 10029937<br>SOMMERS, WILLIAM JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                   Entity: R 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368019 - 10186561<br>SOMMERVILLE, ROBERT<br>1484 DANDELION DR<br>MELBOURNE  FL  32935-5564 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1367669 - 10186523<br>SON, JOHN<br>1718 NORTHRIDGE DR<br>APT G 6<br>VADESTA  GA  71602 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2695312 - 10214711<br>SON, MARTIN<br>11417 ARNOLD PALMER DR<br>MINNEAPOLIS  MN  55449-5486 | POTENTIAL REFUND CLAIM | Disputed | $25.01 |
| 1508184 - 10060404<br>SON, STEPHEN SUNGTAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489493 - 10044197<br>SON, WOO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492763 - 10164771<br>SONCK, RANDY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492763 - 10065808<br>SONCK, RANDY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492763 - 10167967<br>SONCK, RANDY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467690 - 10024026<br>SONCRANT, AMY BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1375819 - 10174328<br>SONDRA T BERMAN<br>Attn BERMAN, SONDRA, T<br>1414 SMOKEHOUSE LN<br>HARRISBURG  PA  17110-3130 | UNCASHED DIVIDEND | Disputed | $28.80 |
| 1498890 - 10052157<br>SONG, BRAINTON UNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467975 - 10024239<br>SONG, KATHY ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507214 - 10059605<br>SONG, LI CHUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485154 - 10041394<br>SONG, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497261 - 10050528<br>SONGSAMAYVONG, LAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333475 - 10094012<br>SONI, TUSHAR<br>8105 DEWBERRY CIRCLE<br>1703<br>PASADENA  MD  21122 | POTENTIAL CLAIM CLAIM NUMBER - 20040804476-0001 | Contingent, Disputed, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699292 - 10211224<br>SONIA, NUNEZ<br>3820 NW 12TH TERR.<br>HIALEAH  FL  33012-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.62 |
| 2698603 - 10214055<br>SONIA, RZATKI<br>51 HING ST<br>EVERETT  MA  02149-4924 | POTENTIAL REFUND CLAIM | Disputed | $65.52 |
| 2332422 - 10092959<br>SONNEBERG, ROBERT<br>1671 SEA HOUSE STREET<br>SEBASTIAN  FL  32958 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070122524-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666059 - 10177826<br>SONNEMAN, TOM A<br>2521 DOCKSON PL<br>PORT HUENEME  CA  93041-2112 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1476234 - 10032474<br>SONNER, JEFFREY LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361233 - 10016345<br>SONNET INVESTMENTS, LLC<br>Attn JIM ANDERSON, CFO DAVID HADDAD<br>C/O TERRA ENTERPRISES, INC.<br>11812 SAN VICENTE BLVD, STE 510<br>LOS ANGELES  CA  90049 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682658 - 10218640<br>SONNIER, ALTON<br>944 BELLEVUE PLANTATION R<br>LAFAYETTE  LA  70503-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.96 |
| 2329306 - 10089843<br>SONWAY, SEAN<br>3635 ORCHAR DRIVE<br>#06<br>HAMMOND  IN  46323 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050403175-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Exhibit F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1202640 - 10170729<br>SONY<br>22470 NETWORK PL<br>CHICAGO  IL  60673-2470 | EXPENSE PAYABLE | Unliquidated | $173,552.41 |
| 1093998 - 10171027<br>SONY<br>22470 NETWORK PL<br>CHICAGO  IL  60673-2470 | EXPENSE PAYABLE | Unliquidated | $19,173.28 |
| 2704725 - 10135811<br>SONY BMG MUSIC ENTERTAINMENT, INC.<br>Attn SCOTT A. EDELMAN, CHRISTOPHER CHORBA, TIMOTHY LOOSE<br>GIBSON, DUNN & CRUTCHER LLP<br>2029 CENTURY PARK EAST, SUITE 4000<br>LOS ANGELES  CA  90067 | CODEFENDANT<br>MAD RHINO, INC. V. BEST BUY, INC., ET AL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1036030 - 10173765<br>SONY COMPUTER ENT.<br>PO BOX 91102<br>CHICAGO  IL  60693 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $358,782.65 |
| 1035449 - 10173868<br>SONY COMPUTER ENTERTAINMENT<br>PO BOX 91102<br>CHICAGO  IL  60693 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,097,199.13 |
| 1034295 - 10173910<br>SONY ELECTRONICS INC<br>Attn CHRIS MCNEIL<br>300 ARBORETUM PLACE<br>RICHMOND  VA  23236 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $65,156,963.99 |
| 2704549 - 10135887<br>SONY ELECTRONICS, INC.<br>Attn GAIL ASHWORTH<br>GIDEON & WISEMAN<br>1100 NOEL PLACE, 200 4TH AVENUE NORTH<br>SUITE 1100<br>NASHVILLE  TN  37219-2144 | CODEFENDANT<br>CARR V. SONY ELECTONICS, INC., AND CIRCUIT CITY STORES, INC., DOCKET # 27536A | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703376 - 10210552<br>SONY MUSIC ENTERTAINMENT INC<br>550 MADISON AVE<br>NEW YORK  NY  10022 | POTENTIAL REFUND CLAIM | Disputed | $3,959.52 |
| 1034299 - 10173916<br>SONY PICTURES HOME ENTERTAINMENT<br>Attn MICHAEL SCHILLO<br>10202 W. WASHINGTON BLVD.<br>CULVER CITY  CA  90232 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $5,313,862.44 |
| 2334698 - 10095235<br>SONYA HORNE | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070807706-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2691364 - 10214693<br>SOOBITSKY, JACK<br>12825 59TH ST N<br>ROYAL PALM BEACH  FL  33411-8556 | POTENTIAL REFUND CLAIM | Disputed | $43.81 |
| 2699159 - 10210403<br>SOODHALTER, JACK<br>154 FOREST TRL<br>BRENTWOOD  TN  37027-8302 | POTENTIAL REFUND CLAIM | Disputed | $185.71 |
| 2699034 - 10210028<br>SOONMO, SUNG<br>110 EAST 14TH ST<br>NEW YORK  NY  10003-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.75 |
| 2697112 - 10208198<br>SORAYA, ZEHL<br>10610 MARIRDA CR<br>AUSTIN  TX  78758-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.84 |
| 2330764 - 10091301<br>SORCAN, ALVIN<br>ROUTE 4 BOX 444<br>BUCKHANNON  WV  26201 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050442099-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653         Entity: K

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690147 - 10213047<br>SOREM, GAROLD<br>4034 PALO ALTO CT<br>ORLANDO  FL  32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.36 |
| 1465388 - 10021917<br>SORENSEN, CHRISTOPHER WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503414 - 10056113<br>SORENSEN, KEVIN RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706736 - 10137619<br>SORENSEN, WILLIAM<br>15 LESLIE AVENUE<br>WYNANTSKILL  NY  12198 | LITIGATION<br>CLAIM NUMBER: YLB/46070    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683916 - 10216804<br>SORENSON, ANDREW<br>9511 EAST 65TH STREET<br>203<br>TULSA  OK  74133-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.30 |
| 1475993 - 10032233<br>SORENSON, JEREMIAH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479503 - 10035743<br>SORENSON, MICHAEL C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475682 - 10031922<br>SORENSON, TYLER DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489705 - 10065231<br>SOREY, ADAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500794 - 10054061<br>SORHAINDO, KEVIN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689843 - 10210530<br>SORI, HUGO<br>315 DEERING LN<br>BOLINGBROOK  IL  60440-6164 | POTENTIAL REFUND CLAIM | Disputed | $512.38 |
| 1503474 - 10056173<br>SORIA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668434 - 10177504<br>SORIA, MIGUEL<br>4037 LONESOME TRL<br>PLANO  TX  75023-4811 | POTENTIAL REFUND CLAIM | Disputed | $26.12 |
| 2670253 - 10180331<br>SORIA, THOMAS<br>1723 JOSLIN ST<br>SAGINAW  MI  48602-1122 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 2691071 - 10212159<br>SORIAL, DAVID<br>1255 N SANDBURG TER<br>CHICAGO  IL  60610-8280 | POTENTIAL REFUND CLAIM | Disputed | $369.99 |
| 1367211 - 10182738<br>SORIANO, HECTOR<br>4417 W NORTH ST<br>TAMPA  FL  33614-3620 | POTENTIAL REFUND CLAIM | Disputed | $30.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465456 - 10021985<br>SORIANO, JOSHUA JAVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509310 - 10061530<br>SORIANO, PEDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504225 - 10056924<br>SORIANO, TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504322 - 10057021<br>SORIANO, VIRGINIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480866 - 10037106<br>SORICE, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491435 - 10045790<br>SORICH, ALEXANDER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499794 - 10053061<br>SORICH, ROBERT TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691499 - 10204907<br>SORINO, INOCENCI<br>834 TEALWOOD DR<br>BRANDON  FL  33510-5024 | POTENTIAL REFUND CLAIM | Disputed | $61.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-S653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694383 - 10214527<br>SORLEY, GARRY<br>27965 JUNETIOR AVE<br>ABBOTSFORD  BC  V4X 2R6 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1367492 - 10184083<br>SORO, LUIS<br>2402 ALTON RD<br>MIAMI BEACH  FL  33140-4257 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 2702090 - 10205885<br>SORREL, ANGLA<br>385 N EAST ST<br>HOPE  IN  47246-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.48 |
| 1470654 - 10026894<br>SORRELL JR., ROBERT LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486306 - 10042546<br>SORRELL, GIBBY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744235 - 10176807<br>SORRELL, MARGO<br>STE 104<br>3212 SKIPWITH RD<br>RICHMOND  VA  23294 | POTENTIAL REFUND CLAIM | Disputed | $320.00 |
| 1480634 - 10036874<br>SORRELL, MICHAEL TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683307 - 10216747<br>SORRELLJR, WILLIAM<br>4525 W OAKWOOD RD<br>FRANKILN  WI  53132-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.85 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468733 - 10024973<br>SORRELLS, BRIAN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357413 - 10095455<br>SORRELLS, MICHAEL<br>872 FAIRWAY DRIVE<br>MONROE  GA  30655 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/44937    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496763 - 10050030<br>SORRENTINO, JEREMY DILLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701568 - 10214348<br>SORRENTINO, MARK<br>378 COCONUT CIR<br>WESTON  FL  33326-3317 | POTENTIAL REFUND CLAIM | Disputed | $87.54 |
| 2692376 - 10209261<br>SORSOR, JALLAH<br>5550 SILVER STAR RD<br>ORLANDO  FL  32808-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.23 |
| 1366459 - 10185589<br>SORTMAN, JEFFERY L<br>7119 POINT REPLETE CIR<br>FORT BELVOIR  VA  22060-7445 | POTENTIAL REFUND CLAIM | Disputed | $155.87 |
| 1505785 - 10058484<br>SORTO, GERMAN LEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367583 - 10184908<br>SORTO, OSMAN<br>1292 NW 27TH ST<br>MIAMI  FL  33142-6641 | POTENTIAL REFUND CLAIM | Disputed | $4.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3652    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476100 - 10032340<br>SORUM, CHRISTA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478832 - 10035072<br>SOSA JR., RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473977 - 10030217<br>SOSA, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1245987 - 10190125<br>SOSA, ELMER ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.53 |
| 1501014 - 10054281<br>SOSA, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684112 - 10223058<br>SOSA, GABRIELLEE<br>5806 27TH ST APT. 8D<br>LUBBOCK   TX   00007-9406 | POTENTIAL REFUND CLAIM | Disputed | $109.11 |
| 1465088 - 10021617<br>SOSA, JAMES RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507370 - 10059689<br>SOSA, LEIDY ILIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-5653 Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1055023 - 10085646<br>SOSA, LUIS ANTONIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,618.07 |
| 2668327 - 10179092<br>SOSA, MANUEL<br>306 E PAISANO DR<br>EL PASI  TX  79901-0000 | POTENTIAL REFUND CLAIM | Disputed | $355.48 |
| 1464529 - 10021058<br>SOSA, MARIO ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508447 - 10060667<br>SOSA, MERCEDES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331892 - 10092429<br>SOSA, PABLO<br>3754 MILL POND COURT<br>GREENACRES  FL  33463 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060605204-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367597 - 10188213<br>SOSA, RAUL<br>3321 NW 18TH ST<br>MIAMI  FL  33125-1839 | POTENTIAL REFUND CLAIM | Disputed | $3.54 |
| 1486947 - 10043187<br>SOSA, WALTER GIOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497272 - 10050539<br>SOSANYA, OBAFEMI O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3565 Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487663 - 10043903<br>SOSKA, JAMES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502098 - 10066779<br>SOSS, JOHN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502098 - 10166255<br>SOSS, JOHN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502098 - 10166816<br>SOSS, JOHN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2330994 - 10091531<br>SOSSEINI, MICHAEL<br>6067 BLUEBIRD HILL LANE<br>MATTHEWS   NC   28104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070220680-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488025 - 10166817<br>SOSSONG, SUZETTE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488025 - 10063854<br>SOSSONG, SUZETTE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488025 - 10166256<br>SOSSONG, SUZETTE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-3653                                    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488025 - 10167775<br>SOSSONG, SUZETTE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1464902 - 10021431<br>SOTELO, AMANDA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468335 - 10024575<br>SOTELO, CESARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510836 - 10062882<br>SOTELO, MELANIE RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470651 - 10026891<br>SOTELO, RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475329 - 10031569<br>SOTET, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668765 - 10181251<br>SOTILLEO, DAREN<br>HQ/ ALPHA 725 MSB BOX 606<br>SCHOFIELD  HI  96857-0001 | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 1492041 - 10046396<br>SOTO  III, ARMANDO ARTURO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502826 - 10055598<br>SOTO, BENITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469598 - 10025838<br>SOTO, CARLOS JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692323 - 10209256<br>SOTO, CLAUDIA<br>427 W 45TH ST<br>MIAMI BEACH  FL  33140-3125 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2743997 - 10177188<br>SOTO, DANIEL E<br>2351 HEATHER STREET<br>SIMI VALLEY  CA  93065 | POTENTIAL REFUND CLAIM | Disputed | $63.00 |
| 1477439 - 10033679<br>SOTO, DAYSY SOLEDAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493684 - 10047094<br>SOTO, FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478249 - 10034489<br>SOTO, JAYSEE ARISMENDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665627 - 10179914<br>SOTO, JESS L<br>2301 N H ST<br>OXNARD  CA  93036-1547 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507116 - 10059531<br>SOTO, JESS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501740 - 10054932<br>SOTO, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496182 - 10049449<br>SOTO, JORGE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484520 - 10040760<br>SOTO, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332627 - 10093164<br>SOTO, LOUIS<br>412 CHESTNUT ST<br>NEWARK  NJ  7105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060235433-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510450 - 10062496<br>SOTO, LOWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1326021 - 10188647<br>SOTO, MARCELO J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $181.52 |
| 1367534 - 10184904<br>SOTO, MARIA<br>622 NW 18TH ST<br>HOMESTEAD  FL  33030-4046 | POTENTIAL REFUND CLAIM | Disputed | $9.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366462 - 10184774<br>SOTO, MARIA D<br>2413 N LOREL AVE<br>CHICAGO  IL  60639-1432 | POTENTIAL REFUND CLAIM | Disputed | $200.69 |
| 1082783 - 10085368<br>SOTO, NOEL SAMUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $77.74 |
| 2333914 - 10094451<br>SOTO, SALVIO<br>1317 PASSMORE ST<br>PHILADELPHIA  PA  19111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060553003-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366460 - 10185590<br>SOTO, TRINIDAD J<br>761 FOREST PARK LN<br>SUWANEE  GA  30024-2584 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1291658 - 10189114<br>SOTO, VANESSA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $55.21 |
| 1477753 - 10033993<br>SOTOLONGO, JENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484642 - 10040882<br>SOTOLONGO, JONNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683098 - 10222644<br>SOTOMAYOR, EMANUEL<br>8960 NW 8ST<br>314<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitle F 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479089 - 10035329<br>SOTOMAYOR, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332574 - 10093111<br>SOTTO, EARON<br>519 HARVARD AVE<br>HILLSIDE   NJ   7205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040314801-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479658 - 10035898<br>SOTTOLANO, DANE A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366463 - 10183964<br>SOTTUNG, NICOLE M<br>850 N RANDOLPH ST APT 212<br>ARLINGTON   VA   22203-4002 | POTENTIAL REFUND CLAIM | Disputed | $40.48 |
| 2328335 - 10088872<br>SOUD, JUSSIAN<br>4914 S. GEROGIA<br>AMARILLO   TX   79110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050732388-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508553 - 10060773<br>SOUFFRANT, JOSEPH FRANTS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487283 - 10043523<br>SOUILLIARD, AMANDA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679846 - 10221124<br>SOUKUP, TODD<br>1937 GRANTHAM CT.<br>WELLINGOTN   FL   33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $360.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501429 - 10054696<br>SOULTS, DONALD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1182779 - 10169869<br>SOUND ADVICE A/V<br>110 KINGS GATE S<br>ROCHESTER  NY  14617 | EXPENSE PAYABLE | | $45.00 |
| 2696468 - 10215327<br>SOUND, CATERING<br>100 STAPLETON WAY<br>HIGH POINT  NC  27265-1152 | POTENTIAL REFUND CLAIM | Disputed | $408.47 |
| 1097029 - 10170107<br>SOUNDS GOOD INSTALLATIONS LLC<br>26 FOX RD<br>WALTHAM  MA  02451 | EXPENSE PAYABLE | | $7,050.00 |
| 1065011 - 10085600<br>SOUNHEIN, MICHAEL JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $17.91 |
| 2744781 - 10224374<br>SOURCE INTERLINK COMPANIES, INC<br>Attn KIRK DAHLKE, ASSOCIATE<br>GENERAL COUNSEL<br>27500 RIVERVIEW CENTER BLVD. - SUITE 400<br>BONITA SPRINGS  FL  6/14/1993 | LITIGATION<br>VICTOR M. LOPEZ JR. V.<br>RAYMOND L. AYALA (AKA<br>DADDY YANKEE), UNIVERSAL<br>MUSIC CORP.(AKA UMG<br>RECORDINGS, INC.), MACHETE<br>MUSIC, VI MUSIC, EL CARTEL<br>RECORDS, CIRCUIT CITY STORES,<br>INC., WAL-MART STORES, INC.,<br>BEST BUY CO., INC., TARGET<br>CORPORATION & DOES 1-10. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333078 - 10093615<br>SOURI, RAMZI<br>143 WILLOW STREET<br>WEST ROXBURY  MA  2132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070131370-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entity ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506904 - 10059367<br>SOUS, JERYES SAMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1328592 - 10188856<br>SOUSA, ANTONIO F<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.88 |
| 1492223 - 10046578<br>SOUSA, DEBORAH SARAIVA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698613 - 10212682<br>SOUSA, JOSEPH<br>30 HAZARD AVE<br>EAST PROVIDENCE  RI  02914-3310 | POTENTIAL REFUND CLAIM | Disputed | $75.37 |
| 1490900 - 10045255<br>SOUSA, KYLE MARQUES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497540 - 10050807<br>SOUSA, MARIO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482650 - 10038890<br>SOUSA, MICHELLE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703133 - 10214794<br>SOUSA, WASHINGT<br>2226 N CYPRESS BEND DR<br>POMPANO BEACH  FL  33069-4486 | POTENTIAL REFUND CLAIM | Disputed | $175.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668536 - 10179111<br>SOUTER, DOUGLAS<br>1521 W 6TH ST<br>RACINE  WI  53404 3269 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1466343 - 10022872<br>SOUTER, MICHAEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120790 - 10171860<br>SOUTH BARRINGTON, VILLAGE OF<br>30 S BARRINGTON RD<br>SOUTH BARRINGTON  IL  60010-9500 | EXPENSE PAYABLE | | $385.00 |
| 1146753 - 10170007<br>SOUTH BEND TRIBUNE<br>225 WEST COLFAX<br>SOUTH BEND  IN  46626 | EXPENSE PAYABLE | | $14,692.96 |
| 2707664 - 10140028<br>SOUTH BEND WATER WORKS<br>P.O. BOX 1714<br>SOUTH BEND  IN  46634-1714 | UTILITIES | | $324.13 |
| 1032034 - 10067835<br>SOUTH CAROLINA STATE ATTORNEYS GENERAL<br>Attn HENRY MCMASTER<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O.BOX 11549<br>COLUMBIA  SC  29211-1549 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1201740 - 10083399<br>SOUTH CAROLINA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>COLUMBIA  SC  29211 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2326819 - 10087356<br>SOUTH CENTER SS (S/L)<br>223 ANDOVER PARK EAST<br>TUKWILA  WA  98188 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051047288-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329960 - 10090497<br>SOUTH CENTRAL POOL SUPPLY<br>11540 ADIE RD.<br>MARYLAND HEIGHTS  MO  63043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040304583-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707665 - 10140029<br>SOUTH CENTRAL POWER CO, OH<br>PO BOX 2001<br>LANCASTER  OH  43130-6201 | UTILITIES | | $3,454.43 |
| 1032033 - 10067834<br>SOUTH DAKOTA STATE ATTORNEYS GENERAL<br>Attn LARRY LONG<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE  SD  57501-8501 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1198576 - 10171483<br>SOUTH HILL MALL<br>PO BOX 714090<br>COLUMBUS  OH  43271-4090 | EXPENSE PAYABLE | | $39,668.35 |
| 2707666 - 10140030<br>SOUTH JERSEY GAS COMPANY<br>PO BOX 3121<br>SOUTHEASTERN  PA  19398-3121 | UTILITIES | | $1,332.33 |
| 1192497 - 10169674<br>SOUTH JERSEY NEWSPAPER COMPANY<br>PO BOX 30681<br>NEWARK  NJ  07188-0681 | EXPENSE PAYABLE | | $6,160.14 |
| 1511316 - 10017985<br>SOUTH JERSEY ORTHOPEDIC ASSOCIATES<br>502 CENTENNIAL BLVD., SUITE 6<br>VOORHEES  NJ  08043 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/58802    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707667 - 10140031<br>SOUTH LOUISIANA ELECTRIC COOPERATIVE<br>P.O. BOX 4037<br>HOUMA  LA  70361 | UTILITIES | | $3,247.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1165298 - 10170111 SOUTH LOUISIANA PUBLISHING PO BOX 30332 SHREVEPORT  LA  71130-0332 | EXPENSE PAYABLE | | $6,030.70 |
| 1360768 - 10015881 SOUTH PADRE DRIVE L.P. Attn NO NAME SPECIFIED C/O WEINGARTEN REALTY MNGT. CO. ATTN:  LEGAL DEPARTMENT 2600 CITADEL PLAZA DRIVE; SUITE 300 HOUSTON  TX  77008 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1170752 - 10171283 SOUTH PADRE DRIVE LP PO BOX 200518 MOORE PLAZA C/O WEINGARTEN REALTY HOUSTON  TX  77216 | EXPENSE PAYABLE | | $29,825.78 |
| 1361204 - 10016316 SOUTH SHIELDS #1 LTD. Attn TIMOTHY RHOADES, EXE C/O ENTERPRISE ASSET MANAGEMENT, INC., MANAGER 521 FIFTH AVENUE SUITE 1804 NEW YORK  NY  10175 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1466124 - 10022653 SOUTH, DONALD LARKIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470485 - 10026725 SOUTHARD, CARRIE ALLISON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483030 - 10039270 SOUTHARD, DEREK J ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482684 - 10038924 SOUTHARD, ONALEISHA MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206513 - 10169879<br>SOUTHAVEN TOWNE CENTER II LLC<br>PO BOX 74279<br>LCIRCC10<br>CLEVELAND  OH  44194-4279 | EXPENSE PAYABLE | | $41,040.25 |
| 1479712 - 10035952<br>SOUTHEARD, ZACH TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1101693 - 10169662<br>SOUTHEASTERN NEWS CORPORATION<br>PO BOX 1486<br>AUGUSTA  GA  30903-1486 | EXPENSE PAYABLE | | $12,853.00 |
| 1034554 - 10174066<br>SOUTHERN AUDIO SERVICES INC<br>Attn CATHY JORDAN<br>14763 FLORIDA BLVD.<br>BATON ROUGE  LA  70819 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $79,287.89 |
| 2707670 - 10140034<br>SOUTHERN CONNECTICUT GAS (SCG)<br>P.O. BOX 1999<br>AUGUSTA  ME  04332-1999 | UTILITIES | | $1,463.38 |
| 1210857 - 10170121<br>SOUTHERN CONNECTICUT NEWSPAPER<br>PO BOX 1653<br>STAMFORD  CT  06920 | EXPENSE PAYABLE | | $10,559.68 |
| 2743817 - 10176918<br>SOUTHERN ILLINOIS HEALTHCA<br>P O BOX 1137<br>MOUNT VERNON  IL  62864 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 1200745 - 10170659<br>SOUTHERN MOTOR CARRIERS<br>PO BOX 2040<br>PEACHTREE CITY  GA  30269 | EXPENSE PAYABLE | | $4,500.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743830 - 10176813<br>SOUTHERN PULMONARY<br>248 ARROWHEAD BLVD<br>JONESBORO  GA  30236 | POTENTIAL REFUND CLAIM | Disputed | $28.17 |
| 1483298 - 10039538<br>SOUTHERN, JOSHUA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328630 - 10089167<br>SOUTHERN, MARK<br>1401 ALLISON AVE<br>MADISONVILLE  KY  42431 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122150-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360813 - 10015926<br>SOUTHHAVEN CENTER II, LLC<br>C/O PARK PLAZA MALL OFFICE<br>6000 W. MARKHAM STREET<br>ATTENTION:  GENERAL MANAGER<br>LITTLE ROCK  AR  72205 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1054492 - 10085726<br>SOUTHIVONGSA, TONY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $575.42 |
| 1170028 - 10169712<br>SOUTHLAND ACQUISITIONS LLC<br>PO BOX 2470<br>C/O CHESSLER CORP<br>PORTAGE  MI  49081 | EXPENSE PAYABLE | | $36,775.27 |
| 1360956 - 10016068<br>SOUTHLAND ACQUISITIONS, LLC<br>Attn BRIAN SELLS<br>C/O CHESSLER CORP.;<br>PO BOX 2470<br>PORTAGE  MI  49081 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1204025 - 10169520<br>SOUTHLAND CENTER INVESTORS LLC<br>2181 S ONEIDA ST STE 1<br>GREEN BAY  WI  54304 | EXPENSE PAYABLE | | $52,217.92 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360695 - 10015809<br>SOUTHLAND CENTER INVESTORS, LLC<br>Attn MR. LARRY NIFONG<br>2181 SOUTH ONEIDA STREET<br>SUITE 1<br>GREEN BAY  WI  54304 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361170 - 10016282<br>SOUTHLAND INVESTORS, L.P.<br>Attn GEORGE TOURAS<br>2 NORTH RIVERSIDE PLAZA<br>SUITE 600<br>CHICAGO  IL  60606 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1036280 - 10173811<br>SOUTHPEAK INTERACTIVE<br>Attn KAREN JOSEPHSEN<br>2900 POLO PKWY<br>MIDLOTHIAN  VA  23113 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $194,261.76 |
| 1125068 - 10171088<br>SOUTHROADS LLC<br>5201 JOHNSON DR<br>STE 430<br>MISSION  KS  66205 | EXPENSE PAYABLE | | $28,045.45 |
| 1360857 - 10015970<br>SOUTHROADS, LLC<br>Attn DEBBIE PATE<br>C/O MD MANAGEMENT INCORPORATED<br>5201 JOHNSON DRIVE<br>SUITE 430<br>MISSION  KS  66205 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744744 - 10224331<br>SOUTHTRUST CAPITAL FUNDING CORPORATION<br>420 NORTH 20TH STREET<br>9TH FLOOR<br>BIRMINGHAM  AL  35203 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332841 - 10093378<br>SOUTHWES, RYDER/YORK<br>4504 BRANS WAY<br>DALLAS  TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040308789-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743796 - 10176719<br>SOUTHWEST DAL   LAS PHYSI  CIANS PA><br>7979 WEST VIRGINIA DRIVE<br>DALLAS  TX  75237 | POTENTIAL REFUND CLAIM | Disputed | $72.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707672 - 10140036 SOUTHWESTERN VA GAS COMPANY 208 LESTER STREET MARTINSVILLE  VA  24112-2821 | UTILITIES | | $11.98 |
| 1361232 - 10016344 SOUTHWIND LTD. 5900 WILSHIRE BLVD. SUITE 1425 LOS ANGELES  CA  90036 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2337059 - 10087273 SOUTO, BUDDY WARNER ROBINS  GA  31093 | POTENTIAL REFUND CLAIM | Disputed | $74.89 |
| 1499444 - 10052711 SOUZA, CARLOS G ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494782 - 10048049 SOUZA, NATALIA CAROLINE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698255 - 10214781 SOUZA, RYAN 319 FOLSOM AVE SOMERSET  MA  02726 | POTENTIAL REFUND CLAIM | Disputed | $84.55 |
| 1504416 - 10057115 SOVA, MICHAEL DAVID ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331584 - 10092121 SOVA, THOMAS 19001 CLOUD LAKE CIRCLE BOCA RATON  FL  33496 | POTENTIAL CLAIM CLAIM NUMBER - 20040521092-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701877 - 10211287<br>SOWDER, TRACEY<br>155 BEECH TREE DRIVE<br>LA GRANGE  KY  40031-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.34 |
| 2667764 - 10178540<br>SOWELL, CHRISTOPHER<br>4444 CULLEN<br>HOUSTON  TX  770040000 | POTENTIAL REFUND CLAIM | Disputed | $75.79 |
| 1505771 - 10058470<br>SOWELL, JASMINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470419 - 10026659<br>SOWERS, JOSHUA J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501301 - 10054568<br>SOWHO, EMOJEVWE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700857 - 10211489<br>SOWINATA, DINA<br>6722 SALTAIRE TERR<br>MARGATE  FL  33063-8380 | POTENTIAL REFUND CLAIM | Disputed | $55.67 |
| 1488775 - 10064604<br>SOWINSKI, PATRICK FRANCIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488775 - 10166257<br>SOWINSKI, PATRICK FRANCIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503449 - 10056148<br>SOY, ROYJACK JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700450 - 10215621<br>SPA, BELLA<br>5622 NW RD<br>PANAMA CITY  FL  32404-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.63 |
| 1366464 - 10183177<br>SPACCAROTELL, I DAVID<br>41545 SAAL RD<br>STERLING HEIGHTS  MI  48313-3566 | POTENTIAL REFUND CLAIM | Disputed | $28.86 |
| 1366465 - 10188077<br>SPADA, MARY W<br>649 GLENDALE RD<br>HAVERTOWN  PA  19083-4237 | POTENTIAL REFUND CLAIM | Disputed | $9.09 |
| 1473429 - 10029669<br>SPADA, PATRICK F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493876 - 10047143<br>SPADER, JULIE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700662 - 10208451<br>SPADY, ANNETTE<br>8671 LILLY DR<br>YPSILANTI  MI  48197-9653 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 2335104 - 10181655<br>SPADY, ANNETTE C<br>8671 LILLY DR<br>YPSILANTI  MI  48197 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496473 - 10049740<br>SPAGNOLA, DANIEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475025 - 10031265<br>SPAGNOLA, JOHN RANDALL DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364782 - 10182164<br>SPAGNOLA, PHILIP JR<br>1546 N 19TH AVE APT GND<br>MELROSE PARK   IL   60160-2020 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1497905 - 10051172<br>SPAGNOLO, JOSEPH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473188 - 10029428<br>SPAGNUOLO, PAUL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472450 - 10028690<br>SPAHLINGER, FRED COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669097 - 10180222<br>SPAHN, JOSEPH<br>1112 W MISSOURI ST<br>EVANSVILLE  IN   47710-1928 | POTENTIAL REFUND CLAIM | Disputed | $3.81 |
| 2686266 - 10222950<br>SPAHN, STEVEN<br>527 HILLCREST DR.<br>BRADENTON   FL   34209-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489060 - 10064889<br>SPAIN, CHERYL LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2357426 - 10095468<br>SPAIN, CHRIS<br>117 RITCH ST<br>FORT MILL  SC  29715 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/49575    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681342 - 10219499<br>SPAIN, JANAY<br>44 LINCOLN AVE<br>YEADON  PA  19050-0000 | POTENTIAL REFUND CLAIM | Disputed | $219.48 |
| 2330380 - 10090917<br>SPAIN, TARAH<br>2130 HARBOR TOWN CIRCLE<br>CHAMPAIGN  IL  61820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040708996-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366466 - 10183492<br>SPAIN, TRACIE C<br>11110 TAMARIX AVE<br>PORT RICHEY  FL  34668-2334 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 1461290 - 10169197<br>SPAINHOUR, J. PATRICK<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTORS FEES | | $1,500.00 |
| 1461290 - 10169180<br>SPAINHOUR, J. PATRICK<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED<br>DEFERRED RSUS | Contingent,<br>Unliquidated | Unknown |
| 1461290 - 10169190<br>SPAINHOUR, J. PATRICK<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED<br>RSUS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1104762 - 10171053<br>SPAINHOUR, PATRICK<br>6175 CHAPELLE CR E<br>MEMPHIS  TN  38120 | EXPENSE PAYABLE | | $1,500.00 |
| 1471147 - 10027387<br>SPAK, KAITLYN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466914 - 10023400<br>SPALDING, JUSTIN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502284 - 10066868<br>SPALLA, PAULA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2328659 - 10089196<br>SPAMPINATO, VINCE<br>5838 DOULING RD<br>WESTLAND  MI  48185 | POTENTIAL CLAIM CLAIM NUMBER - 20061229398-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2668235 - 10178600<br>SPANG, TRACY<br>4932 W 92ND AVE<br>CROWN POINT  IN  46307-1674 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1484004 - 10040244<br>SPANGLER, BAILEY ELIZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478950 - 10035190<br>SPANGLER, TERRENCE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-                                                        Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669618 - 10180789<br>SPANIER CUST, ROBERT<br>ALISON SPANIER<br>UNIF TRF MIN ACT TX   NJ | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2669620 - 10181337<br>SPANIER CUST, ROBERT<br>SAMUEL SPANIER<br>UNIF TRF MIN ACT TX   NJ | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2669344 - 10179187<br>SPANIER, SAMUEL<br>1520 W HIGH ST<br>HADDON HEIGHTS   NJ   08035-1520 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1471288 - 10027528<br>SPANIOL, SHANE CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481555 - 10037795<br>SPANN, ANGELIQUE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466210 - 10022739<br>SPANN, JASMINE JAMILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479645 - 10035885<br>SPANN, KIMBERLY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498341 - 10051608<br>SPANN, LEE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511444 - 10018076<br>SPANN, LENORA<br>185 ST. MARKS PLACE #10J<br>STATEN ISLAND  NY  10301 | LITIGATION<br>CASE NO: 10656/07; SUPREME<br>COURT-STATE OF NY/KINGS CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477685 - 10033925<br>SPANN, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690817 - 10205984<br>SPANN, STACEY<br>3080 HULL AVE<br>BRONX  NY  10467-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.86 |
| 2682992 - 10221649<br>SPANO, DONNA<br>49 CHESTNUT STREET<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.54 |
| 1502620 - 10055448<br>SPANOS, DANIEL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474212 - 10030452<br>SPANTON, JESSE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206082 - 10171201<br>SPAR MARKETING FORCE<br>PO BOX 798013<br>DEPT 1<br>ST LOUIS  MO  63179-8000 | EXPENSE PAYABLE | | $84,653.52 |
| 2684702 - 10220788<br>SPARACINO, RYSON<br>4409 VERDE GLEN CT.<br>MIDLAND  TX  79707-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1143829 - 10169570<br>SPARKLETTS<br>PO BOX 660579<br>DALLAS  TX  75266-0579 | EXPENSE PAYABLE | | $23.36 |
| 1128687 - 10171836<br>SPARKS GALLERIA INVESTORS LLC<br>2222 ARLINGTON AVE<br>BIRMINGHAM  AL  35205 | EXPENSE PAYABLE | | $26,700.00 |
| 2680343 - 10220373<br>SPARKS, BRANDON<br>2900 OAK TREE AVE<br>8203<br>NORMAN  OK  73072-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.57 |
| 2330941 - 10091478<br>SPARKS, BRIAN<br>RT 1 BOX 301<br>DUNLOW  WV  25511 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050310622-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489077 - 10064906<br>SPARKS, CHRISTINA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489077 - 10165113<br>SPARKS, CHRISTINA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1472852 - 10029092<br>SPARKS, COLLIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702583 - 10214745<br>SPARKS, CRAIG<br>PO BOX 1049<br>DOLOMITE  AL  35061-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.80 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690331 - 10209146<br>SPARKS, DAVID<br>454 FIREHOUSE CT<br>LONGBOAT KEY  FL  34228-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.83 |
| 2669179 - 10178709<br>SPARKS, DEAN E<br>119 GREEN ST<br>NEW ALBANY  IN  47150-4712 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |
| 2700616 - 10206982<br>SPARKS, DENNIS<br>122 APPALOOSA CT<br>MADISON  AL  35758-6624 | POTENTIAL REFUND CLAIM | Disputed | $39.41 |
| 2332253 - 10092790<br>SPARKS, JEFF<br>6320 TOYOTA DR<br>JACKSONVILLE  FL  32244 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050708644-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1477593 - 10033833<br>SPARKS, JOHN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329650 - 10090187<br>SPARKS, JUSTIN<br>2315 ARAN RD<br>BEEBE  AR  72012 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070611136-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1493329 - 10066200<br>SPARKS, LARRY EUGENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2669175 - 10178708<br>SPARKS, LINDA M<br>3604 DOE RUN WAY<br>NEW ALBANY  IN  47150-9727 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487321 - 10043561<br>SPARKS, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493073 - 10164085<br>SPARKS, PAUL T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493073 - 10066019<br>SPARKS, PAUL T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493073 - 10168226<br>SPARKS, PAUL T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2694406 - 10205109<br>SPARKS, RAY<br>8777 CORRYTON RD<br>CORRYTON  TN  37721-5049 | POTENTIAL REFUND CLAIM | Disputed | $53.53 |
| 2670815 - 10179059<br>SPARKS, STEVE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $50.20 |
| 1366467 - 10185591<br>SPARROW, BENJAMIN C<br>224 COCKATIEL DR<br>JACKSONVILLE  FL  32225-3137 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1366503 - 10188084<br>SPARROW, RONALD SR<br>5683 CLOVERLAND DR<br>BRENTWOOD  TN  37027-4714 | POTENTIAL REFUND CLAIM | Disputed | $10.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-3653    Entitle 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480481 - 10036721<br>SPATH, ANTHONY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491588 - 10045943<br>SPATZ, JASON B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486372 - 10042612<br>SPAULDING, JESSE RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476202 - 10032442<br>SPAULDING, MARC EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493405 - 10166818<br>SPAULDING, NICHOLAS C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493405 - 10066252<br>SPAULDING, NICHOLAS C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493405 - 10166258<br>SPAULDING, NICHOLAS C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2691806 - 10213236<br>SPAWN, W<br>18682 FORT SMITH CR<br>PORT CHARLOTTE  FL  33945-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entitle F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1264208 - 10189544<br>SPAZIANO, DENNIS ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $64.64 |
| 1375416 - 10175589<br>SPCS INC<br>Attn SPCS, INC<br>PO BOX 220<br>DENVER  CO  80201-0220 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 2664455 - 10177726<br>SPCS INC<br>PO BOX 220<br>DENVER  CO  80201-0220 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 2684371 - 10220760<br>SPEACH, THOMAS<br>14469 INDIGO LAKES CIRCLE<br>NAPLES  FL  34119-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.28 |
| 1472786 - 10029026<br>SPEAKER, SAMUEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476861 - 10033101<br>SPEAKMAN, CALLI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470089 - 10026329<br>SPEAKS, AARON ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480473 - 10036713<br>SPEAR, HEATHER RENEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                    Entity# F

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467965 - 10024229<br>SPEARMAN, DEONTE DESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366468 - 10185592<br>SPEARMAN, JAY H<br>8 RIVER RIDGE TRL<br>ORMOND BEACH  FL  32174-4340 | POTENTIAL REFUND CLAIM | Disputed | $2.68 |
| 1500817 - 10054084<br>SPEARMAN, TELILAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681593 - 10219236<br>SPEARS, ANDREW<br>4108 BLANTON ST<br>WICHITA FALLS  TX  76308-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.27 |
| 1476832 - 10033072<br>SPEARS, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466141 - 10022670<br>SPEARS, CRAIG TATUM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698508 - 10213400<br>SPEARS, DARLENA<br>LOPEZ ST<br>NEW ORLEANS  LA  70122 | POTENTIAL REFUND CLAIM | Disputed | $217.49 |
| 2331060 - 10091597<br>SPEARS, JENNIFER<br>19512 SCHOOMER DR<br>CORNELIUS  NC  28031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050414435-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467815 - 10024127<br>SPEARS, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329102 - 10089639<br>SPEARS, KENNETH<br>3401 ANDERSON RD.<br>UNIT # 103<br>ANTIOCH  TN  37013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060129982-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330862 - 10091399<br>SPEARS, LUCY<br>734 TARGAVE ROAD<br>JAMES ISLAND  SC  29412 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040601884-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470458 - 10026698<br>SPEARS, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366469 - 10187236<br>SPEARS, SEAN K<br>98-1069 KOMO MAI DR APT D<br>AIEA  HI  96701-1904 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1481686 - 10037926<br>SPEARS, WILLIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496672 - 10049939<br>SPECHT, JARED EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482060 - 10038300<br>SPECIALE, JUAN JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704697 - 10136166<br>SPECIALITY TECHNICAL PUBLISHERS /<br>EXECUTIVE COLLECTIONS, INC.<br>1750 GRANT AVENUE<br>BLAINE  WA  98230 | POTENTIAL CLAIM<br>CLAIM CCS OWES FOR A BOOK ORDERED. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1166465 - 10171387<br>SPECIALTY FILTER INC<br>137 DRENNEN RD<br>ORLANDO  FL  32806 | EXPENSE PAYABLE | | $651.20 |
| 1182526 - 10169894<br>SPECIFICMEDIA INC<br>4 PARK PLAZA STE 1900<br>IRVINE  CA  92614 | EXPENSE PAYABLE | | $199,478.74 |
| 1164027 - 10171718<br>SPECIFIED INTERIOR PRODUCTS<br>700 S SIXTH AVE<br>HOPEWELL  VA  23860 | EXPENSE PAYABLE | | $439.50 |
| 1484990 - 10041230<br>SPECK, JACOB EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479026 - 10035266<br>SPECK, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681207 - 10220073<br>SPECK, NICHOLAS<br>610 67TH AVE. N.<br>C6<br>MYRTLE BEACH  SC  29572-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 2743998 - 10176942<br>SPECTOR, PAUL N<br>9327 MIDLOTHIAN TPKE STE<br>RICHMOND  VA  23235 | POTENTIAL REFUND CLAIM | Disputed | $181.35 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744141 - 10176994<br>SPECTOR, PAUL N DO<br>9327 MIDLOTHIAN TPKE STE 1<br>RICHMOND  VA  23235 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 2743755 - 10177048<br>SPECTRUM HEALTH HOSPITALS<br>PO BOX 2127<br>GRAND RAPIDS  MI  49501 | POTENTIAL REFUND CLAIM | Disputed | $415.72 |
| 2707673 - 10140037<br>SPECTRUM UTILITIES SOLUTIONS<br>P.O. BOX 8070<br>CINCINNATI  OH  45208-0070 | UTILITIES | | $705.12 |
| 1264087 - 10188978<br>SPEED, MICHELLE A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.96 |
| 1474739 - 10030979<br>SPEED, RYAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2704646 - 10135821<br>SPEEDTRACK<br>Attn ALAN P. BLOCK<br>HENNIGAN, BENNETT & DORMAN LLP<br>601 SOUTH FIGUEROA STREET<br>SUITE 3300<br>LOS ANGELES  CA  90017 | LITIGATION SPEEDTRACK V. CCSI, ET AL. | Contingent, Disputed, Unliquidated | Unknown |
| 2669121 - 10181299<br>SPEEGLE, DAVID<br>311 WEST ST<br>ARGOS  IN  46501-1262 | POTENTIAL REFUND CLAIM | Disputed | $5.08 |
| 1467064 - 10023550<br>SPEER, ROBERT C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481647 - 10037887<br>SPEIGHT, ERIC V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685337 - 10216938<br>SPEIGHT, JAMES<br>218 PELHAM ROAD<br>19<br>FORT WALTON BEACH   FL   32547-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.24 |
| 1475666 - 10031906<br>SPEIGHT, JOHNATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487805 - 10167716<br>SPEIGHT, RANDY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1487805 - 10164658<br>SPEIGHT, RANDY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487805 - 10063634<br>SPEIGHT, RANDY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498900 - 10052167<br>SPEIR, JOSEPH GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743999 - 10176812<br>SPEKTOR, ELENA D MD<br>201 S ALVARADO ST 808<br>LOS ANGELES   CA   90057 | POTENTIAL REFUND CLAIM | Disputed | $35.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333798 - 10094335<br>SPELIOPOULOS, ELKE<br>1343 STONEGATE DRIVE<br>DOWNINGTOWN  PA  19335 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040410644-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680339 - 10221385<br>SPELL, DAVID<br>8100 PINES RD<br>13H<br>SHREVEPORT  LA  71129-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.11 |
| 1368644 - 10185019<br>SPELL, STEVE<br>1706 WAKEFIELD DR<br>ST. PETERS  MO  63376 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1506313 - 10058922<br>SPELLEN, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508053 - 10060273<br>SPELLER-ALLEN, BLANCHE LAVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689009 - 10223150<br>SPELLMAN, JESSE<br>2075 ROCKAWAY PARKWAY<br>51<br>BROOKLYN  NY | POTENTIAL REFUND CLAIM | Disputed | $89.55 |
| 1501183 - 10054450<br>SPELLMAN, JOSHUA TERRANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510744 - 10062790<br>SPELLMAN, LAURA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitled F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474256 - 10030496<br>SPELLMAN, NAOMI DANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681325 - 10222471<br>SPELLS, JOSHUA<br>5011 GLEN RIDGE<br>X-22<br>SAN ANTONIO  TX  78229-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.69 |
| 2702441 - 10210392<br>SPENCE, CAROLYN<br>1213 SHELLIE DRIVE<br>ELIZABETH CITY  NC  27909-8900 | POTENTIAL REFUND CLAIM | Disputed | $374.84 |
| 2335138 - 10181628<br>SPENCE, CAROLYN<br>PO BOX 1767<br>ELIZABETH CITY  NC  27906 | POTENTIAL REFUND CLAIM | Disputed | $374.84 |
| 1464579 - 10021108<br>SPENCE, CHARLES CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495282 - 10048549<br>SPENCE, HEATHER ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331790 - 10092327<br>SPENCE, JAMES<br>1519 BOULDER WALK DR<br>SE<br>ATLANTA  GA  30316 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061011900-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493105 - 10046943<br>SPENCE, JARON MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                            Entity 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505594 - 10058293<br>SPENCE, JIVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492583 - 10167737<br>SPENCE, JOHNNA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492583 - 10065708<br>SPENCE, JOHNNA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492583 - 10164091<br>SPENCE, JOHNNA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1510705 - 10062751<br>SPENCE, KENNETH CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679485 - 10221293<br>SPENCE, TAUHEEDA<br>3503 AVONDALE<br>HUNTSVILLE   AL   35810-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.22 |
| 1366470 - 10182339<br>SPENCE, TIMOTHY L<br>913 W STEWART RD<br>COLUMBIA   MO   65203-2705 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 1476571 - 10032811<br>SPENCE, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653 Entity: 5 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492235 - 10046590<br>SPENCER JR, THOMAS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151376 - 10169766<br>SPENCER STUART<br>PO BOX 98991<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $64,177.00 |
| 2330845 - 10091382<br>SPENCER, ALFRED<br>3401 ALLERTON COURT APT 203<br>DUMFRIES  VA  22026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051117442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366472 - 10186407<br>SPENCER, ANDREA C<br>PO BOX 225<br>SHANNON  MS  38868-0225 | POTENTIAL REFUND CLAIM | Disputed | $280.50 |
| 1501303 - 10054570<br>SPENCER, ANDREW DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684799 - 10222800<br>SPENCER, ANDREWM<br>4525 LAVALLET LANE<br>PENSACOLA  FL  32504-0000 | POTENTIAL REFUND CLAIM | Disputed | $278.55 |
| 2314367 - 10169007<br>SPENCER, ANTHONY W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1476124 - 10032364<br>SPENCER, ANTOINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3653                         Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505229 - 10057928<br>SPENCER, ANTOINE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366473 - 10184775<br>SPENCER, AUBREY R<br>1507 BASIE CRES<br>PORTSMOUTH  VA  23701-3931 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1482331 - 10038571<br>SPENCER, BEN CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492823 - 10046851<br>SPENCER, CHERIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474144 - 10030384<br>SPENCER, CHRISTOPHER ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470091 - 10026331<br>SPENCER, CLARISSA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475892 - 10032132<br>SPENCER, DARIUS JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700164 - 10214398<br>SPENCER, DEREK<br>5308 APPLE BLOSSOM<br>CHARLOTTE  NC  28227-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476753 - 10032993<br>SPENCER, ERICKA TANEISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464938 - 10021467<br>SPENCER, GAVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367771 - 10184121<br>SPENCER, HATTIE<br>718 E 88TH PL<br>CHICAGO IL 60619-6814 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 2701101 - 10214140<br>SPENCER, JAMIE<br>2213 WISTERIA WAY<br>ROUND ROCK TX 78664-7780 | POTENTIAL REFUND CLAIM | Disputed | $25.70 |
| 2326746 - 10087283<br>SPENCER, JEANETTE<br>8208 MONONA AVE<br>AUSTIN TX 78717-5314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225515-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477662 - 10033902<br>SPENCER, JEREMY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481168 - 10037408<br>SPENCER, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702186 - 10209863<br>SPENCER, JOCAROL<br>2218 S KENNEDY AVE<br>TYLER TX 75701-5240 | POTENTIAL REFUND CLAIM | Disputed | $27.03 |